Exhibit F86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/movies/263-movies-from-1987-are-in-race-for-oscars.html | 263 Movies From 1987 Are in Race for Oscars | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/dan-j-bradley-47-dies-of-aids-ex-head-of-legal-services-agency.html | Dan J. Bradley, 47, Dies of AIDS; Ex-Head of Legal Services Agency | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-new-york-state-s-presidential-primary-folly-899588.html | New York State's Presidential Primary Folly | False | | 1988-01-24 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-of-the-times-variations-on-a-theme.html | SPORTS OF THE TIMES; Variations on a Theme | False | By Ira Berkow | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/former-banker-gets-jail-term.html | Former Banker Gets Jail Term | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/eagle-cripples-ethiopian-jet.html | Eagle Cripples Ethiopian Jet | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/style/consumer-s-world-mail-sweepstakes-chances-to-win-are-slim-to-none.html | CONSUMER'S WORLD; MAIL SWEEPSTAKES: CHANCES TO WIN ARE SLIM TO NONE | False | By Michael Decourcy Hinds | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-tale-of-two-presidents-and-one-wall-899688.html | Tale of Two Presidents And One Wall | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/no-headline.html | No Headline | False | By Pavarotti To Receive Award | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/world/bush-may-give-sworn-testimony-on-iran-contra-affair-on-monday.html | Bush May Give Sworn Testimony On Iran-Contra Affair on Monday | False | By Philip Shenon, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/quotation-of-the-day-158288.html | Quotation of the Day | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/arizona-governor-indicted-by-state-on-campaign-loan.html | ARIZONA GOVERNOR INDICTED BY STATE ON CAMPAIGN LOAN | False | Special to the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/patents-a-semiconductor-laser.html | PATENTS; A Semiconductor Laser | False | By Stacy V. Jones | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/alfred-j-barabas-star-halfback-in-columbia-s-rose-bowl-victory.html | Alfred J. Barabas, Star Halfback In Columbia's Rose Bowl Victory | False | By Robert Mcg. Thomas Jr. | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/music-mehta-conducts-messiaen-s-turangalila.html | Music: Mehta Conducts Messiaen's 'Turangalila' | False | By Bernard Holland | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-celtics-sign-gilmore.html | SPORTS PEOPLE; Celtics Sign Gilmore | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/yale-offers-workers-15-three-year-pact.html | Yale Offers Workers 15% Three-Year Pact | False | AP | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/sports/sports-people-interview-at-smu.html | SPORTS PEOPLE; Interview at S.M.U. | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/robert-u-redpath-jr-executive-81.html | Robert U. Redpath Jr. Executive, 81 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/arts/dance-works-by-anna-sokolow.html | Dance: Works by Anna Sokolow | False | By Jack Anderson | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/task-force-ties-market-collapse-to-big-investors-program-trades.html | Task Force Ties Market Collapse To Big Investors' Program Trades | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/business/company-news-computervision-bars-a-takeover-proposal.html | COMPANY NEWS; Computervision Bars A Takeover Proposal | False | By Jonathan P. Hicks | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/obituaries/virginia-haviland-author-76.html | Virginia Haviland Author, 76 | False | | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/terminal-home-for-hundreds.html | Terminal: Home for Hundreds | False | By Josh Barbanel | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/reaction-to-needles-for-addicts-plan.html | Reaction to Needles-for-Addicts Plan | False | By Bruce Lambert | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/nyregion/ministers-won-t-invite-koch-to-observance-for-dr-king.html | Ministers Won't Invite Koch To Observance for Dr. King | False | By Joyce Purnick | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/us/hart-finds-strength-in-woes.html | Hart Finds Strength In Woes | False | By Maureen Dowd, Special To the New York Times | 1988-01-22 | TX 2-237301 | | |
| 1988-01-09 | 1988-01-09 | https://www.nytimes.com/1988/01/09/opinion/l-early-black-dolls-182688.html | Early Black Dolls | False | | 1988-01-22 | TX 2-237301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-as-austerity-nears-warsaw-relaxes-rules-for-an-elite.html | THE WORLD; AS AUSTERITY NEARS, WARSAW RELAXES RULES FOR AN ELITE | False | By John Tagliabue | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-mopeds-485488.html | Mopeds | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/frank-pace-jr-former-secretary-of-the-army-and-executive-dies.html | Frank Pace Jr., Former Secretary Of the Army and Executive, Dies | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-executive-computer-a-top-machine-carries-a-top-price.html | THE EXECUTIVE COMPUTER; A Top Machine Carries a Top Price | False | By Peter H. Lewis | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-fans-have-little-sympathy-for-syracuse-359588.html | FANS HAVE LITTLE SYMPATHY FOR SYRACUSE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-something-for-everyone-in-storrs.html | MUSIC; SOMETHING FOR EVERYONE IN STORRS | False | By Robert Sherman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-view-special-gift-of-concerto-conducting.html | MUSIC VIEW; Special Gift Of Concerto Conducting | False | By John Rockwell | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/rosenthal-appointed-editor-at-gp-putnam.html | ROSENTHAL APPOINTED EDITOR AT G.P. PUTNAM | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/republican-party-floats-its-campaign-hopes-on-the-dollar.html | REPUBLICAN PARTY FLOATS ITS CAMPAIGN HOPES ON THE DOLLAR | False | By Peter T. Kilborn | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/chronicles-of-the-pumphouse-gang.html | CHRONICLES OF THE PUMPHOUSE GANG | False | By Kelly Stewart | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/street-fashion-in-mink-longer-is-better.html | Street Fashion; In Mink, Longer Is Better | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/astrtal-bodies-and-tantric-sex.html | ASTRTAL BODIES AND TANTRIC SEX | False | By Janwillem van de Wetering | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-homes-for-young-mothers.html | NEW HOMES FOR YOUNG MOTHERS | False | By Ronnie Wacker | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/talking-co-ops-the-power-of-boards-challenged.html | TALKING: CO-OPS; The Power Of Boards Challenged | False | By Andree Brooks | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/focus-nebraska-restricting-farming-to-farmers.html | FOCUS: NEBRASKA; Restricting Farming to Farmers | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-hazard-unkown-spanking-new-industry.html | THE NATION: THE LONG TUG-OF-WAR OVER WHAT IS HOW HAZARDOUS; HAZARD UNKNOWN; In Spanking-New Industry, A Search for Answers | False | By Andrew Pollack | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/figure-skating-us-olympic-team-is-finally-set.html | FIGURE SKATING; U.S. Olympic Team Is Finally Set | False | By Michael Janofsky, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/c-correction-350688.html | Correction | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critics-choices-art.html | CRITIC'S CHOICES; Art | False | By Gene Thornton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-chambers-jury-to-test-the-meaning-of-motive.html | THE REGION; CHAMBERS JURY TO TEST THE MEANING OF MOTIVE | False | By Kirk Johnson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/upi-news-service-to-cut-its-local-coverage.html | U.P.I. News Service to Cut Its Local Coverage | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/in-quotes.html | IN QUOTES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/week-in-business-the-dollar-s-up-with-some-help.html | WEEK IN BUSINESS; The Dollar's Up, With Some Help | False | By Steve Dodson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/home-video-comedy.html | HOME VIDEO; COMEDY | False | By Steve Schneider | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/jodie-judd-a-horticulturist-is-wedd-to-jeff-morgan.html | JODIE JUDD, A HORTICULTURIST, IS WEDD TO JEFF MORGAN | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/fare-of-the-country-the-smoky-soup-of-scotland.html | FARE OF THE COUNTRY; The Smoky Soup Of Scotland | False | By Ann Pringle Harris | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/the-kingdom-and-the-power-at-cambridge.html | The Kingdom And the Power At Cambridge | False | By Jane Rosen | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/archives/numismatics-auction-will-feature-rare-coins.html | NUMISMATICS; AUCTION WILL FEATURE RARE COINS | True | By Ed Reiter | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/carnegie-hall-names-a-music-administrator.html | Carnegie Hall Names A Music Administrator | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-people-hike-uh-ahoy.html | SPORTS PEOPLE; Hike! uh, Ahoy! | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/victoria-rockefeller-engaged.html | VICTORIA ROCKEFELLER ENGAGED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-long-island-needs-a-sense-of-community-211088.html | LONG ISLAND NEEDS A SENSE OF COMMUNITY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-spartanburg-sc-golf-and-lakes-spur-project.html | NATIONAL NOTEBOOK: SPARTANBURG, S.C.; Golf and Lakes Spur Project | False | By Betsy Teter | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-for-japanese-power-in-us-markets-is-hard-to-exercise.html | THE WORLD; FOR JAPANESE, POWER IN U.S. MARKETS IS HARD TO EXERCISE | False | By Susan Chira | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-a-stay-home-mother-without-children.html | CONNECTICUT OPINION; A STAY-HOME MOTHER WITHOUT CHILDREN | False | By Barbara Jay | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-of-the-times-big-east-lights-up-warming-the-northeast.html | SPORTS OF THE TIMES; BIG EAST LIGHTS UP, WARMING THE NORTHEAST | False | By George Vecsey | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-cooking-for-one-is-a-dull-situation-183488.html | COOKING FOR ONE IS A DULL SITUATION | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/fears-on-growth-divide-residents-of-water-mill.html | FEARS ON GROWTH DIVIDE RESIDENTS OF WATER MILL | False | By Laura Herbst | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction.html | IN SHORT; FICTION | False | By Deirdre Bair | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/streetscapes-west-park-presbyterian-1890-west-side-church-fighting-landmark.html | STREETSCAPES: West-Park Presbyterian; An 1890 West Side Church Fighting Landmark Status | False | By Christopher Gray | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-fans-have-little-sympathy-for-syracuse-293588.html | FANS HAVE LITTLE SYMPATHY FOR SYRACUSE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/pursuing-powder-on-slope-and-trail.html | PURSUING POWDER ON SLOPE AND TRAIL | False | By Helen Lippman Collins and Patricia Reardon | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/film-view-big-talents-vs-the-big-screen.html | FILM VIEW; Big Talents vs. the Big Screen | False | By Vincent Canby | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-in-gaza-confrontation-at-crossroads-of-history-finding-a-sponsor-360288.html | In Gaza, Confrontation at Crossroads of History; Finding a Sponsor | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-private-pain-of-infertility-530288.html | THE PRIVATE PAIN OF INFERTILITY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/necessity-is-the-mother-of-inventors-club.html | NECESSITY IS THE MOTHER OF INVENTORS CLUB | False | By Bess Liebenson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/bright-lights-big-city-big-trouble.html | 'BRIGHT LIGHTS, BIG CITY' -- BIG TROUBLE | False | Caryn James | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-odd-couple-pound-and-yeats-together.html | THE ODD COUPLE - POUND AND YEATS TOGETHER | False | By James Longenbach | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-about-the-show.html | BOAT SHOW SECTION; About the Show | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/stamps-arts-and-crafts-for-the-collectors.html | STAMPS; ARTS AND CRAFTS FOR THE COLLECTORS | False | By John F. Dunn | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/saved-by-his-proletarianism.html | SAVED BY HIS PROLETARIANISM | False | By Charles Gati | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/democracy-goes-to-the-movies.html | DEMOCRACY GOES TO THE MOVIES | False | By Peter Brunette | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/zaire-mission-s-debts-in-new-york-prompt-concern-at-un.html | Zaire Mission's Debts in New York Prompt Concern at U.N. | False | By Paul Lewis, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/results-plus-343388.html | RESULTS PLUS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/novice-finds-a-spot-on-the-varsity.html | NOVICE FINDS A SPOT ON THE Varsity | False | By Jack Cavanaugh | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/state-dept-given-a-budget-reprieve.html | STATE DEPT. GIVEN A BUDGET REPRIEVE | False | By Elaine Sciolino, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/taking-on-mount-kilimanjaro.html | Taking On Mount Kilimanjaro | False | By Donald Stroetzel | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/incest-victims-get-sympathy-but-little-help.html | INCEST VICTIMS GET SYMPATHY BUT LITTLE HELP | False | By Ellen Mitchell | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/bush-and-dole-attack-each-other-as-iowa-race-takes-negative-turn | Bush and Dole Attack Each Other As Iowa Race Takes Negative Turn | False | By Michael Oreskes, Special To The New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/dance-view-clones-and-grafts-as-ballet-traits.html | DANCE VIEW; Clones and Grafts As Ballet Traits | False | By Jack Anderson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-wantagh-extension-is-desirable-211688.html | WANTAGH EXTENSION IS DESIRABLE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/alice-j-liptrot-is-wed-to-donald-w-beaton.html | ALICE J. LIPTROT IS WED TO DONALD W. BEATON | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction-160288.html | IN SHORT; NONFICTION | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/special-units-aiming-to-hasten-drug-cases.html | SPECIAL UNITS AIMING TO HASTEN DRUG CASES | False | By Sharon L. Bass | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-utter-sadness-of-the-survivor.html | THE UTTER SADNESS OF THE SURVIVOR | False | By Irving Howe | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/randolph-k-byers-pediatrician-and-neurologist-91.html | Randolph K. Byers; Pediatrician and Neurologist, 91 | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/foes-and-supporters-urging-arizona-govenor-to-resign.html | FOES AND SUPPORTERS URGING ARIZONA GOVENOR TO RESIGN | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-road-to-self-reliance-531688.html | THE ROAD TO SELF-RELIANCE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critic-s-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By Howard Thompson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/children-s-books-161288.html | CHILDREN'S BOOKS | False | By Gahan Wilson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-putnam-project-northward-ho.html | POSTINGS; Putnam Project; Northward Ho! | False | By Thomas L. Waite | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/premises-as-pretense.html | PREMISES AS PRETENSE | False | By John Krich | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/fat-bear-thin-bear-and-the-us-is-soviet-growth-worth-betting-on-yes-a-little.html | Fat Bear, Thin Bear and the U.S.; Is Soviet Growth Worth Betting On? Yes, a Little. | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/byrne-arena-is-it-private-or-public.html | BYRNE ARENA: IS IT PRIVATE OR PUBLIC? | False | By Daniel P. Jackson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/beauty-tempered-tan.html | BEAUTY; TEMPERED TAN | False | By Linda Wells | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/now-playing-the-new-hollywood.html | NOW PLAYING: THE NEW HOLLYWOOD | False | By Aljean Harmetz | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/dance-a-ukrainian-troupe-that-carries-a-legacy.html | DANCE; A Ukrainian Troupe That Carries a Legacy | False | By Felicity Barringer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/recordings-rappers-keep-their-music-s-content-fresh.html | RECORDINGS; RAPPERS KEEP THEIR MUSIC'S CONTENT FRESH | False | By Peter Watrous | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-the-night-when-carnegie-hall-swung.html | MUSIC; The Night When Carnegie Hall Swung | False | By George T. Simon | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/is-there-life-after-dr-feelgood.html | Is There Life After Dr. Feelgood? | False | By F. Stephen Larrabee | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-harpist-to-be-soloist-with-the-westfield.html | MUSIC; HARPIST TO BE SOLOIST WITH THE WESTFIELD | False | By Rena Fruchter | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/t-texas-485388.html | Texas | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/a-hong-kong-satellite-looks-ahead-to-1997.html | A Hong Kong Satellite Looks Ahead to 1997 | False | By Fred Ferretti | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/olympic-profile-ingemar-stenmark-stenmark-31-proving-he-still-can-tackle-slalom.html | OLYMPIC PROFILE: Ingemar Stenmark; STENMARK, AT 31, IS PROVING HE STILL CAN TACKLE SLALOM | False | By Paul L. Montgomery | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction-160588.html | IN SHORT; NONFICTION | False | By Ann Homaday | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-in-gaza-confrontation-at-crossroads-of-history-how-much-force-360388.html | In Gaza, Confrontation at Crossroads of History; How Much Force? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/c-correction-350588.html | Correction | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-steady-girl-with-a-bread-knife.html | A STEADY GIRL WITH A BREAD KNIFE | False | By W. D. Wetherell | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-the-myths-of-hunting-183188.html | THE MYTHS OF HUNTING | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-seattle-a-worrisome-glut-in-offices.html | NATIONAL NOTEBOOK: SEATTLE; A Worrisome Glut in Offices | False | By Timothy Egan | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/college-basketball-st-peter-s-tops-iona-in-2-overtimes.html | COLLEGE BASKETBALL; ST. PETER'S TOPS IONA IN 2 OVERTIMES | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-nation-hart-s-1984-debts-make-the-1988-campaigns-nervous.html | THE NATION; HART'S 1984 DEBTS MAKE THE 1988 CAMPAIGNS NERVOUS | False | By Richard L. Berke | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-846688.html | IN SHORT; FICTION | False | By Ellen Pall | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/unbidden-confessions-in-a-dining-car.html | Unbidden, Confessions In a Dining Car | False | By Phyllis Theroux | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/state-and-federal-agencies-act-to-slow-erosion-of-farm-soil.html | STATE AND FEDERAL AGENCIES ACT TO SLOW EROSION OF FARM SOIL | False | By Robert A. Hamilton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/israeli-police-challenged-on-palestinian-death.html | Israeli Police Challenged on Palestinian Death | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-interview-walter-a-green-getting-meetings-on-right-track.html | IONG ISLAND INTERVIEW: WALTER A. GREEN; GETTING MEETINGS ON RIGHT TRACK | False | By Laura Herbst | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/decision-awaited-in-somers-dispute.html | DECISION AWAITED IN SOMERS DISPUTE | False | By Gary Kriss | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-salving-market-battered-managers.html | WHAT'S NEW IN COMPENSATION; Salving Market-Battered Managers | False | By Carole Gould | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/latin-peace-hopes-seem-to-be-bleak-before-key-talks.html | LATIN PEACE HOPES SEEM TO BE BLEAK BEFORE KEY TALKS | False | By James Lemoyne, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/job-for-radical-reflects-role-of-brooklyn-group.html | Job for Radical Reflects Role of Brooklyn Group | False | By Howard W. French | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/chef-at-white-house-quits-after-4-months.html | Chef at White House Quits After 4 Months | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-trenton-continuation-of-a-retrospective.html | ART; TRENTON: CONTINUATION OF A RETROSPECTIVE | False | By William Zimmer | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/dubcek-sees-a-link-with-gorbachev-effort.html | Dubcek Sees a Link With Gorbachev Effort | False | By Roberto Suro, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/a-cautious-us-response-to-plan-on-afghanistan.html | A Cautious U.S. Response To Plan on Afghanistan | False | By David K. Shipler | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-tamiment-pa-pocono-resort-redevelopment.html | NORTHEAST NOTEBOOK: Tamiment, Pa.; Pocono Resort Redevelopment | False | By James C. Merkel | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/whalers-history-in-words-and-pictures.html | WHALERS' HISTORY IN WORDS AND PICTURES | False | By Michael Howard | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/gardening-the-diversity-and-usefulness-of-conifers.html | GARDENING; THE DIVERSITY AND USEFULNESS OF CONIFERS | False | By Carl Totemeier | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/home-home-on-the-public-range.html | HOME, HOME ON THE PUBLIC RANGE | False | By Jeannette Ferrary | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-movies-150088.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/incinerator-foes-fight-glen-cove-day-care-site.html | INCINERATOR FOES FIGH GLEN COVE DAY CARE SITE | False | By Anne C. Fullam | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-and-selling-in-a-weakened-market-in-huntington-the.html | BUYING AND SELLING IN A WEAKENED MARKET; In Huntington, the Attanasios May Lose a $20,000 Deposit | False | By Diana Shaman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/l-pro-slow-growth-276988.html | Pro Slow Growth | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-roosevelt-island-tour-25th-anniversary.html | POSTINGS: Roosevelt Island Tour; 25th Anniversary | False | By Thomas L. Waite | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/body-and-mind-the-drink-a-day-lore.html | Body and Mind; The Drink-a-Day Lore | False | By William Ira Bennett, M.d. | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/egypt-says-it-arrested-iranian-in-terror-plot.html | Egypt Says It Arrested Iranian in Terror Plot | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/pamela-reynolds-physician-is-wed.html | PAMELA REYNOLDS, PHYSICIAN, IS WED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/travel-advisory-480888.html | TRAVEL ADVISORY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Eugene Patrick Barry | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-hogmanay-485088.html | Hogmanay | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/prosperos-island-fortress-europe.html | PROSPERO'S ISLAND FORTRESS EUROPE | False | By Nicholas Meyer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/theater-a-r-gurney-spins-a-darker-tale.html | THEATER; A. R. Gurney Spins a Darker Tale | False | By Jeremy Gerard | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-king-of-kiss-and-tell.html | THE KING OF KISS AND TELL | False | By Angeline Goreau | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/l-the-health-of-nations-869088.html | 'The Health of Nations' | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/abroad-at-home-anthony-lewis-state-of-violence.html | ABROAD AT HOME; Anthony Lewis State Of Violence | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-160988.html | IN SHORT; FICTION | False | By Charles Salzberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/they-wanted-to-terrify-me.html | 'THEY WANTED TO TERRIFY ME' | False | By J. M. Coetzee | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-madness-of-war.html | HOME VIDEO; MADNESS OF WAR | False | By Walter Goodman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/essay-the-case-for-kemp.html | ESSAY; The Case for Kemp | False | By William Safire | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/investing-analysts-warm-to-kysor.html | INVESTING; Analysts Warm to Kysor | False | By John C. Boland | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/instantly-notorious.html | INSTANTLY NOTORIOUS | False | By Paul Taylor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-of-the-times-bernie-kosar-s-climate.html | SPORTS OF THE TIMES; Bernie Kosar's Climate | False | By Dave Anderson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-new-american-truck-stop.html | The New American Truck Stop | False | By Ann E. Laforge | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/consumer-rates.html | CONSUMER RATES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/lauri-kien-to-marry-eric-kotcher-in-may.html | LAURI KIEN TO MARRY ERIC KOTCHER IN MAY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/british-government-seeking-to-censor-2d-spy-book.html | British Government Seeking to Censor 2d Spy Book | False | By Howell Raines, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/critic-s-choices-theater.html | CRITIC'S CHOICES; Theater | False | By Mel Gussow | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/community-seeks-end-to-redevelopment-ban.html | Community Seeks End To Redevelopment Ban | False | By David W. Dunlap | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-fans-have-little-sympathy-for-syracuse-359788.html | FANS HAVE LITTLE SYMPATHY FOR SYRACUSE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/a-june-wedding-for-tracy-jacoby.html | A JUNE WEDDING FOR TRACY JACOBY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-library-use-and-li-geography-212088.html | LIBRARY USE AND L.I. GEOGRAPHY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/children-s-books-bookshelf-157788.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/l-english-and-other-languages-870188.html | English and Other Languages | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/news-summary-sunday-january-10-1988.html | NEWS SUMMARY: SUNDAY, JANUARY 10, 1988 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/keeping-the-farms-just-for-the-farmers.html | Keeping the Farms Just for the Farmers | False | By Dick Harmon | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/gretchen-richter-planning-to-wed-paul-j-massey-jr.html | GRETCHEN RICHTER PLANNING TO WED PAUL J. MASSEY JR. | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/swallowing-hutton-in-1200-bites.html | Swallowing Hutton in 1,200 Bites | False | By Alison Leigh Cowan | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-road-to-self-reliance-532388.html | THE ROAD TO SELF-RELIANCE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-crack-addict-17-is-held-in-the-killings-of-five-since-jan-1.html | A Crack Addict, 17, Is Held in the Killings Of Five Since Jan. 1 | False | By Esther Iverem | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/wider-testing-for-radiation-urged-in-study.html | Wider Testing For Radiation Urged in Study | False | By Matthew L. Wald | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/l-real-runaway-277288.html | Real Runaway | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/miami-schools-laboratory-for-major-changes.html | Miami Schools: Laboratory for Major Changes | False | By Edward B. Fiske Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/theater-3-artistic-directors-move-into-spotlight.html | THEATER; 3 ARTISTIC DIRECTORS MOVE INTO SPOTLIGHT | False | By Alvin Klein | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/verbatim-britain-s-cure.html | Verbatim: Britain's 'Cure' | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/on-language-dam-that-tinker.html | On Language; Dam That Tinker | False | By William Safire | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-nonfiction-849088.html | IN SHORT; NONFICTION | False | By Roy S. Johnson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/notebook-one-year-pacts-may-be-making-a-comeback.html | NOTEBOOK; ONE-YEAR PACTS MAY BE MAKING A COMEBACK | False | By Murray Chass | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357088.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/fuel-spill-clogs-wheeling-wva.html | Fuel Spill Clogs Wheeling, W.Va. | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-in-gaza-confrontation-at-crossroads-of-history-the-old-ideologies-359888.html | In Gaza, Confrontation at Crossroads of History; The Old Ideologies | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-q-a-sheldon-r-gawiser-public-opinion-is-quite-volatile.html | CONNECTICUT Q & A; SHELDON R. GAWISER; 'PUBLIC OPINION IS QUITE VOLATILE' | False | By Robert A. Hamilton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/food-dining-light.html | Food; DINING LIGHT | False | By Joanna Pruess | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/stage-view-off-broadway-s-unlikely-hits.html | STAGE VIEW; OFF BROADWAY'S UNLIKELY HITS | False | By Mel Gussow | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/katherine-h-heller-doctoral-student-plans-to-wed-john-r-hewitt-lawyer.html | KATHERINE H. HELLER, DOCTORAL STUDENT, PLANS TO WED JOHN R. HEWITT, LAWYER | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/television-a-master-of-the-mini-series.html | TELEVISION; A MASTER OF THE MINI-SERIES | False | By Michael Ratcliffe | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-appearance-by-solo-sailor.html | BOAT SHOW SECTION; Appearance By Solo Sailor | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-and-selling-in-a-weakened-market-in-fairlawn-the-lynches.html | BUYING AND SELLING IN A WEAKENED MARKET; In Fairlawn, the Lynches Cut Their Price to Get a Deal | False | By Rachelle Garbarine | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-salaries-inch-up-sometimes.html | WHAT'S NEW IN COMPENSATION; Salaries Inch Up - Sometimes | False | By Carole Gould | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/l-condo-doldrums-190988.html | Condo Doldrums | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/jill-wing-to-wed-harold-heck-jr-a-lawyer-in-may.html | JILL WING TO WED HAROLD HECK JR., A LAWYER, IN MAY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/iranian-and-iraqi-vessels-clash-in-gulf.html | Iranian and Iraqi Vessels Clash in Gulf | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/for-hair-a-look-that-s-sleek.html | For Hair, A Look That's Sleek | False | By Bernadine Morris | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/views-of-sport-pistol-pete-and-bird-dream-teammates.html | VIEWS OF SPORT; PISTOL PETE AND BIRD: DREAM TEAMMATES | False | By Mike Taibbi | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-fans-have-little-sympathy-for-syracuse-359488.html | FANS HAVE LITTLE SYMPATHY FOR SYRACUSE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/l-the-world-of-mothers-and-daughters-869388.html | The World of Mothers and Daughters | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/jill-l-jelenko-student-weds-robert-n-angen.html | JILL L. JELENKO, STUDENT, WEDS ROBERT N. ANGEN | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/personal-finance-estate-planning-for-disabled-children.html | PERSONAL FINANCE; Estate Planning for Disabled Children | False | By Deborah Rankin | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/excerpt-of-gop-debate-involving-bush-on-iran-arms.html | Excerpt of G.O.P. Debate Involving Bush on Iran Arms | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/knicks-stun-celtics-as-jackson-stars.html | Knicks Stun Celtics As Jackson Stars | False | By Sam Goldaper | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/harold-brayman-87-author-and-executive.html | Harold Brayman, 87; Author and Executive | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/horse-carriage-anyone-priceless-collection-is-up-for-sale.html | HORSE CARRIAGE, ANYONE? PRICELESS COLLECTION IS UP FOR SALE | False | By Ralph Ginzburg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/archives/gardening-try-house-plants-for-bonsai.html | GARDENING; TRY HOUSE PLANTS FOR BONSAI | True | By Ernest Dickinson | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/russell-o-blosser-executive-63.html | Russell O. Blosser; Executive, 63 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-cutouts-images-escape-the-painting.html | ART; CUTOUTS: IMAGES ESCAPE THE PAINTING | False | BY William Zimmer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/diamond-pittas-is-wed-to-constance-s-sbilis.html | DIAMOND PITTAS IS WED TO CONSTANCE S. SBILIS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/food-have-an-urge-for-a-good-bowl-of-soup.html | FOOD; HAVE AN URGE FOR A GOOD BOWL OF SOUP? | False | By Moira Hodgson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/1-question-of-the-week-should-the-knicks-trade-for-mullin-356888.html | Question Of the Week; Should The Knicks Trade For Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/india-replaces-a-top-general-in-sri-lanka.html | India Replaces a Top General in Sri Lanka | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/gorbachev-and-hart-on-list-of-admired-men.html | Gorbachev and Hart on List of Admired Men | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/film-spielberg-at-40-the-man-and-the-child.html | FILM; Spielberg at 40: The Man and the Child | False | By Myra Forsberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/sunday-observer-high-flying-confusion.html | Sunday Observer; High-Flying Confusion | False | By Russell Baker | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/martha-cox-is-married-to-thomas-farrell-jr.html | MARTHA COX IS MARRIED TO THOMAS FARRELL JR. | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-she-did-for-love.html | WHAT SHE DID FOR LOVE | False | By Helen Dudar | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-albany-returns-to-the-usual-warfare.html | THE REGION; ALBANY RETURNS TO THE USUAL WARFARE | False | By Elizabeth Kolbert | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/new-delhi-struggles-with-haze-of-pollution.html | New Delhi Struggles With Haze of Pollution | False | By Sanjoy Hazarika, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/national-notebook-wilmington-del-a-revival-by-the-river.html | NATIONAL NOTEBOOK; WILMINGTON, DEL.; A Revival By the River | False | By Maureen Milford | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/about-men-shoveling.html | About Men; Shoveling | False | By David Huddle | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/vermont-s-top-court-rejects-plea-to-dismiss-zaccaro-case.html | Vermont's Top Court Rejects Plea to Dismiss Zaccaro Case | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/photography-view-photojournalism-a-blend-of-artifice-and-actuality.html | PHOTOGRAPHY VIEW; PHOTOJOURNALISM: A BLEND OF ARTIFICE AND ACTUALITY | False | By Andy Grundberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-middle-for-osha-balance-hard-find.html | THE NATION: THE LONG TUG-OF-WAR OVER WHAT IS HOW HAZARDOUS; IN THE MIDDLE; For OSHA, Balance Is Hard to Find | False | By Kenneth B. Noble | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-did-women-want.html | WHAT DID WOMEN WANT? | False | By Nina Baym | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/central-american-peace-arias-whom-can-he-trust.html | CENTRAL AMERICAN PEACE; Arias: Whom Can He Trust? | False | By James Lemoyne | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/legislators-predict-a-session-of-political-drama.html | LEGISLATORS PREDICT A SESSION OF POLITICAL DRAMA | False | By Gary Kriss | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-sri-lanka-a-nation-disintegrates-528588.html | SRI LANKA: A NATION DISINTEGRATES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/next-week-does-clark-make-the-yanks-the-favorites.html | NEXT WEEK; Does Clark Make the Yanks the Favorites? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-boston-condos-to-rise-on-pier-site.html | NORTHEAST NOTEBOOK: Boston; Condos to Rise On Pier Site | False | By Jennifer Kingson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/vikings-shock-49ers-browns-stop-colts-carter-sets-a-record-in-easy-36-24-victory.html | VIKINGS SHOCK 49ERS; BROWNS STOP COLTS; Carter Sets a Record In Easy 36-24 Victory | False | By Frank Litsky, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-more-good-things-about-the-midwest-359188.html | More Good Things About the Midwest | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-inventory-of-history.html | WESTCHESTER JOURNAL; INVENTORY OF HISTORY | False | By Suzanne Dechillo | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/chess-the-lure-of-warm-sunshine.html | CHESS; THE LURE OF WARM SUNSHINE | False | By Robert Byrne | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/after-chernobyl-africans-ask-if-food-is-hot.html | After Chernobyl, Africans Ask if Food Is Hot | False | By James Brooke, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/pro-hockey-oilers-trounce-islanders.html | PRO HOCKEY; OILERS TROUNCE ISLANDERS | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/catherine-wick-engaged-to-wed.html | CATHERINE WICK ENGAGED TO WED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Margaret Moorman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-the-right-gifts-to-take-abroad.html | WESTCHESTER OPINION; THE RIGHT GIFTS TO TAKE ABROAD | False | By Barbara Schoen | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/maria-sicurelli-weds.html | MARIA SICURELLI WEDS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/opera-by-john-blow-venus-and-adonis.html | Opera: By John Blow, 'Venus and Adonis' | False | By Will Crutchfield | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/music-conductor-in-debut-with-choir.html | MUSIC; CONDUCTOR IN DEBUT WITH CHOIR | False | By Robert Sherman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-a-boater-s-catalogue.html | BOAT SHOW SECTION; A BOATER'S CATALOGUE | False | By Herb McCormick | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/albany-notes-cuomo-plan-for-prison-barge-appears-dead.html | Albany Notes; Cuomo Plan for Prison Barge Appears Dead | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357988.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/sarah-e-thornton-financial-analyst-and-joseph-d-j-downing-are-married.html | SARAH E. THORNTON, FINANCIAL ANALYST, AND JOSEPH D. J. DOWNING ARE MARRIED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/thrill-of-the-snowmobile-poses-problems-for-farmers.html | THRILL OF THE SNOWMOBILE POSES PROBLEMS FOR FARMERS | False | By Robert A. Hamilton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/art-view-a-transient-art-form-with-staying-power.html | ART VIEW; A Transient Art Form With Staying Power | False | By Michael Brenson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/charlestons-inside-agitator.html | CHARLESTON'S INSIDE AGITATOR | False | By Fred Hobson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/nation-long-tug-war-over-what-hazardous-hazard-all-too-familiar-coal-mining-call.html | THE NATION: THE LONG TUG-OF-WAR OVER WHAT IS HOW HAZARDOUS; HAZARD: ALL TOO FAMILIAR: In Coal Mining, A Call for Strict Standards | False | By Ben A. Franklin | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/cynthia-goodwin-to-wed.html | CYNTHIA GOODWIN TO WED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-long-island-recent-sales-184688.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/l-the-health-of-nations-869888.html | 'The Health of Nations' | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/italy-taking-steps-against-an-increase-in-anti-semitic-vandalism.html | Italy Taking Steps Against an Increase in Anti-Semitic Vandalism | False | By Roberto Suro, Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/murder-charges-dismissed-in-death-of-deformed-baby.html | Murder Charges Dismissed In Death of Deformed Baby | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/2-die-in-plane-crash.html | 2 Die in Plane Crash | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-new-inventions-from-the-cornfield.html | IDEAS & TRENDS; NEW INVENTIONS FROM THE CORNFIELD | False | By Keith Schneider | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-the-weather-485188.html | The Weather | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-economic-forecasts-don-t-make-bets-on-the-predictions.html | BUSINESS FORUM: ECONOMIC FORECASTS; Don't Make Bets on the Predictions | False | By Jib Fowles | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/what-critics-have-done-and-how-well.html | WHAT CRITICS HAVE DONE, AND HOW WELL | False | By Serge Gavronsky | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/laurie-k-novak-bank-executive-becomes-a-bride.html | LAURIE K. NOVAK, BANK EXECUTIVE, BECOMES A BRIDE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/robin-eisenberg-weds.html | ROBIN EISENBERG WEDS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-in-a-barn-birth-of-past-and-future.html | LONG ISLAND OPINION; IN A BARN, BIRTH OF PAST AND FUTURE | False | By B. C. Lanphear | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/c-correction-350488.html | Correction | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/views-on-the-role-of-translator-vary.html | VIEWS ON THE ROLE OF TRANSLATOR VARY | False | By Linda Villamor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-homeless-should-live-such-a-dogs-life-153688.html | HOMELESS SHOULD LIVE SUCH A DOG'S LIFE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/this-way-the-labyrinth-that-way-the-abyss.html | THIS WAY THE LABYRINTH, THAT WAY THE ABYSS | False | By John M. Todd | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/saudi-plays-down-marcos-paintings.html | SAUDI PLAYS DOWN MARCOS PAINTINGS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/us-sees-qaddafi-as-being-weaker.html | U.S. SEES QADDAFI AS BEING WEAKER | False | By Elaine Sciolino, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/moira-shearer-still-chased-by-red-shoes.html | Moira Shearer: Still Chased by 'Red Shoes' | False | By John Gruen | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/philadelphia-asks-is-it-art-or-politics.html | Philadelphia Asks, Is It Art Or Politics? | False | By Debbie M. Price, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/data-update-january-10-1987.html | DATA UPDATE: January 10, 1987 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-proposed-rate-rise-for-hospitals-criticized-477588.html | PROPOSED RATE RISE FOR HOSPITALS CRITICIZED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/2-hurt-in-shootings-by-police.html | 2 Hurt in Shootings by Police | False | By Wolfgang Saxon | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/sound-honors-for-excellence.html | SOUND; Honors for Excellence | False | By Hans Fantel | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/inside-330088.html | INSIDE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/us-is-developing-surveillance-jet-that-eludes-radar.html | U.S IS DEVELOPING SURVEILLANCE JET THAT ELUDES RADAR | False | By Richard Halloran, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/headliners-ousting-the-boss.html | Headliners; Ousting the Boss | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/antiques-learning-to-care-for-textile-collections.html | ANTIQUES; LEARNING TO CARE FOR TEXTILE COLLECTIONS | False | By Muriel Jacobs | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/college-bsketball-panthers-finally-defeat-redmen.html | COLLEGE BSKETBALL; PANTHERS FINALLY DEFEAT REDMEN | False | By William C. Rhoden, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/school-space-urged-for-day-care.html | SCHOOL SPACE URGED FOR DAY CARE | False | By Peggy McCarthy | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/with-hope-money-goes-to-neediest.html | With Hope, Money Goes To Neediest | False | By Marvine Howe | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-opinion-womens-goals-plus-ca-change.html | NEW JERSEY OPINION; WOMEN'S GOALS: PLUS CA CHANGE... | False | By Joan P. Bean and Margery Fox | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/school-restrains-journal-on-aids.html | SCHOOL RESTRAINS JOURNAL ON AIDS | False | By Howard Breuer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/horse-racing-yankee-affair-wins-appleton-at-gulfstream.html | HORSE RACING; YANKEE AFFAIR WINS APPLETON AT GULFSTREAM | False | By Steven Crist, Special To The New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/a-lottery-and-other-affordability-deals.html | A Lottery (and Other) Affordability Deals | False | By Robert A. Hamilton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/on-power-and-history-what-marguerite-yourcenar-knew.html | ON POWER AND HISTORY; WHAT MARGUERITE YOURCENAR KNEW | False | By Louis Auchincloss | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-meaning-of-glasnost-530788.html | THE MEANING OF GLASNOST | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/around-the-garden-ubiquitous-pests.html | AROUND THE GARDEN; UBIQUITOUS PESTS | False | By Joan Lee Faust | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/the-dance-program-by-louis.html | The Dance: Program By Louis | False | By Jack Anderson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/100th-year-for-bank-in-yonkers.html | 100TH YEAR FOR BANK IN YONKERS | False | By Penny Singer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-in-gaza-confrontation-at-crossroads-of-history-359088.html | In Gaza, Confrontation at Crossroads of History | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/buying-selling-weakened-market-stamford-sweetening-deals-makes-difference.html | BUYING AND SELLING IN A WEAKENED MARKET; In Stamford, Sweetening The Deals Makes a Difference | False | By Eleanor Charles | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/nan-t-kennelly-engaged-to-wed.html | NAN T. KENNELLY ENGAGED TO WED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/politics-kean-seeks-to-counter-aides-lack-of-candor.html | POLITICS; KEAN SEEKS TO COUNTER AIDES' LACK OF CANDOR | False | By Joseph F. Sullivan | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/imperial-cycles-bucks-bullets-and-bust.html | Imperial Cycles: Bucks, Bullets and Bust | False | By Michael Howard | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/camera-when-film-is-lost...html | CAMERA; WHEN FILM IS LOST... | False | By Andy Grundberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-rough-and-tough.html | HOME VIDEO; ROUGH AND TOUGH | False | By Glenn Collins | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-people-safety-pins-flap.html | SPORTS PEOPLE; Safety Pins Flap | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/center-aids-young-on-proper-diet.html | CENTER AIDS YOUNG ON PROPER DIET | False | By Joan Cook | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-people-honor-for-mcpherson.html | SPORTS PEOPLE; Honor for McPherson | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/follow-up-on-the-news-refugee-family-facing-ouster.html | FOLLOW-UP ON THE NEWS; Refugee Family Facing Ouster | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-sri-lanka-a-nation-disintegrates-528088.html | SRI LANKA: A NATION DISINTEGRATES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-the-high-price-of-garbage-152388.html | THE HIGH PRICE OF GARBAGE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/follow-up-on-the-news-a-different-way-to-sell-a-house.html | FOLLOW-UP ON THE NEWS; A Different Way To Sell a House | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-limits-at-30-the-trip-is-worth-it-211888.html | 'LIMITS' AT 30: THE TRIP IS WORTH IT | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/afghan-hints-at-a-soviet-reconciliation-policy.html | Afghan Hints at a Soviet Reconciliation Policy | False | By Barbara Crossette, Special To The New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/panama-strongman-on-visit.html | Panama Strongman on Visit | False | AP | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/taking-philosophy-to-grade-schools.html | TAKING PHILOSOPHY TO GRADE SCHOOLS | False | By Josh P. Roberts | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-industry-weathering-the-financial-storm.html | BOAT SHOW SECTION; INDUSTRY WEATHERING THE FINANCIAL STORM | False | By Barbara Lloyd | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/statues-of-caligula-clan-on-display-in-florence.html | Statues of Caligula Clan On Display in Florence | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/steps-urged-in-report-on-market-are-likely-never-to-be-acted-on.html | Steps Urged in Report on Market Are Likely Never to Be Acted On | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357788.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/about-westchester-in-the-beginning-rita.html | ABOUT WESTCHESTER; IN THE BEGINNING, RITA | False | By Lynne Ames | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/local-foes-hamper-new-york-s-bid-for-collider.html | Local Foes Hamper New York's Bid for Collider | False | By Clifford D. May, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/central-american-peace-ortega-can-he-be-trusted.html | CENTRAL AMERICAN PEACE; Ortega: Can He be Trusted? | False | By Stephen Kinzer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/beverly-belew-to-wed-a-fellow-army-officer.html | BEVERLY BELEW TO WED A FELLOW ARMY OFFICER | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/program-to-aid-troubled-youths.html | PROGRAM TO AID TROUBLED YOUTHS | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/follow-up-on-the-news-tracking-down-lead-poisoning.html | FOLLOW-UP ON THE NEWS; Tracking Down Lead Poisoning | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/brubeck-ode-taps-spiritual-roots.html | BRUBECK ODE TAPS SPIRITUAL ROOTS | False | By Barbara Delatiner | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-packs-of-wolves-this-is-ridiculous-352188.html | PACKS OF WOLVES? THIS IS RIDICULOUS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/limits-studied-for-pac-donations.html | LIMITS STUDIED FOR PAC DONATIONS | False | By Daniel Hatch | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/paperback-best-sellers-january-10-1988.html | PAPERBACK BEST SELLERS: JANUARY 10, 1988 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/4-former-and-suspended-officers-are-accused-in-2d-stun-gun-trial.html | 4 Former and Suspended Officers Are Accused in 2d Stun Gun Trial | False | By Joseph P. Fried | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-356988.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-winged-keel-hits-the-market.html | BOAT SHOW SECTION; WINGED KEEL HITS THE MARKET | False | By Keith Taylor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/sports-people-smu-job-rejected.html | SPORTS PEOPLE; S.M.U. Job Rejected | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/data-bank-january-10-1988.html | DATA BANK: January 10, 1988 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/state-taking-lead-in-court-translation.html | STATE TAKING LEAD IN COURT TRANSLATION | False | By Linda Villamor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/recordings-a-look-beyond-stravinsky-s-style.html | RECORDINGS; A Look Beyond Stravinsky's Style | False | By Paul Turok | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-road-to-self-reliance-532888.html | THE ROAD TO SELF-RELIANCE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-young-homeless-readers.html | WESTCHESTER JOURNAL; YOUNG HOMELESS READERS | False | By Tessa Melvin | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/theater/theater-an-actor-gives-new-direction-to-china-s-stage.html | THEATER; An Actor Gives New Direction to China's Stage | False | By Seymour Topping | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/prison-plan-advancing-despite-opposition.html | PRISON PLAN ADVANCING DESPITE OPPOSITION | False | By Richard L. Madden | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/investing-the-case-against-index-funds.html | INVESTING; The Case Against Index Funds | False | By Anise C. Wallace | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/books-from-the-times.html | Books From The Times | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/golf-watson-aims-at-88-return-to-top-of-leaders-pack.html | GOLF; WATSON AIMS AT '88 RETURN TO TOP OF LEADERS PACK | False | By Gordon S. White Jr. | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-a-short-course-in-american-leisure.html | IN SHORT; A SHORT COURSE IN AMERICAN LEISURE | False | By Peter Andrews | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/wendy-schack-is-engaged-to-marry-alan-m-forrest.html | WENDY SCHACK IS ENGAGED TO MARRY ALAN M. FORREST | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/l-new-third-world-277088.html | New Third World | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/tots-on-the-fast-track.html | TOTS ON THE FAST TRACK | False | By Eden Ross Lipson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-eclectic-food-dramatic-setting.html | DINING OUT; ECLECTIC FOOD, DRAMATIC SETTING | False | By Joanne Starkey | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-long-island-lakefront-projects-on-a-saltwater-island.html | IN THE REGION: Long Island; Lakefront Projects on a Saltwater Island | False | By Diana Shaman | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357288.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-private-owner-for-public-housing.html | A PRIVATE OWNER FOR PUBLIC HOUSING | False | By Betsy Brown | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/c-correction-156288.html | CORRECTION | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-by-freighter-525088.html | By Freighter | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/miss-thompson-to-marry-in-june.html | MISS THOMPSON TO MARRY IN JUNE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/for-dukakis-at-home-hard-legislative-year-special-to-the-new-york-times.html | For Dukakis at Home, Hard Legislative Year Special to The New York Times | False | By Gerald S. Cohen | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179488.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-monitoring-drugs-for-the-aged-485988.html | MONITORING DRUGS FOR THE AGED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-new-research-on-bottom-paints.html | BOAT SHOW SECTION; NEW RESEARCH ON BOTTOM PAINTS | False | By Nick Nicholson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-westchester-and-connecticut-rye-weighs-plan-to-preserve-waterfront.html | IN THE REGION: Westchester and Connecticut; Rye Weighs Plan to Preserve Waterfront | False | By Betsy Brown | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-identity-reclaimed-confusion-rampant.html | LONG ISLAND OPINION; IDENTITY RECLAIMED, CONFUSION RAMPANT | False | By Katie Kennedy | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/commercial-property-influx-foreign-retailers-europeans-signing-leases-despite.html | COMMERCIAL PROPERTY: Influx of Foreign Retailers; Europeans Signing Leases Despite the Weak Dollar | False | By Mark McCain | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/racism-protest-leaders-assailed-by-naacp.html | Racism Protest Leaders Assailed by N.A.A.C.P. | False | By Howard W. French | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/mexico-city-lola-beltran-mariachi-s-queen-ignites-hope-soothes-hardship-for.html | MEXICO CITY; Lola Beltran: Mariachi's Queen Ignites Hope, Soothes Hardship For Multitudes | False | By Larry Rohter | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-actions-and-words-at-purchase-campus-351888.html | ACTIONS AND WORDS AT PURCHASE CAMPUS | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-choices-both-great-and-small.html | LONG ISLAND OPINION; CHOICES BOTH GREAT AND SMALL | False | By Leslie I. Pihas | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/royal-cousin-weds-scholar.html | Royal Cousin Weds Scholar | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/marion-b-reith-dead-taught-aliens-english.html | Marion B. Reith Dead; Taught Aliens English | False | | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/social-events-having-fun-aiding-others.html | SOCIAL EVENTS; HAVING FUN, AIDING OTHERS | False | By Robert E. Tomasson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/robin-starr-is-engaged-to-wed-neal-j-berman.html | ROBIN STARR IS ENGAGED TO WED NEAL J. BERMAN | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/pop-view-just-give-me-a-chip-off-the-old-bach.html | POP VIEW; JUST GIVE ME A CHIP OFF THE OLD BACH | False | By Jon Pareles | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-denounce-those-who-engage-in-racism-and-anti-semitism-359288.html | Denounce Those Who Engage in Racism and Anti-Semitism | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-trickster-in-tianjin.html | A TRICKSTER IN TIANJIN | False | By Stanley Trachtenberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation.html | WHAT'S NEW IN COMPENSATION | False | By Carole Gould | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/200-protest-beating-death-of-black-man-in-a-texas-jail.html | 200 Protest Beating Death Of Black Man in a Texas Jail | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-venezuela-485288.html | Venezuela | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/the-letters-of-tell-leilan.html | The Letters of Tell Leilan | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-nation-behind-the-oil-tank-failure-changes-in-the-use-of-fuel.html | THE NATION; Behind the Oil Tank Failure, Changes in the Use of Fuel | False | By Matthew Wald | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/whaling-museum-seeks-aid-for-its-historic-home.html | WHALING MUSEUM SEEKS AID FOR ITS HISTORIC HOME | False | By Thomas Clavin | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-guide-583088.html | CONNECTICUT GUIDE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/architecture-view-in-queens-a-design-center-that-lives-up-to-its-name.html | ARCHITECTURE VIEW; IN QUEENS, A DESIGN CENTER THAT LIVES UP TO ITS NAME | False | By Paul Goldberger | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/c-correction-266288.html | Correction | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/northeast-notebook-wilmington-del-a-revival-by-the-river.html | NORTHEAST NOTEBOOK; Wilmington, Del.; A Revival By the River | False | By Maureen Milford | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-texas-526788.html | Texas | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/stacey-chapman-engaged-to-wed.html | STACEY CHAPMAN ENGAGED TO WED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/bush-raising-questions-on-blind-trust-for-doles.html | Bush Raising Questions On Blind Trust for Doles | False | By Stephen Engelberg, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/a-place-for-mothers-to-meet.html | A PLACE FOR MOTHERS TO MEET | False | By Shira Dicker | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/hart-declines-to-answer-query-on-drug-use.html | Hart Declines to Answer Query on Drug Use | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dennys-to-replace-nathan-hales-on-i95.html | DENNY'S TO REPLACE NATHAN HALE'S ON I-95 | False | By Peggy McCarthy | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/haiti-vote-panel-bars-duvalier-allies.html | Haiti Vote Panel Bars Duvalier Allies | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/melissa-rosse-to-wed-colm-dobbyn-in-june.html | MELISSA ROSSE TO WED COLM DOBBYN IN JUNE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/headliners-following-the-rules.html | Headliners; Following the Rules | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/uncle-floyd-takes-new-tack.html | 'UNCLE FLOYD' TAKES NEW TACK | False | By Albert J. Parisi | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/jill-e-buzzi-weds-m-a-tanenbaum.html | JILL E. BUZZI WEDS M. A. TANENBAUM | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/maybe-the-party-will-thank-hart.html | Maybe the Party Will Thank Hart | False | BY Stewart L. Udall | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-york-is-to-buy-acreage-on-hudson-for-recreation-use.html | New York Is to Buy Acreage on Hudson For Recreation Use | False | By Harold Faber, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/maravich-is-eulogized.html | MARAVICH IS EULOGIZED | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/q-a-481088.html | Q&A | False | By Stanley Carr | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/best-sellers-january-10-1988.html | BEST SELLERS: JANUARY 10, 1988 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-private-pain-of-infertility-529488.html | THE PRIVATE PAIN OF INFERTILITY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-how-a-child-abuse-case-took-on-international-dimension.html | IDEAS & TRENDS; HOW A CHILD ABUSE CASE TOOK ON INTERNATIONAL DIMENSION | False | By E. R. Shipp | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/views-of-sport-jack-clark-and-the-yankees-rorshach-test.html | VIEWS OF SPORT; JACK CLARK AND THE YANKEES RORSHACH TEST | False | By David Fisher | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/miss-pennington-engaged.html | MISS PENNINGTON ENGAGED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357588.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-radio-stations-and-shoreham-issue-210888.html | RADIO STATIONS AND SHOREHAM ISSUE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/wall-hangings-from-oaxaca.html | Wall Hangings From Oaxaca | False | By Betty Freudenheim | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-by-freighter-484988.html | By Freighter | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179388.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/group-to-profile-new-york-s-history.html | Group to Profile New York's History | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/sara-greer-is-engaged.html | SARA GREER IS ENGAGED | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/over-their-heads-in-history.html | OVER THEIR HEADS IN HISTORY | False | By Thomas Fleming | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/impasse-portends-trouble-for-halpin.html | IMPASSE PORTENDS TROUBLE FOR HALPIN | False | By John Rather | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/dr-patricia-l-roberts-plans-to-marry.html | DR. PATRICIA L. ROBERTS PLANS TO MARRY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/us-unsure-pakistan-seeks-2d-a-fuel-plant.html | U.S. Unsure Pakistan Seeks 2d A-Fuel Plant | False | By Neil A. Lewis, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/golf-worldwide-odyssey-leads-to-pga-tour.html | GOLF; WORLDWIDE ODYSSEY LEADS TO PGA TOUR | False | By Steve Cady | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-view-from-granby-creatures-great-and-small-split-rural-town.html | THE VIEW FROM: GRANBY; Creatures Great and Small Split Rural Town | False | CHARLOTTE LIBOV | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-the-private-pain-of-infertility-529988.html | THE PRIVATE PAIN OF INFERTILITY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/stephen-burnham-plans-to-be-wed-to-krysia-bereday.html | STEPHEN BURNHAM PLANS TO BE WED TO KRYSIA BEREDAY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/arielle-bienenstock-weds-a-physician.html | ARIELLE BIENENSTOCK WEDS A PHYSICIAN | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/yonkers-plan-on-car-thieves.html | YONKERS PLAN ON CAR THIEVES | False | By Tom Callahan | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/headliners-borrowing-trouble.html | Headliners; Borrowing Trouble | False | | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/vikings-shock-49ers-browns-stop-colts-kosar-s-passing-leads-38-21-triumph.html | VIKINGS SHOCK 49ERS; BROWNS STOP COLTS; Kosar's Passing Leads 38-21 Triumph | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/judges-and-lawyers-honor-a-pioneer.html | Judges and Lawyers Honor a 'Pioneer' | False | By E. R. Shipp | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-brooklyn-philharmonic-plays-corigliano-piece.html | Music: Brooklyn Philharmonic Plays Corigliano Piece | False | By Bernard Holland | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-new-jersey-for-a-little-falls-mill-a-bright-new.html | IN THE REGION: New Jersey; For a Little Falls Mill, a Bright New Life | False | By Rachelle Garbarine | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/the-portman-formula-in-miniature.html | The Portman Formula in Miniature | False | By Paul Goldberger | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/ms-platt-to-wed-harlan-h-simon.html | MS. PLATT TO WED HARLAN H. SIMON | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-why-should-nobel-laureates-forfeit-the-money.html | CONNECTICUT OPINION; WHY SHOULD NOBEL LAUREATES FORFEIT THE MONEY? | False | By Henry A. Singer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/bp-america-s-hatchet-gentleman-robert-b-horton-cost-cutter-with-a-soft-touch.html | B.P. AMERICA'S 'HATCHET GENTLEMAN'; Robert B. Horton; Cost-Cutter With a Soft Touch | False | By William Glaberson | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/james-v-siena-former-pentagon-official.html | James V. Siena, Former Pentagon Official | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-warehouses-to-condos-ugly-duckling.html | POSTINGS; Warehouses to Condos; Ugly Duckling | False | By Thomas L. Waite | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-remembering-a-cat-called-jenkins.html | WESTCHESTER OPINION; REMEMBERING A CAT CALLED JENKINS | False | By Herbert Hadad | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/q-and-a-818088.html | Q and A | False | By Shawn G. Kennedy | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-economic-forecasts-the-accuracy-keeps-improving.html | BUSINESS FORUM: ECONOMIC FORECASTS; The Accuracy Keeps Improving | False | By Stephen K. McNees | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/how-far-will-the-new-travel-magazines-go.html | How Far Will the New Travel Magazines Go? | False | By Andrew Feinberg | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/college-basketball-kentuky-at-home-upset-by-auburn.html | COLLEGE BASKETBALL; KENTUKY, AT HOME, UPSET BY AUBURN | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/obituaries/melvin-h-worth-sr-executive-84.html | Melvin H. Worth Sr.; Executive, 84 | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-179288.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/too-far-too-fast-salomon-brothers-john-gutfreund.html | TOO FAR, TOO FAST; Salomon Brothers' John Gutfreund | False | By James Sterngold | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/about-books-new-york-is-worth-a-novel-are-you.html | ABOUT BOOKS; NEW YORK IS WORTH A NOVEL - ARE YOU? | False | By Anatole Broyard | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-guide-589288.html | WESTCHESTER GUIDE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/l-wearing-james-baldwin-s-crown-156188.html | Wearing James Baldwin's Crown | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-jersey-opinion-in-defense-of-liberty-park-s-marina.html | NEW JERSEY OPINION; IN DEFENSE OF LIBERTY PARK'S MARINA | False | By Helen S. Manogue | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/residential-resales-812988.html | RESIDENTIAL RESALES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/answering-the-mail-178788.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/new-council-takes-its-first-steps.html | NEW COUNCIL TAKES ITS FIRST STEPS | False | By James Feron | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/nfl-playoffs-oilers-eager-to-face-broncos.html | N.F.L. PLAYOFFS; Oilers Eager To Face Broncos | False | By Gerald Eskenazi | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-region-uft-uses-its-power-to-pull-a-punch.html | THE REGION; U.F.T. USES ITS POWER TO PULL A PUNCH | False | By Fred M. Hechinger | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/boy-s-return-to-africa-barred.html | Boy's Return to Africa Barred | False | By Dennis Hevesi | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-fairfield-2000-shows-problems-are-similar-351788.html | FAIRFIELD 2000 SHOWS PROBLEMS ARE SIMILAR | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/new-indian-educator.html | New Indian Educator | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/new-snow-old-ice-and-old-excuses.html | New Snow, Old Ice - and Old Excuses | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/if-you-re-thinking-of-living-in-pelham-parkway.html | IF YOU'RE THINKING OF LIVING IN; Pelham Parkway | False | By Richard D. Lyons | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/the-big-stakes-battleground-of-shareholder-suits.html | The Big-Stakes Battleground of Shareholder Suits | False | By Carole Kahn | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art.html | ART | False | By Vivien Raynor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/death-turns-attention-to-the-new-york-moose.html | Death Turns Attention to the New York Moose | False | By Harold Faber, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/ideas-trends-in-aids-research-money-is-just-the-start.html | IDEAS & TRENDS; IN AIDS RESEARCH, MONEY IS JUST THE START | False | By Robert Pear | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/toxic-cleanup-plan-moves-slowly-amid-criticism-from-two-fronts.html | Toxic Cleanup Plan Moves Slowly Amid Criticism From Two Fronts | False | By Philip Shabecoff | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-journal-mink-are-back.html | WESTCHESTER JOURNAL; MINK ARE BACK | False | By Lynne Ames | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-women-in-schools-room-for-improvement-212988.html | WOMEN IN SCHOOLS: ROOM FOR IMPROVEMENT | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-357188.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/big-east-syracuse-holds-off-seton-hall-84-82.html | BIG EAST; SYRACUSE HOLDS OFF SETON HALL, 84-82 | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/in-the-region-new-jersey-recent-sales-183088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/miss-webb-plans-to-marry-in-july.html | MISS WEBB PLANS TO MARRY IN JULY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/miss-longobardo-to-marry-in-may.html | MISS LONGOBARDO TO MARRY IN MAY | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-puzzles-that-a-menu-can-present-813289.html | DINING OUT; PUZZLES THAT A MENU CAN PRESENT | False | By Valerie Sinclair | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/postings-leasing-a-suite-boesky-s-space.html | POSTINGS; Leasing a Suite; Boesky's Space | False | By Thomas L. Waite | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/a-for-attendance.html | A+ FOR ATTENDANCE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/practical-traveler-shopping-for-study-programs.html | PRACTICAL TRAVELER; Shopping for Study Programs | False | By Betsy Wade | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/l-question-of-the-week-should-the-knicks-trade-for-mullin-225788.html | Question Of the Week; Should The Knicks Trade for Mullin? | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/business-forum-corporate-streamlining-the-right-way-to-shrink-a.html | BUSINESS FORUM: CORPORATE STREAMLINING; The Right Way to Shrink a Company | False | By Robert M. Tomasko | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-thai-cuisine-in-new-rochelle.html | DINING OUT; THAI CUISINE IN NEW ROCHELLE | False | By M. H. Reed | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/planets-of-their-imaginings.html | PLANETS OF THEIR IMAGININGS | False | By Jill McCorkle | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/a-july-wedding-for-amy-scalera.html | A JULY WEDDING FOR AMY SCALERA | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/realestate/l-multiple-reviews-813288.html | Multiple Reviews | False | | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/works-in-progress-evoking-the-amazon.html | WORKS IN PROGRESS; Evoking the Amazon | False | By Bruce Weber | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/world/rival-guerrillas-in-lebanon-seeking-unity-against-israel.html | Rival Guerrillas in Lebanon Seeking Unity Against Israel | False | By Hisan A. Hijazi, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/c-correction-350888.html | Correction | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/what-s-new-in-compensation-what-to-do-with-worthless-options.html | WHAT'S NEW IN COMPENSATION; What to Do With Worthless Options | False | By Carole Gould | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-the-arabs-a-collision-of-crises-upsets-the-new-agenda.html | THE WORLD; THE ARABS: A COLLISION OF CRISES UPSETS THE NEW AGENDA | False | By Alan Cowell | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/east-amwell-wrestles-with-its-future.html | EAST AMWELL WRESTLES WITH ITS FUTURE | False | By Robert J. Salgado | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/world-israelis-riots-unify-unity-government-for-now-thomas-l-friedman.html | THE WORLD; THE ISRAELIS: RIOTS UNIFY THE UNITY GOVERNMENT - FOR NOW By THOMAS L. FRIEDMAN | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/quotations-of-the-day-350388.html | Quotations of the Day | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN ASPEN | False | By Dyan Zaslowsky | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/antiques-stuart-feld-brings-zest-to-americana.html | ANTIQUES; Stuart Feld Brings Zest to Americana | False | By Rita Reif | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/baseball-yankees-losers-in-free-agent-pitching-picture.html | BASEBALL; YANKEES LOSERS IN FREE-AGENT PITCHING PICTURE | False | By Murray Chass | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/l-lemon-law-bears-fruit-for-car-owner-812689.html | LEMON LAW BEARS FRUIT FOR CAR OWNER | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/magazine/l-sri-lanka-a-nation-disintegrates-528088.html | SRI LANKA: A NATION DISINTEGRATES | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/speaking-personally-the-odyssey-of-a-submarine-sandwich-that-is.html | SPEAKING PERSONALLY; THE ODYSSEY OF A SUBMARINE (SANDWICH, THAT IS) | False | By Ted Roberts | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/dining-out-affordable-thai-fare-in-westport.html | DINING OUT; AFFORDABLE THAI FARE IN Westport | False | By Patricia Brooks | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/l-mountains-485588.html | Mountains | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/theater-bridgeport-to-premiere-british-musical.html | THEATER; BRIDGEPORT TO PREMIERE BRITISH MUSICAL | False | By Alvin Klein | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/gore-is-openly-challenging-jackson-for-black-voters-in-southern-states.html | Gore Is Openly Challenging Jackson For Black Voters in Southern States | False | By Warren Weaver Jr., Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/the-early-empire.html | THE EARLY EMPIRE | False | By James Duffy | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/boat-show-section-craft-for-water-skiing-design-glides-beyond-basics.html | BOAT SHOW SECTION; CRAFT FOR WATER-SKIING: DESIGN GLIDES BEYOND BASICS | False | By Charles Barthold | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/miami-florida-st-may-go-to-sept-3.html | Miami-Florida St. May Go to Sept. 3 | False | AP | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-journal-474888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/in-short-fiction-846188.html | IN SHORT; FICTION | False | By Evelyn Toynton | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/a-convention-of-grousers.html | A CONVENTION OF GROUSERS | False | By Bill Ott | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/outdoors-plan-to-protect-bluefish-is-nearly-complete.html | OUTDOORS; Plan to Protect Bluefish Is Nearly Complete | False | By Nelson Bryant | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-01-20 | TX 2-236628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/weekinreview/the-world-the-us-a-failed-bid-for-safe-passage-in-the-gulf.html | THE WORLD; THE U.S.: A FAILED BID FOR SAFE PASSAGE IN THE GULF | False | By Elaine Sciolino | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/bridge-measuring-success-with-a-scale-of-imps.html | BRIDGE; MEASURING SUCCESS WITH A SCALE OF IMPS | False | By Alan Truscott | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/opinion/l-in-gaza-confrontation-at-crossroads-of-history-ominous-arrests-359988.html | In Gaza, Confrontation at Crossroads of History; Ominous Arrests | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/home-clinic-how-to-install-a-lock-on-a-door.html | HOME CLINIC; HOW TO INSTALL A LOCK ON A DOOR | False | By John Warde | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/freshening-the-skills-of-older-drivers.html | FRESHENING THE SKILLS OF OLDER DRIVERS | False | By Carolyn Battista | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/westchester-opinion-out-of-chaos-and-order-comes-judicious-marriage.html | WESTCHESTER OPINION; OUT OF CHAOS AND ORDER COMES JUDICIOUS MARRIAGE | False | By Jane Sandbank | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/style/bruce-g-eckerson-is-wed-to-alice-coleman-elsbree.html | BRUCE G. ECKERSON IS WED TO ALICE COLEMAN ELSBREE | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/music-early-early-music-still-a-fight.html | MUSIC; Early Early Music: Still a Fight | False | By Allan Kozinn | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/art-bronx-is-the-subject-through-eye-of-a-resident-realist.html | ART; BRONX IS THE SUBJECT THROUGH EYE OF A RESIDENT REALIST | False | By Vivien Raynor | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/movies/home-video-movies-897088.html | HOME VIDEO; MOVIES | False | By Alex Ward | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/connecticut-opinion-bridge-players-have-no-knuckles.html | CONNECTICUT OPINION; BRIDGE PLAYERS HAVE NO KNUCKLES | False | By Daniel Ort | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/business/l-eisner-replies-277388.html | Eisner Replies | False | | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/long-island-opinion-ritual-of-renewal-in-clothes-and-selves.html | LONG ISLAND OPINION; RITUAL OF RENEWAL IN CLOTHES AND SELVES | False | By Bernadette Smith-Kronin | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/us/if-you-can-t-fight-city-hall-here-s-a-different-idea-sell-it.html | If You Can't Fight City Hall, Here's a Different Idea: Sell It | False | Special to the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/sports/nfl-playoffs-small-talk-and-big-stakes-in-bears-redskins-matchup.html | N.F.L. PLAYOFFS; SMALL TALK AND BIG STAKES IN BEARS-REDSKINS MATCHUP | False | By Malcolm Moran, Special To the New York Times | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/predicting-the-pulse-of-the-economy.html | PREDICTING THE PULSE OF THE ECONOMY | False | By Penny Singer | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/nyregion/princeton-alters-plan-for-jewish-center.html | Princeton Alters Plan For Jewish Center | False | By Leo H. Carney | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/arts/tv-view-terrorism-stalks-a-drama.html | TV VIEW; Terrorism Stalks A Drama | False | By John Corry | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/travel/back-to-school-combining-travel-with-learning.html | Back to School: Combining Travel With Learning | False | By Janet Piorko | 1988-01-20 | TX 2-236628 | | |
| 1988-01-10 | 1988-01-10 | https://www.nytimes.com/1988/01/10/books/when-the-id-comes-knocking-at-your-door.html | WHEN THE ID COMES KNOCKING AT YOUR DOOR | False | By Diane Cole | 1988-01-20 | TX 2-236628 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/noriega-is-home-after-trip.html | Noriega Is Home After Trip | False | Special to the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/if-arms-were-cut-50.html | If Arms Were Cut 50% | False | By Kosta Tsipis | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/congress-faces-new-battle-on-media-ownership.html | Congress Faces New Battle on Media Ownership | False | By Alex S. Jones | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/adirondack-tv-lowpower-gamble.html | Adirondack TV: Low-Power Gamble | False | By Sue M. Halpern | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/dukakis-shunning-manager-label-incorporates-oratory-of-compassion.html | Dukakis, Shunning Manager Label, Incorporates Oratory of Compassion | False | By Robin Toner, Special To The New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/quotation-of-the-day-536188.html | Quotation of the Day | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/a-1988-wish-list.html | A 1988 Wish List | False | By Lincoln P. Bloomfield | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/nba-knicks-top-celtics-on-charm.html | N.B.A.; Knicks Top Celtics on 'Charm' | False | By Sam Goldaper | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/advertising-merger-goes-smoothly-for-saatchi-unit.html | Advertising Merger Goes Smoothly for Saatchi Unit | False | By Philip H. Dougherty | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/cabaret-judith-cohen-returns-to-the-ballroom.html | Cabaret: Judith Cohen Returns to the Ballroom | False | By Stephen Holden | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/style/eric-m-breindel-weds-ms-jacoby.html | ERIC M. BREINDEL WEDS MS. JACOBY | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/politcal-memo-sticks-and-stones-are-flying-as-bush-dole-rivalry-heats.html | POLITCAL MEMO; STICKS AND STONES ARE FLYING AS BUSH-DOLE RIVALRY HEATS | False | By E. J. Dionne Jr., Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/international-report-reaching-for-cognac-seagram-is-blocked.html | INTERNATIONAL REPORT; Reaching for Cognac, Seagram Is Blocked | False | By Steven Greenhouse, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/opera-sir-john-in-love-at-lehman-college.html | Opera: 'Sir John in Love,' at Lehman College | False | By Will Crutchfield | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-and-mexico-trade-barriers-fall.html | U.S. and Mexico: Trade Barriers Fall | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/jersey-legislators-face-old-issues-in-new-session.html | Jersey Legislators Face Old Issues in New Session | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-decoding-baseball.html | Sports World Specials; Decoding Baseball | False | By Robert Mcg. Thomas Jr. | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/2-homeless-men-found-dead-after-cold-night.html | 2 Homeless Men Found Dead After Cold Night | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-a-brazilian-parable-of-furniture-and-computers-learning-democracy-574788.html | A BRAZILIAN PARABLE OF FURNITURE AND COMPUTERS; Learning Democracy | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/businesses-help-the-neediest.html | BUSINESSES HELP THE NEEDIEST | False | By Marvine Howe | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/kennedy-vs-murdoch-test-of-motives.html | Kennedy vs. Murdoch: Test of Motives | False | By Allan R. Gold, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/short-term-bill-auctions-highlight-sales-this-week.html | Short-Term Bill Auctions Highlight Sales This Week | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/opera-hans-sotin-as-wotan-in-wagner-s-rheingold.html | Opera: Hans Sotin as Wotan In Wagner's 'Rheingold' | False | By Michael Kimmelman | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/couple-held-in-2-murders-and-taking-of-baby.html | Couple Held in 2 Murders and Taking of Baby | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/father-wins-custody-of-son.html | Father Wins Custody of Son | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-computerized-honors.html | SPORTS WORLD SPECIALS; Computerized Honors | False | By Robert Mcg. Thomas Jr. | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/colombia-s-diversification-into-flowers-pays-off.html | Colombia's Diversification Into Flowers Pays Off | False | By Alan Riding, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/obituaries/edward-v-hickey-jr-federal-maritime-commissioner-52.html | Edward V. Hickey Jr., Federal Maritime Commissioner, 52 | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/new-york-city-to-reassess-zoning-trade-offs.html | New York City to Reassess Zoning Trade-Offs | False | By David W. Dunlap | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/college-basketball-st-john-s-can-t-get-started.html | College Basketball; St. John's Can't Get Started | False | By William C. Rhoden, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/style/miss-wallach-accountant-marries-eric-matza-on-li.html | MISS WALLACH, ACCOUNTANT, MARRIES ERIC MATZA ON L.I. | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/panel-says-mx-guidance-problems-continue.html | Panel Says MX Guidance Problems Continue | False | AP | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/disqualified-haitian-candidates-expected-to-fight-panel-s-action.html | Disqualified Haitian Candidates Expected to Fight Panel's Action | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/for-bissell-all-was-too-much.html | For Bissell, All Was Too Much | False | By Jennifer Dunning | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/us-urged-to-cut-reliance-on-nuclear-arms.html | U.S. Urged to Cut Reliance on Nuclear Arms | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/news-summary-monday-january-11-1988.html | NEWS SUMMARY: MONDAY, JANUARY 11, 1988 | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/tv-reviews-evil-in-clear-river-with-lindsay-wagner.html | TV Reviews; 'Evil in Clear River,' With Lindsay Wagner | False | By John J. O'Connor | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/olympic-games-cubans-facing-a-dilemma-over-sending-team-to-seoul.html | Olympic Games; Cubans Facing a Dilemma Over Sending Team to Seoul | False | By Michael Janofsky, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/off-season-for-baseball-isn-t-what-it-used-to-be.html | Off Season for Baseball Isn't What It Used to Be | False | By Joseph Durso | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/system-s-surprising-breakdowns.html | System's Surprising Breakdowns | False | By James Sterngold | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-postal-service-poor-billionaire-is-returning-home.html | WASHINGTON TALK: POSTAL SERVICE; 'Poor' Billionaire Is Returning Home | False | By Martin Tolchin, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/presidential-birthday-call.html | Presidential Birthday Call | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-of-the-times-walter-payton-s-last-time.html | Sports of The Times; Walter Payton's Last Time | False | By Dave Anderson | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/colorado-avalanche-leaves-2-dead-and-1-missing.html | Colorado Avalanche Leaves 2 Dead and 1 Missing | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/giuliani-says-he-is-available-for-senate-seat.html | GIULIANI SAYS HE IS AVAILABLE FOR SENATE SEAT | False | By John T. McQuiston | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/theater/koch-is-to-hold-talks-with-theater-council.html | Koch Is to Hold Talks With Theater Council | False | By Eleanor Blau | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/nfc-playoffs-vikings-peaking-at-the-perfect-time.html | N.F.C. Playoffs; Vikings Peaking At the Perfect Time | False | By Frank Litsky, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-farm-exports-up-with-demand-greatest-since-84.html | U.S. FARM EXPORTS UP, WITH DEMAND GREATEST SINCE'84 | False | By Keith Schneider, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/team-of-100-will-battle-building-industry-graft.html | Team of 100 Will Battle Building Industry Graft | False | By Selwyn Raab | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/3-slain-and-2-hurt-in-bronx-shooting.html | 3 SLAIN AND 2 HURT IN BRONX SHOOTING | False | By Sarah Lyall | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/move-to-require-recycling-gains-in-city-council.html | Move to Require Recycling Gains In City Council | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/style/judith-trossman-is-wed.html | JUDITH TROSSMAN IS WED | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/grand-jury-isn-t-finished-with-arizona-governor.html | Grand Jury Isn't Finished With Arizona Governor | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/nofziger-s-trial-is-opening-with-jury-selection-today.html | Nofziger's Trial Is Opening With Jury Selection Today | False | By Philip Shenon, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/study-says-inspectors-overlooked-violations.html | Study Says Inspectors Overlooked Violations | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/brooklyn-philharmonic-and-meet-the-moderns.html | Brooklyn Philharmonic And 'Meet the Moderns' | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/redskins-knock-out-bears-broncos-crush-oilers-elway-leads-onslaught.html | Redskins Knock Out Bears; Broncos Crush Oilers; Elway Leads Onslaught | False | By Michael Janofsky, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/movies/conserving-america-documentary-on-pbs.html | 'Conserving America,' Documentary on PBS | False | By John Corry | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/memphis-journal-where-barbecue-lovers-go-simply-hog-wild.html | Memphis Journal; Where Barbecue Lovers Go Simply Hog Wild | False | By William Robbins, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/burmese-train-bomb-kills-8-tie-to-anti-rebel-drive-seen.html | Burmese Train Bomb Kills 8; Tie to Anti-Rebel Drive Seen | False | Special to the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/us-job-offer-for-tough-principal.html | U.S. JOB OFFER FOR TOUGH PRINCIPAL | False | By Michel Marriott | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/dole-assails-bush-staff.html | Dole Assails Bush Staff | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-briefing-it-s-only-snow.html | WASHINGTON TALK: BRIEFING; It's Only Snow | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/memo-to-schools-chief-a-system-adrift.html | Memo to Schools Chief: A System Adrift | False | By Jane Perlez | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/afc-playoffs-browns-get-a-second-chance.html | A.F.C. Playoffs; Browns Get a Second Chance | False | By Gerald Eskenazi | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/brady-report-dissecting-trading-unsettling-signs-then-sweeping-selloff-october.html | The Brady Report: Dissecting the Trading 'Unsettling Signs,' Then a Sweeping Selloff, in October Stock Plunge | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/retailers-seek-to-use-scanners-more.html | Retailers Seek to Use Scanners More | False | By Isadore Barmash | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/nhl-rangers-fall-to-sabres.html | N.H.L.; Rangers Fall to Sabres | False | By Joe Sexton, Special To The New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/plan-urges-new-look-at-terminal-by-richard-levine.html | PLAN URGES NEW LOOK AT TERMINAL By RICHARD LEVINE | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/economic-calendar.html | Economic Calendar | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/us-still-needs-to-buy-grain.html | U.S. Still Needs To Buy Grain | False | Special to the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/results-plus-521788.html | Results Plus | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/books/books-of-the-times-412388.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/back-on-road-nets-lose-to-the-bucks.html | Back on Road, Nets Lose to the Bucks | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/jazz-philly-connection.html | Jazz: Philly Connection | False | By Peter Watrous | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/music-emigres-at-merkin.html | Music: Emigres at Merkin | False | By Bernard Holland | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/jersey-s-anti-takeover-law.html | Jersey's Anti-Takeover Law | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/on-your-own-running-as-women-run-more-relationships-run-better.html | On Your Own: Running; As Women Run More, Relationships Run Better | False | By Marc Bloom | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-a-brazilian-parable-of-furniture-and-computers-574588.html | A Brazilian Parable of Furniture and Computers | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/obituaries/john-cade-political-strategist-59.html | John Cade, Political Strategist, 59 | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-clear-for-take-off.html | SPORTS WORLD SPECIALS; Clear for Take-Off | False | By Robert Mcg. Thomas Jr. | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/style/dr-leonore-beth-max-wed-to-j-s-silverberg.html | DR. LEONORE BETH MAX WED TO J. S. SILVERBERG | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/recital-lin-and-schub.html | Recital: Lin and Schub | False | By Bernard Holland | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/georgetown-halts-depaul-rally-74-64.html | Georgetown Halts DePaul Rally, 74-64 | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/in-the-nation-mr-bush-s-skeleton.html | IN THE NATION; Mr. Bush's Skeleton | False | By Tom Wicker | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/executive-changes-372488.html | EXECUTIVE CHANGES | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/in-the-battleground-of-gaza-parents-join-in-youths-zeal.html | IN THE BATTLEGROUND OF GAZA, PARENTS JOIN IN YOUTHS' ZEAL | False | By John Kifner, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/gorbachev-offers-a-summit-meeting-with-the-chinese.html | GORBACHEV OFFERS A SUMMIT MEETING WITH THE CHINESE | False | By Philip Taubman, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/cabaret-jimmy-webb-sings-webb-at-wallman-s.html | Cabaret: Jimmy Webb Sings Webb at Wallman's | False | By Stephen Holden | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/sports-world-specials-the-right-choice.html | SPORTS WORLD SPECIALS; The Right Choice | False | By Robert Mcg. Thomas Jr. | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-gasoline-tax-would-hurt-rural-america-not-a-luxury-item-576288.html | GASOLINE TAX WOULD HURT RURAL AMERICA; Not a Luxury Item | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/olympic-notebook-us-committee-sets-sights-on-raising-budget.html | Olympic Notebook; U.S. Committee Sets Sights on Raising Budget | False | By Michael Janofsky, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-bid-for-iu-is-a-key-part-of-neoax-leader-s-plan.html | BUSINESS PEOPLE; Bid for IU Is a Key Part Of Neoax Leader's Plan | False | By Daniel F. Cuff | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/takeshita-ready-for-us-visit.html | Takeshita Ready for U.S. Visit | False | By Susan Chira, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-and-the-law-tactic-on-witness-draws-judge-s-ire.html | Business and the Law; Tactic on Witness Draws Judge's Ire | False | By Stephen Labaton | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/philippines-delay-is-causing-1-billion-in-aid-to-languish.html | Philippines' Delay Is Causing $1 Billion in Aid to Languish | False | By Elaine Sciolino, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/brady-report-looking-for-flaws-study-cites-portfolio-insurers-role-key-market.html | The Brady Report: Looking for Flaws; Study Cites Portfolio Insurers' Role as a Key to the Market Meltdown | False | By Anise C. Wallace | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/oil-discounts-by-saudis-are-reported.html | Oil Discounts By Saudis Are Reported | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/peace-monitors-criticize-sandinistas.html | Peace Monitors Criticize Sandinistas | False | By Stephen Kinzer, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-actuary-fulfills-dream-by-buyout-of-reinsurer.html | BUSINESS PEOPLE; Actuary Fulfills Dream By Buyout of Reinsurer | False | By Philip E. Ross | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/c-corrections-438288.html | Corrections | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/groups-are-bracing-to-help-moro-refugees-on-slim-funds.html | Groups Are Bracing to Help More Refugees on Slim Funds | False | By Kathleen Teltsch | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/emhart-offers-to-acquire-stanadyne.html | Emhart Offers to Acquire Stanadyne | False | By Stephen Labaton | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-false-picture-given-of-highway-fatalities-575188.html | False Picture Given Of Highway Fatalities | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/puerto-rico-gains-as-tourist-haven.html | PUERTO RICO GAINS AS TOURIST HAVEN | False | By Jon Nordheimer, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/inside-493288.html | INSIDE | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-on-the-supply-side-575988.html | On the Supply Side | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/when-justice-isnt-blindfolded.html | WHEN JUSTICE ISN'T BLINDFOLDED | False | By Paul A. Batista | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/boy-kills-mother-and-himself.html | BOY KILLS MOTHER AND HIMSELF | False | AP | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/metro-matters-in-land-of-oz-a-state-senator-breaks-the-rules.html | Metro Matters; In Land of 'Oz,' A State Senator Breaks the Rules | False | By Jeffrey Schmalz | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-digest-monday-january-11-1988.html | BUSINESS DIGEST: MONDAY, JANUARY 11, 1988 | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/horse-racing-funistrada-wins-first-lady.html | Horse Racing Funistrada Wins First Lady | False | By Steven Crist, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/gains-are-proving-elusive-for-haig.html | GAINS ARE PROVING ELUSIVE FOR HAIG | False | By Bernard Weinraub, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/the-brady-report-looking-for-flaws-market-makers-receive-criticism-and-sympathy.html | The Brady Report: Looking for Flaws; Market Makers Receive Criticism and Sympathy | False | By Kenneth N. Gilpin | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/business-people-western-union-picks-chief-and-a-chairman.html | BUSINESS PEOPLE; Western Union Picks Chief and a Chairman | False | By Daniel F. Cuff | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/outdoors-sonar-radar-and-loran.html | Outdoors: Sonar, Radar and Loran | False | By Nelson Bryant | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-joint-chiefs-staff-inside-tank-bowls-candy-big-brass.html | WASHINGTON TALK: JOINT CHIEFS OF STAFF; Inside the 'Tank': Bowls of Candy and Big Brass | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/india-s-birth-rate-burden-one-northern-village-tells-the-story.html | India's Birth-Rate Burden: One Northern Village Tells the Story | False | By Steven R. Weisman, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/arts/ballet-the-kirov-s-giselle-in-paris.html | Ballet: The Kirov's 'Giselle' in Paris | False | By Anna Kisselgoff, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/market-place-merrill-sees-volatility-for-1988.html | Market Place; Merrill Sees Volatility For 1988 | False | By Lawrence J. Demaria | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/pittsburgh-star-faces-charges.html | Pittsburgh Star Faces Charges | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/schultz-wants-a-curb.html | Schultz Wants a Curb | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/fitness-exercising-carries-risks-with-rewards.html | Fitness; Exercising Carries Risks With Rewards | False | By William Stockton | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/jet-passenger-discharged.html | Jet Passenger Discharged | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/stock-traders-wary-about-today-some-parallels-with-october-seen.html | STOCK TRADERS WARY ABOUT TODAY; SOME PARALLELS WITH OCTOBER SEEN | False | By Lawrence J. Demaria | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/redskins-knock-out-bears-broncos-crush-oilers-washington-rallies-21-17.html | Redskins Knock Out Bears; Broncos Crush Oilers; Washington Rallies, 21-17 | False | By Malcolm Moran, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/why-new-delhi-s-plans-just-don-t-work.html | Why New Delhi's Plans Just Don't Work | False | By Steven R. Weisman, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/i-it-takes-single-minded-zeal-to-protect-new-york-s-landmarks-576588.html | It Takes Single-Minded Zeal to Protect New York's Landmarks | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/after-17-years-buried-in-ice-airplane-flies-in-antarctica.html | After 17 Years Buried in Ice, Airplane Flies in Antarctica | False | By Charlotte Evans, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/remark-on-maimed-official-brings-demand-for-apology.html | Remark on Maimed Official Brings Demand for Apology | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/punish-the-mother-not-the-daughter.html | Punish the Mother, Not the Daughter | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/credit-markets-hopes-dim-for-further-rate-cuts.html | CREDIT MARKETS; Hopes Dim for Further Rate Cuts | False | By Michael Quint | 1988-01-14 | TX 2-235190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/us-legislators-and-aid-group-going-to-hanoi.html | U.S. Legislators And Aid Group Going to Hanoi | False | By Barbara Crossette, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/nhl-verbeek-s-3-goals-do-trick-for-devils.html | N.H.L.; Verbeek's 3 Goals Do Trick for Devils | False | By Alex Yannis, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/topics-of-the-times-mirth-control.html | TOPICS OF THE TIMES; Mirth Control | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/israeli-army-reinforces-troops-in-gaza.html | Israeli Army Reinforces Troops in Gaza | False | By John Kifner, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-briefing-gore-s-youth.html | WASHINGTON TALK: BRIEFING; Gore's Youth | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/style/karyn-susan-stiefel-wed-to-asher-a-blass-on-li.html | KARYN SUSAN STIEFEL WED TO ASHER A. BLASS ON L.I. | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/new-yorkers-co-executive-in-demand-in-bankruptcy-court.html | New Yorkers & Co.; Executive in Demand - In Bankruptcy Court | False | By Albert Scardino | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/dividend-meetings-503088.html | Dividend Meetings | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/c-corrections-536488.html | CORRECTIONS | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/business/advertising-2-executives-leaving-j-walter-thompson.html | Advertising 2 Executives Leaving J. Walter Thompson | False | By Philip H. Dougherty | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/books/spender-novel-emerges-after-6-decades.html | Spender Novel Emerges After 6 Decades | False | By Herbert Mitgang, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/figure-skating-boitano-thomas-in-good-shape.html | Figure Skating; Boitano, Thomas In Good Shape | False | Special to the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/a-new-handle-on-third-world-debt.html | A New Handle on Third World Debt | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/warsaw-journal-a-dream-house-the-poles-just-keep-dreaming.html | Warsaw Journal; A Dream House? The Poles Just Keep Dreaming | False | By John Tagliabue, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/nyregion/two-youths-are-shot-outside-skating-rink.html | Two Youths Are Shot Outside Skating Rink | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/washington-talk-briefing-diplomacy-to-rescue.html | WASHINGTON TALK: BRIEFING; Diplomacy to Rescue | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/sports/question-box.html | Question Box | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/us/in-era-of-aids-safe-sex-becomes-the-latest-campus-crusade.html | In Era of AIDS, 'Safe Sex' Becomes the Latest Campus Crusade | False | By Patricia Leigh Brown | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/intimidated-colombia-courts-yield-to-drug-barons.html | Intimidated Colombia Courts Yield to Drug Barons | False | By Alan Riding, Special To the New York Times | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/world/west-berlin-links-woman-sought-in-disco-bombing-to-palestinians.html | West Berlin Links Woman Sought In Disco Bombing to Palestinians | False | AP | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/to-stay-alive-at-65-mph.html | To Stay Alive at 65 M.P.H. | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/topics-of-the-times-skiing-new-york-city-style.html | TOPICS OF THE TIMES; Skiing, New York City-Style | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-11 | 1988-01-11 | https://www.nytimes.com/1988/01/11/opinion/l-gasoline-tax-would-hurt-rural-america-575388.html | Gasoline Tax Would Hurt Rural America | False | | 1988-01-14 | TX 2-235190 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/a-solitary-dissenter-disputes-cause-of-aids.html | A Solitary Dissenter Disputes Cause of AIDS | False | By Philip M. Boffey | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/debate-double-talk.html | Debate Double-Talk | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | BIOMET INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-computer-unit-discloses-talks.html | COMPANY NEWS; Computer Unit Discloses Talks | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/arab-marked-for-exile-still-a-militant.html | Arab Marked for Exile: Still a Militant? | False | By Roni C. Rabin, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/books/books-of-the-times-691088.html | Books of The Times | False | By John Gross | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/peripherals-dialing-quantumlink.html | PERIPHERALS; Dialing QuantumLink | False | By L. R. Shannon | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/supreme-court-refuses-to-revive-hurricane-carter-s-murder-case.html | Supreme Court Refuses to Revive Hurricane Carter's Murder Case | False | By Selwyn Raab | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/us-considers-broadcasting-a-tv-version-of-radio-marti.html | U.S. Considers Broadcasting A TV Version of Radio Marti | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-bbdo-is-beginning-its-first-pizza-hut-ads.html | ADVERTISING; B.B.D.O. Is Beginning Its First Pizza Hut Ads | False | By Philip H. Dougherty | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/justice-dept-plans-anti-racketeering-drive-against-pornographers.html | Justice Dept. Plans Anti-Racketeering Drive Against Pornographers | False | By Philip Shenon, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/florence-eiseman-88-a-designer-and-leader-in-children-s-fashion.html | Florence Eiseman, 88, a Designer And Leader in Children's Fashion | False | By Joan Cook | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/co-corrections-849588.html | Corrections | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/collins-industries-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/mexico-city-journal-economists-day-dawns-twilight-for-lawyers.html | Mexico City Journal; Economists' Day Dawns; Twilight for Lawyers? | False | By Larry Rohter, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/teddy-and-alice-to-close.html | 'Teddy and Alice' to Close | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/new-antibiotics-offer-freedom-from-hospitals.html | New Antibiotics Offer Freedom From Hospitals | False | By Gina Kolata | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/mattingly-signs-for-3-years.html | Mattingly Signs for 3 Years | False | By Michael Martinez | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/intech-inc-reports-earnings-for-qtr-to-dec-4.html | INTECH INC reports earnings for Qtr to Dec 4 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/zytec-systems-reports-earnings-for-year-to-sept-30.html | ZYTEC SYSTEMS reports earnings for Year to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/cuomo-seeks-quick-legislative-action.html | CUOMO SEEKS QUICK LEGISLATIVE ACTION | False | By James Barron, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/meier-frank-officer-is-back.html | Meier & Frank Officer Is Back | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/ncaa-told-to-review-aid.html | N.C.A.A. Told to Review Aid | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/autopsy-of-maravich-discloses-heart-defect.html | Autopsy of Maravich Discloses Heart Defect | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/toronto-s-new-force-in-theater.html | Toronto's New Force In Theater | False | By Enid Nemy, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/digital-communications-associates-reports-earnings-for-qtr-to-dec-31.html | DIGITAL COMMUNICATIONS ASOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sound-warehouse-reports-earnings-for-qtr-to-nov-30.html | SOUND WAREHOUSE reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-briefing-prize-reporting.html | WASHINGTON TALK: BRIEFING; Prize Reporting | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/5-die-17-hurt-in-building-fire-on-the-east-side.html | 5 Die, 17 Hurt In Building Fire On the East Side | False | By John T. McQuiston | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/detective-says-marks-on-levin-drew-speculation.html | Detective Says Marks on Levin Drew Speculation | False | By Kirk Johnson | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/stage-by-sondheim.html | Stage: 'By Sondheim' | False | By Walter Goodman | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-paine-webber-to-sell-cd-s-tied-to-rise-in-college-costs.html | FINANCE/NEW ISSUES; Paine Webber to Sell C.D.'s Tied to Rise in College Costs | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/cabaret-to-switch-theaters.html | 'Cabaret' to Switch Theaters | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/no-headline-816488.html | No Headline | False | Gunman Shoots 2 Passengers On a Brooklyn Subway TrainBy Todd S. Purdum | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/us-and-canada-close-extradition-gap.html | U.S. and Canada Close Extradition Gap | False | By David K. Shipler, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/soviet-union-will-join-olympics-but-north-korea-may-stay-home.html | Soviet Union Will Join Olympics But North Korea May Stay Home | False | By Philip Taubman, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | INTERVOICE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-briefing-thanks-travis-mcgee.html | WASHINGTON TALK: BRIEFING; Thanks, Travis McGee | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/recital-marilyn-horne.html | Recital: Marilyn Horne | False | By Michael Kimmelman | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/us-services-agency-to-hire-an-outside-firm-on-auditing.html | U.S. Services Agency to Hire An Outside Firm on Auditing | False | By David Rampe, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/three-theater-events-out-of-festival.html | Three Theater Events Out of Festival | False | By Jeremy Gerard | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/protein-fights-cat-allergy.html | Protein Fights Cat Allergy | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/market-place-calls-for-changes-in-option-trading.html | Market Place; Calls for Changes In Option Trading | False | By Julia M. Flynn | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | CHERRY CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | INTERMETRICS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-pinch-scotch-goes-to-grey.html | ADVERTISING; Pinch Scotch Goes to Grey | False | By Philip H. Dougherty | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/genetic-testing-limits-rejected-in-new-jersey.html | Genetic Testing Limits Rejected in New Jersey | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/settlers-in-west-bank-kill-a-palestinian.html | Settlers in West Bank Kill a Palestinian | False | By John Kifner, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/books/children-s-book-award-to-lincoln-biography.html | Children's Book Award To Lincoln Biography | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/brajdas-corp-reports-earnings-for-qtr-to-nov-30.html | BRAJDAS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/supreme-court-roundup-nevada-a-test-plaintiffs-lose-appeal.html | Supreme Court Roundup; Nevada A-Test Plaintiffs Lose Appeal | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/contributors-say-larouche-misled-them-on-donations.html | Contributors Say LaRouche Misled Them on Donations | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | TEAM INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/nba-notebook-more-teams-score-by-a-long-shot.html | N.B.A. NOTEBOOK; MORE TEAMS SCORE BY A LONG SHOT | False | By Sam Goldaper | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/afghan-guerrillas-are-said-to-clash.html | Afghan Guerrillas Are Said to Clash | False | By Steven R. Weisman, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/waite-case-fraud-denied.html | Waite Case Fraud Denied | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/state-department-official-meets-president-paname-special-new-york-times.html | A State Department Official Meets President of Paname | False | Special to The New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/seoul-opposition-leader-accepts-outcome-of-vote.html | Seoul Opposition Leader Accepts Outcome of Vote | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/isidor-isaac-rabi-a-pioneer-in-atomic-physics-dies-at-89.html | Isidor Isaac Rabi, a Pioneer In Atomic Physics, Dies at 89 | False | By Marilyn Berger | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-honda-lifts-prices.html | COMPANY NEWS; Honda Lifts Prices | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/islanders-air-their-mistakes.html | Islanders Air Their Mistakes | False | By Robin Finn | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/college-basketball-syracuse-surprised-by-villanova-80-78.html | COLLEGE BASKETBALL; Syracuse Surprised by Villanova, 80-78 | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/koch-meets-with-theater-council.html | Koch Meets With Theater Council | False | By Eleanor Blau | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN, A INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-kennedy-arts-center-cultural-trailblazer-seek-new-path-77.html | WASHINGTON TALK: KENNEDY ARTS CENTER; A Cultural Trailblazer To Seek New Path at 77 | False | By Barbara Gamarekian, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/boy-13-saves-4-neighbors.html | Boy, 13, Saves 4 Neighbors | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/airbus-gives-us-warning.html | Airbus Gives U.S. Warning | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/stanline-inc-reports-earnings-for-qtr-to-oct-31.html | STANLINE INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-digest-tuesday-january-12-1988.html | BUSINESS DIGEST: TUESDAY, JANUARY 12, 1988 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-congress-arms-pact-next-hurdle-is-senate-graveyard.html | WASHINGTON TALK: CONGRESS; Arms Pact: Next Hurdle Is Senate 'Graveyard' | False | By Julie Johnson, Special To The New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/ex-officials-to-hold-a-party-to-aid-biaggi.html | Ex-Officials to Hold A Party to Aid Biaggi | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/plea-in-concealing-of-death.html | Plea in Concealing of Death | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-savings-bond-sales-up-16.html | FINANCE/NEW ISSUES; Savings Bond Sales Up 16% | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/united-tote-inc-reports-earnings-for-qtr-to-oct-31.html | UNITED TOTE INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-kirin-buys-bottler.html | COMPANY NEWS; Kirin Buys Bottler | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-keep-ice-hockey-883888.html | Keep Ice Hockey | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-our-new-china-traders-must-learn-patience-managers-of-future-882888.html | Our New China Traders Must Learn Patience; Managers of Future | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/little-space-station-demands-a-hard-look.html | Little Space Station Demands a Hard Look | False | By William J. Broad | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/tv-sports-analyze-ex-athlete-analysts.html | TV SPORTS; ANALYZE EX-ATHLETE ANALYSTS | False | By Michael Goodwin | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/parking-rules-720188.html | Parking Rules | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/associates-corp-of-north-america-reports-earnings-for-year-to-oct-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Year to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-blair-thomas-s-surgery.html | SPORTS PEOPLE; Blair Thomas's Surgery | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/excerpts-from-message-by-kean.html | Excerpts From Message by Kean | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/redicare-inc-reports-earnings-for-qtr-to-nov-30.html | REDICARE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/children-find-ways-to-make-donations-to-neediest-cases.html | Children Find Ways to Make Donations to Neediest Cases | False | By Marvine Howe | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/latins-fighting-us-bid-for-veto-power-at-bank.html | Latins Fighting U.S. Bid for Veto Power at Bank | False | By Paul Lewis, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/key-rates-854888.html | KEY RATES | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-briefing-worse-than-himalayas.html | WASHINGTON TALK; BRIEFNG; Worse Than Himalayas? | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/adac-laboratories-reports-earnings-for-qtr-to-dec-27.html | ADAC LABORATORIES reports earnings for Qtr to Dec 27 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-briefing-babes-in-law-land.html | WASHINGTON TALK; BRIEFING; Babes in Law Land | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/spex-group-inc-reports-earnings-for-year-to-sept-30.html | SPEX GROUP INC reports earnings for Year to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bush-questioned-by-iran-contra-investigators.html | Bush Questioned by Iran-Contra Investigators | False | By Philip Shenon, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-seagram-raises-its-bid-for-martell-cognac.html | COMPANY NEWS; Seagram Raises Its Bid For Martell Cognac | False | By Steven Greenhouse, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-former-agent-indicted.html | SPORTS PEOPLE; Former Agent Indicted | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/fitzgerald-dearman-robrts-reports-earnings-for-qtr-to-oct-31.html | FITZGERALD, DEARMAN & ROBRTS reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/a-better-way-to-tame-bikers.html | A Better Way to Tame Bikers | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-bulova-olympic-campaign.html | Advertising Bulova Olympic Campaign | False | By Philip H. Dougherty | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/dance-john-carrafa.html | Dance: John Carrafa | False | By Jennifer Dunning | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-12-make-all-pro-again.html | SPORTS PEOPLE; 12 Make All-Pro Again | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sterling-sues-hoffmann-la-roche.html | Sterling Sues Hoffmann-La Roche | False | By Robert J. Cole | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/the-doctor-s-world-aids-researchers-frustrated-in-hunt-for-genetic-factors.html | THE DOCTOR'S WORLD; AIDS Researchers Frustrated in Hunt For Genetic Factors | False | By Lawrence K. Altman, M.d. | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-people-chief-financial-officer-is-chosen-by-citicorp.html | BUSINESS PEOPLE; Chief Financial Officer Is Chosen by Citicorp | False | By Robert A. Bennett | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-of-the-times-game-ends-scoreless-tie.html | SPORTS OF THE TIMES; Game Ends, Scoreless Tie | False | By George Veesey | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/cocktail-party-to-aid-biaggi.html | Cocktail Party to Aid Biaggi | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/c-corrections-737288.html | Corrections | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/washington-talk-briefing-wall-street-the-inquiry.html | WASHINGTON TALK: BRIEFING; Wall Street: The Inquiry | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/retail-sales-gain-of-5.8-seen-for-1988.html | Retail Sales Gain of 5.8% Seen for 1988 | False | By Isadore Barmash | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/nellcor-inc-reports-earnings-for-qtr-to-dec-27.html | NELLCOR INC reports earnings for Qtr to Dec 27 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/executive-changes-655988.html | EXECUTIVE CHANGES | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-briefs-747888.html | COMPANY BRIEFS | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/lsu-stuns-oklahoma.html | L.S.U. Stuns Oklahoma | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/big-bank-s-loss-reserve.html | Big Bank's Loss Reserve | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/why-so-diffident-on-haiti.html | Why So Diffident on Haiti? | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/superconductivity-moves-from-the-laboratory-to-the-classroom.html | Superconductivity Moves From the Laboratory to the Classroom | False | By Malcolm W. Browne | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/c-corrections-849688.html | Corrections | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/apple-unit-s-new-products.html | Apple Unit's New Products | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sfe-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/music-chamber-society.html | Music: Chamber Society | False | By Bernard Holland | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/a-plea-for-market-coordination.html | A PLEA FOR MARKET COORDINATION | False | By James Sterngold | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/campaign-trail-just-cool-it.html | Campaign Trail; Just Cool It | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/german-is-seized-in-disco-bombing.html | GERMAN IS SEIZED IN DISCO BOMBING | False | By Serge Schmemann, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bishop-sees-no-moral-issue-if-feeding-ends-in-coma-case.html | Bishop Sees No Moral Issue If Feeding Ends in Coma Case | False | By Peter Steinfels | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA CABLE TV INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/chess-tal-parries-gambit-to-defeat-romanishin-in-soviet-event.html | Chess: Tal Parries Gambit to Defeat Romanishin in Soviet Event | False | By Robert Byrne | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-furs-now-it-s-a-buyer-s-market.html | FASHION; Furs: Now It's a Buyer's Market | False | By Anne-Marie Schiro | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-global-climate-project-is-summit-bonus-615488.html | Global Climate Project Is Summit Bonus | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/inside-830788.html | INSIDE | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sbe-inc-reports-earnings-for-qtr-to-oct-31.html | SBE INC reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/foreign-affairs-austria-glances-back.html | FOREIGN AFFAIRS; Austria Glances Back | False | By Flora Lewis | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | APPLIED POWER INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/article-784188-no-title.html | Article 784188 -- No Title | False | By Dirk Johnson, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/books/publishing-at-warner-more-public-affairs-titles.html | Publishing; At Warner, More Public Affairs Titles | False | By Edwin McDowell | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-true-love-revealed-884288.html | True Love Revealed | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/qmax-technology-group-reports-earnings-for-qtr-to-dec-31.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/irving-bank-s-adviser.html | Irving Bank's Adviser | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/reagan-seeks-increase-in-world-bank-money.html | Reagan Seeks Increase In World Bank Money | False | By Clyde H. Farnsworth, Special To The New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/d-amato-decides-to-support-dole.html | D'AMATO DECIDES TO SUPPORT DOLE | False | By Frank Lynn | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-massachusetts-housing-bonds.html | FINANCE/NEW ISSUES; Massachusetts Housing Bonds | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/insurance-rates-for-health-care-increase-sharply.html | INSURANCE RATES FOR HEALTH CARE INCREASE SHARPLY | False | By Glenn Kramon | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/the-crash-backward-and-forward.html | The Crash, Backward and Forward | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-rockwell-soma.html | COMPANY NEWS; Rockwell-SOMA | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/tv-review-into-the-homeland.html | TV Review; 'Into the Homeland | False | By John J. O'Connor | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/personal-computers-an-instant-musician.html | PERSONAL COMPUTERS; An Instant Musician | False | By Peter H. Lewis | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/vikings-looking-great-in-the-role-of-pretender.html | Vikings Looking Great In the Role of Pretender | False | By Gerald Eskenazi | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-smu-wooing-gregg.html | SPORTS PEOPLE; S.M.U. Wooing Gregg | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/lillian-vernon-corp-reports-earnings-for-qtr-to-nov-27.html | LILLIAN VERNON CORP reports earnings for Qtr to Nov 27 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/books/roth-and-rhodes-books-get-critics-circle-awards.html | Roth and Rhodes Books Get Critics Circle Awards | False | By Edwin McDowell | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/credit-markets-bond-prices-regain-part-of-losses.html | CREDIT MARKETS; Bond Prices Regain Part Of Losses | False | By Michael Quint | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/benguet-corp-reports-earnings-for-qtr-to-sept-30.html | BENGUET CORP reports earnings for Qtr to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/court-allows-natwest-s-broker-link.html | Court Allows Natwest's Broker Link | False | By Stuart Taylor Jr., Special To The New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/n-korea-won-t-go-unless.html | N. Korea Won't Go . . . Unless | False | By Michael Janofsky | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/pollution-is-blamed-for-killing-whales-in-st-lawrence.html | Pollution Is Blamed for Killing Whales in St. Lawrence | False | By Philip Shabecoff, Special To The New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/speech-jack-f-kemp-dollar-should-be-so-trustworthy-so-good-that-it-s-good-gold.html | The Speech: Jack F. Kemp; 'The Dollar Should Be So Trustworthy, So Good, That It's as Good as Gold' | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/li-husband-seized-as-strangler-of-young-bride-on-christmas-eve.html | L.I. Husband Seized as Strangler Of Young Bride on Christmas Eve | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/dance-einszweidrei.html | Dance: 'Einszweidrei' | False | By Jennifer Dunning | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/on-my-mind-portraits-on-a-wall.html | ON MY MIND; Portraits on a Wall | False | By A.m. Rosenthal | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/100-years-of-national-geographic.html | 100 Years of National Geographic | False | By Irvin Molotsky, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/shuttle-to-be-delayed-at-least-until-july-15.html | Shuttle to Be Delayed At Least Until July 15 | False | By Warren E. Leary, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/campaign-trail-robertson-s-resume.html | Campaign Trail; Robertson's Resume | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/c-corrections-849188.html | Corrections | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H B CO reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/wisconsin-toy-reports-earnings-for-qtr-to-nov-30.html | WISCONSIN TOY reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/news-summary-tuesday-january-12-1988.html | NEWS SUMMARY: TUESDAY, JANUARY 12, 1988 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/cooper-development-co-reports-earnings-for-qtr-to-oct-31.html | COOPER DEVELOPMENT CO reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-people-vice-chairman-named-at-continental-illinois.html | BUSINESS PEOPLE; Vice Chairman Named At Continental Illinois | False | By Daniel F. Cuff | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/results-plus-830588.html | RESULTS PLUS | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-nov-30.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/plan-for-atom-smasher-riles-a-town.html | Plan for Atom Smasher Riles a Town | False | By Philip S. Gutis, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/oil-prices-off-saudi-discount-seen.html | Oil Prices Off - Saudi Discount Seen | False | By H. J. Maidenberg | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/napa-journal-custom-caves-for-vintners-tastes.html | Napa Journal; Custom Caves for Vintners' Tastes | False | By Robert Lindsey, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/united-stockyards-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-leading-candidates.html | SPORTS PEOPLE; Leading Candidates | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/driver-denies-charge.html | Driver Denies Charge | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/style/drawing-fashion-by-design-pants-update.html | Drawing FASHION: BY DESIGN Pants Update | False | By Carrie Donovan | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-sony-in-a-shift-to-make-vhs-units.html | COMPANY NEWS; SONY, IN A SHIFT, TO MAKE VHS UNITS | False | By Susan Chira, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-patterns.html | FASHION: PATTERNS | False | By Michael Gross | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-emhart-s-plans-for-standayne.html | COMPANY NEWS; Emhart's Plans For Stanadyne | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/2-water-mains-burst-on-upper-east-side.html | 2 Water Mains Burst on Upper East Side | False | By Jesus Rangel | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/jackson-isn-t-afraid-to-beg-for-funds.html | Jackson Isn't Afraid to Beg for Funds | False | BY Richard L. Berke, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/theater/stage-from-foreman-symphony-of-rats.html | Stage: From Foreman, 'Symphony of Rats' | False | By Mel Gussow | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/australian-open-melbourne-australia-jan-11-ap.html | AUSTRALIAN OPEN; MELBOURNE, Australia, Jan. 11 (AP) - | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/q-a-728388.html | Q&A | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/earth-technology-reports-earnings-for-qtr-to-nov-27.html | EARTH TECHNOLOGY reports earnings for Qtr to Nov 27 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/new-registry-is-raising-hope-for-those-in-need-of-bone-marrow.html | New Registry Is Raising Hope For Those in Need Of Bone Marrow | False | By Jane E. Brody | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/continental-homes-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL HOMES reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-waldbaum-s-agency.html | ADVERTISING; Waldbaum's Agency | False | By Philip H. Dougherty | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/our-towns.html | Our Towns | False | L.I.R.R. Bonus: 3-Hour Commute Instead of 4By Michael Winerip | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-29.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 29 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/dollar-steady-in-tokyo.html | Dollar Steady In Tokyo | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-scherer-purchase.html | COMPANY NEWS; Scherer Purchase | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/prison-riots-provoke-debate-among-cuban-exiles.html | Prison Riots Provoke Debate Among Cuban Exiles | False | By George Volsky, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/cooper-companies-reports-earnings-for-qtr-to-oct-31.html | COOPER COMPANIES reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-life-in-new-york-s-lock-and-buzzer-boutiques-615688.html | Life in New York's Lock-and-Buzzer Boutiques | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/mets-tribute-to-seaver.html | Mets' Tribute to Seaver | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/campaign-finance-folly.html | Campaign Finance Folly | False | By Walter L McCaffrey | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/nantucket-industries-reports-earnings-for-qtr-to-nov-28.html | NANTUCKET INDUSTRIES reports earnings for Qtr to Nov 28 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-new-bid-made-for-dyncorp.html | COMPANY NEWS; New Bid Made For Dyncorp | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/science-watch-test-tube-chickens.html | Science Watch; Test Tube Chickens | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-no-shelter-funds-cut-for-homeless-families-615588.html | No Shelter Funds Cut For Homeless Families | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/bridge-book-offers-post-mortems-from-husband-wife-teams.html | Bridge: Book Offers Post-Mortems From Husband-Wife Teams | False | By Alan Truscott | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/owners-may-face-fines-if-cabs-refuse-service.html | Owners May Face Fines if Cabs Refuse Service | False | By Michel Marriott | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/health-secretary-assails-proposed-cuts.html | Health Secretary Assails Proposed Cuts | False | By Robert Pear, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/rangers-let-2-goal-lead-slip-to-a-tie-with-hawks.html | RANGERS LET 2-GOAL LEAD SLIP TO A TIE WITH HAWKS | False | By Joe Sexton | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/short-shifts-at-porsche.html | Short Shifts at Porsche | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/reagan-assails-economic-doomsayers.html | Reagan Assails Economic Doomsayers | False | By Steven V. Roberts, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/dance-teacher-facing-loss-of-studio.html | Dance Teacher Facing Loss of Studio | False | By Sarah Lyall | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-855488.html | FINANCE/NEW ISSUES; | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/interactive-technologies-reports-earnings-for-qtr-to-oct-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/careers-motivation-after-layoffs-is-stressed.html | Careers; Motivation After Layoffs Is Stressed | False | By Elizabeth M. Fowler | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/quotation-of-the-day-848488.html | Quotation of the Day | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/pan-am-board-faces-tough-choices-today.html | Pan Am Board Faces Tough Choices Today | False | By Agis Salpukas | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/finance-new-issues-itel-offers-notes.html | FINANCE/NEW ISSUES; Itel Offers Notes | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/banks-mexican-debt-view-mixed.html | Banks' Mexican Debt View Mixed | False | By Eric N. Berg | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/vote-spurs-exodus-from-haiti-capital.html | Vote Spurs Exodus From Haiti Capital | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/rise-of-3382-in-dow-average-allays-fears-of-new-plunge.html | Rise of 33.82 in Dow Average Allays Fears of New Plunge | False | By Lawrence J. Demaria | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/pappy-boyington-is-dead-at-75-hero-of-the-black-sheep-squadron.html | 'Pappy' Boyington Is Dead at 75; Hero of the Black Sheep Squadron | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/nfl-playoffs-redskins-counting-on-fans-craziness.html | N.F.L. PLAYOFFS; Redskins Counting On Fans' Craziness | False | By Irvin Molotsky, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/sequel-corp-reports-earnings-for-year-to-sept-30.html | SEQUEL CORP reports earnings for Year to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | CINTAS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/un-lowers-88-estimates.html | U.N. Lowers '88 Estimates | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/company-news-kn-energy-rejects-mesa-buyout-offer.html | COMPANY NEWS; KN Energy Rejects Mesa Buyout Offer | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/oncogene-science-reports-earnings-for-year-to-sept-30.html | ONCOGENE SCIENCE reports earnings for Year to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-sept-30.html | SILICON VALLEY BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-nov-30.html | SCIMED LIFE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/for-soviet-alternative-press-used-computer-is-new-tool.html | For Soviet Alternative Press, Used Computer Is New Tool | False | By Bill Keller, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/obituaries/laura-chapman-educator-78.html | Laura Chapman, Educator, 78 | False | | 1988-01-19 | TX 2-234973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/world/china-rejects-gorbachev-summit-offer.html | China Rejects Gorbachev Summit Offer | False | By Edward A. Gargan, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/business-and-health-behind-troubles-of-empire-plan.html | Business and Health; Behind Troubles Of Empire Plan | False | By Glenn Kramon | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/foreign-edge-in-takeovers.html | Foreign Edge in Takeovers | False | AP | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/mecham-seems-contrite-in-a-speech.html | Mecham Seems Contrite in a Speech | False | By Robert Lindsey, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/privatizing-nih-is-an-idiotic-idea.html | Privatizing N.I.H. Is an 'Idiotic Idea' | False | By Philip Leder | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/science/slippery-water-mystery-seems-finally-solved.html | 'Slippery Water': Mystery Seems Finally Solved | False | By James Gleick | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/arts/milt-jackson-s-classical-jazz.html | Milt Jackson's Classical Jazz | False | By C. Gerald Fraser | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/c-corrections-849488.html | Corrections | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/kean-in-annual-message-to-urge-aid-for-exporters.html | Kean, in Annual Message, to Urge Aid for Exporters | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/bantering-nofziger-goes-on-trial-in-case-involving-ethics-law.html | Bantering Nofziger Goes on Trial in Case Involving Ethics Law | False | Special to the New York Times | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | TELEDYNE INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/big-three-get-a-tax-break.html | Big Three Get a Tax Break | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/seaport-in-a-storm.html | Seaport in a Storm | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/opinion/l-our-new-china-traders-must-learn-patience-724188.html | Our New China Traders Must Learn Patience | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/decoy-unit-on-bias-cases-is-readied.html | DECOY UNIT ON BIAS CASES IS READIED | False | By David E. Pitt | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/us/campaign-trail-running-mate-efforts.html | Campaign Trail; Running Mate Efforts | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/sports/sports-people-winning-hole-in-one.html | SPORTS PEOPLE; Winning Hole-in-One | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/style/fashion-s-stars-gather-at-met-to-fete-the-best-of-their-own.html | Fashion's Stars Gather at Met To Fete the Best of Their Own | False | By Michael Gross | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/nyregion/tears-for-kelly-an-elderly-man-freezes-to-death.html | Tears for Kelly: An Elderly Man Freezes to Death | False | By Josh Barbanel | 1988-01-19 | TX 2-234973 | | |
| 1988-01-12 | 1988-01-12 | https://www.nytimes.com/1988/01/12/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | SANTA MONICA BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-234973 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/quotation-of-the-day-196988.html | Quotation of the Day | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-dyncorp-board-sets-bid-deadline.html | COMPANY NEWS; Dyncorp Board Sets Bid Deadline | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-briefs-148688.html | COMPANY BRIEFS | False | | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/new-orleans-symphony-cancels-rest-of-season.html | New Orleans Symphony Cancels Rest of Season | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/mark-saxton-a-book-editor-is-dead-at-73.html | Mark Saxton, A Book Editor, Is Dead at 73 | False | By Edwin McDowell | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/c-corrections-208088.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/john-williams-ex-senator-dies-represented-delaware-for-4-terms.html | John Williams, Ex-Senator, Dies; Represented Delaware for 4 Terms | False | By Sarah Lyall | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/tripoli-journal-face-to-face-with-square-jaws-of-billboard-fame.html | Tripoli Journal; Face to Face With Square Jaws of Billboard Fame | False | By Serge Schmemann, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-singer-board-to-meet-on-bid.html | COMPANY NEWS; Singer Board To Meet on Bid | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-icahn-objecting-to-part-of-texaco-pennzoil-plan.html | COMPANY NEWS; Icahn Objecting to Part Of Texaco-Pennzoil Plan | False | By Vartanig G. Vartan | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-usx-and-bethlehem-lift-sheet-steel-prices.html | COMPANY NEWS; USX and Bethlehem Lift Sheet Steel Prices | False | By Jonathan P. Hicks | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Michael Norman | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/premier-resources-ltd-reports-earnings-for-year-to-sept-30.html | PREMIER RESOURCES LTD reports earnings for Year to Sept 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/ncaa-rejects-i-a-football-playoffs.html | N.C.A.A. Rejects I-A Football Playoffs | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/inside-074388.html | INSIDE | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-dorsett-to-be-traded.html | SPORTS PEOPLE; Dorsett to Be Traded | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-news-briefs-3-nba-stars-in-dunk-contest.html | SPORTS NEWS BRIEFS; 3 N.B.A. Stars In Dunk Contest | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/resorts-bid-withdrawn-by-trump.html | Resorts Bid Withdrawn By Trump | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-gullickson-signs.html | SPORTS PEOPLE; Gullickson Signs | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/simon-sees-tax-rise-as-likely.html | Simon Sees Tax Rise as Likely | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/gladys-vaughan-64-a-theatrical-director.html | Gladys Vaughan, 64, A Theatrical Director | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-citicorp-unit-cuts-85-jobs-in-london.html | COMPANY NEWS; Citicorp Unit Cuts 85 Jobs in London | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/c-corrections-208188.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/australian-open-lendl-navratilova-advance.html | AUSTRALIAN OPEN; Lendl, Navratilova Advance | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/conston-corp-reports-earnings-for-qtr-to-nov-28.html | CONSTON CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/vikings-redskins-gives-no-2-passers-another-chance.html | Vikings-Redskins Gives No. 2 Passers Another Chance | False | By Gerald Eskenazi | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/dow-falls-by-1658-in-wide-drop.html | Dow Falls By 16.58 in Wide Drop | False | By Lawrence J. Demaria | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/telecrafter-corp-reports-earnings-for-qtr-to-nov-30.html | TELECRAFTER CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/essay-the-little-king.html | ESSAY; The Little King | False | By William Safire | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/movies/tv-review-sword-of-islam-on-13.html | TV REVIEW; 'SWORD OF ISLAM,' ON 13 | False | By John Corry | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-accounts.html | Advertising Accounts | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-wcrs-deal-expands-hong-kong-operation.html | Advertising WCRS Deal Expands Hong Kong Operation | False | By Philip H. Dougherty | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-toyota-s-exports.html | COMPANY NEWS; Toyota's Exports | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/gerald-peter-plano-record-producer-49.html | Gerald Peter Plano, Record Producer, 49 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/the-greed-of-the-notch-babies.html | The Greed of the Notch Babies | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/confections-with-taste-and-spectacle-from-two-bakers.html | Confections With Taste and Spectacle, From Two Bakers | False | By Elaine Louie | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-ready-to-tell-japan-it-will-back-nuclear-cooperation-pact.html | U.S. Ready to Tell Japan It Will Back Nuclear Cooperation Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-new-issues-home-loan-banks.html | FINANCE/NEW ISSUES; Home Loan Banks | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/maryland-federal-savings-loan-assn-reports-earnings-for-qtr-to-nov-30.html | MARYLAND FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/e-ii-to-talk-with-brands.html | E-II to Talk With Brands | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/democracy-s-fair-weather-friend.html | Democracy's Fair Weather Friend | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-briefing-ron-and-nobu.html | WASHINGTON TALK: BRIEFING; Ron and Nobu | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-of-the-times-confusion-in-the-cockpit.html | SPORTS OF THE TIMES; Confusion In the Cockpit | False | By Ira Berkow | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/quintuplets-artificially-conceived-are-born.html | Quintuplets Artificially Conceived Are Born | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/governor-offers-vermont-a-plan-on-controlled-growth.html | Governor Offers Vermont a Plan on Controlled Growth | False | By Allan R. Gold, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/college-hockey-notebook-harvard-leads-tight-race.html | COLLEGE HOCKEY NOTEBOOK; Harvard Leads Tight Race | False | By William N. Wallace | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/brazil-pays-creditor-banks.html | Brazil Pays Creditor Banks | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/hillenbrand-industries-reports-earnings-for-qtr-to-nov-28.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/robins-gets-new-offer-from-american-home.html | Robins Gets New Offer From American Home | False | By Barnaby J. Feder | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/the-pop-life-047588.html | The Pop Life | False | Stephen Holden | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/north-korea-threat-may-be-on-wane.html | North Korea Threat May Be on Wane | False | By Michael Janofsky | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/australian-with-un-force-is-killed-by-mine-in-lebanon.html | Australian With U.N. Force Is Killed by Mine in Lebanon | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/us-study-of-airline-accidents-finds-sharp-increase-in-1987.html | U.S. Study of Airline Accidents Finds Sharp Increase in 1987 | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/wine-talk-educated-guesses-about-87-vintages.html | WINE TALK; Educated Guesses About '87 Vintages | False | By Frank J. Prial | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advances-a-device-to-assist-the-heart.html | Advances; A Device To Assist The Heart | False | By Milt Freudenheim | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/bush-retreating-from-dole-battle.html | BUSH RETREATING FROM DOLE BATTLE | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/in-reversal-black-clergy-group-votes-to-invite-koch-to-memorial.html | In Reversal, Black Clergy Group Votes to Invite Koch to Memorial | False | By Michel Marriott | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-27.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Nov 27 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-cecil-cooper-waived.html | SPORTS PEOPLE; Cecil Cooper Waived | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/education-grass-roots-reform-in-miami-experiment.html | EDUCATION; Grass-Roots Reform In Miami Experiment | False | By Edward B. Fiske, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/robert-f-kennon-85-a-louisiana-governor.html | Robert F. Kennon, 85; A Louisiana Governor | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/the-talk-of-trenton-a-day-of-pledges-praise-and-skepticism.html | THE TALK OF TRENTON; A Day of Pledges, Praise and Skepticism | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/reagan-said-to-ignore-data-on-downing-of-jet.html | Reagan Said to Ignore Data on Downing of Jet | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/mgm-ua-communications-reports-earnings-for-qtr-to-nov-30.html | MGM/UA COMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/gerry-letourneau-executive-52.html | Gerry Letourneau, Executive, 52 | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-soviet-accord-on-science-signed.html | U.S.-SOVIET ACCORD ON SCIENCE SIGNED | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/beyond-new-jersey-s-boom.html | Beyond New Jersey's Boom | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/judge-rules-for-bush-s-side-in-michigan-gop-dispute.html | Judge Rules for Bush's Side In Michigan G.O.P. Dispute | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/mayfair-supermarkets-inc-reports-earnings-for-qtr-to-nov-28.html | MAYFAIR SUPERMARKETS INC reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-santa-fe-plans-staff-cutbacks.html | COMPANY NEWS; Santa Fe Plans Staff Cutbacks | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/ibm-to-add-sales-agents.html | I.B.M. to Add Sales Agents | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/general-computer-reports-earnings-for-qtr-to-nov-30.html | GENERAL COMPUTER reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/legislators-seek-a-panel-to-study-new-york-city-board-of-education.html | Legislators Seek a Panel to Study New York City Board of Education | False | By James Barron, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-new-issues-rate-is-tied-to-price-index.html | FINANCE/NEW ISSUES; Rate Is Tied To Price Index | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/texas-gop-ballot-will-list-all-6-presidential-candidates.html | Texas G.O.P. Ballot Will List All 6 Presidential Candidates | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-technology-is-austin-the-next-silicon-valley.html | BUSINESS TECHNOLOGY; Is Austin the Next Silicon Valley? | False | By Thomas C. Hayes | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/gallup-poll-sees-rise-in-support-for-kemp-in-new-hampshire.html | Gallup Poll Sees Rise in Support for Kemp in New Hampshire | False | By Clifford D. May, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/japan-may-yield-on-public-works.html | JAPAN MAY YIELD ON PUBLIC WORKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/apply-us-pressure-to-delay-haiti-s-vote.html | Apply U.S. Pressure To Delay Haiti's Vote | False | By Robert I. Rotberg | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/southington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SOUTHINGTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/bridge-first-big-regional-tourney-for-1988-is-opening-today.html | Bridge: First Big Regional Tourney For 1988 Is Opening Today | False | By Alan Truscott | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/moore-to-seek-fourth-term.html | Moore to Seek Fourth Term | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/auto-racing-jaguar-in-pursuit-of-porsche.html | AUTO RACING; Jaguar in Pursuit of Porsche | False | By Steve Potter | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/ray-bauduc-drummer-81.html | Ray Bauduc, Drummer, 81 | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-getting-good-value-for-research-dollars-957688.html | Getting Good Value For Research Dollars | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/east-side-dries-off-after-day-of-flooding.html | East Side Dries Off After Day of Flooding | False | By Jesus Rangel | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/2-fire-doors-were-wedged-open-in-building-where-smoke-killed-4.html | 2 Fire Doors Were Wedged Open In Building Where Smoke Killed 4 | False | By Don Terry | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/european-jobless-up.html | European Jobless Up | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/softech-inc-reports-earnings-for-qtr-to-nov-27.html | SOFTECH INC reports earnings for Qtr to Nov 27 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-over-all-88-forecasts-are-bullish.html | Advertising Over All; '88 Forecasts Are Bullish | False | By Philip H. Dougherty | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/portfolio-insurers-reject-blame.html | Portfolio Insurers Reject Blame | False | By Anise C. Wallace | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/feeding-the-soul-a-lunch-with-a-religious-fervor.html | Feeding the Soul: A Lunch With a Religious Fervor | False | By Ari L. Goldman | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/white-columbia-student-ia-ruled-bias-victim.html | White Columbia Student Ia Ruled Bias Victim | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/perils-of-gulf-can-be-yours-with-a-cruise.html | Perils of Gulf Can Be Yours With a Cruise | False | By Alan Cowell, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/commuter-train-kills-a-man.html | Commuter Train Kills a Man | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/driver-disputes-charge.html | Driver Disputes Charge | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/neediest-cases-fund-tops-last-year-s-record.html | Neediest Cases Fund Tops Last Year's Record | False | By Marvine Howe | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/jersey-firms-searched-in-drexel-case.html | Jersey Firms Searched in Drexel Case | False | By Stephen Labaton, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/gm-weighing-venezuela-sale.html | G.M. Weighing Venezuela Sale | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-nov-30.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/digital-microwave-reports-earnings-for-qtr-to-dec-31.html | DIGITAL MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/tv-station-faces-penalty-in-fcc-indecency-case.html | TV STATION FACES PENALTY IN F.C.C. INDECENCY CASE | False | By Irvin Molotsky, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/warner-computer-systems-reports-earnings-for-qtr-to-oct-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-briefing-what-new-tiles.html | WASHINGTON TALK: BRIEFING; What New Tiles? | False | | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/a-scholar-guides-china-s-food-policy.html | A Scholar Guides China's Food Policy | False | By Nina Simonds | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-new-job-for-williams.html | SPORTS PEOPLE; New Job for Williams | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/pluto-reported-to-share-atmosphere-with-moon.html | Pluto Reported to Share Atmosphere With Moon | False | By John Noble Wilford, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/pioneer-hi-bred-internaional-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNAIONAL INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/guggenheim-names-a-new-director.html | Guggenheim Names a New Director | False | By Douglas C. McGill | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/jane-s-nickerson-87-writer-and-historian.html | Jane S. Nickerson, 87, Writer and Historian | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/6-month-old-drowns-in-bathtub-in-brooklyn.html | 6-Month-Old Drowns In Bathtub in Brooklyn | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/bradley-back-on-track-as-hawkins-leads-way.html | Bradley Back on Track As Hawkins Leads Way | False | By William C. Rhoden, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/coated-sales-inc-reports-earnings-for-qtr-to-nov-30.html | COATED SALES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | ALLWASTE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/world-military-spending-up-by-50-billion-study-finds.html | World Military Spending Up By $50 Billion, Study Finds | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/yankees-still-hope-to-bolster-pitching.html | Yankees Still Hope To Bolster Pitching | False | By Michael Martinez | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/news-summary-wednesday-january-13-1988.html | NEWS SUMMARY: WEDNESDAY, JANUARY 13, 1988 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/education-state-colleges-appeal-to-nonresidents-grows.html | EDUCATION; State Colleges' Appeal To Nonresidents Grows | False | By Deirdre Carmody | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/unifirst-corp-reports-earnings-for-qtr-to-nov-28.html | UNIFIRST CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/hart-s-campaign-igniting-emotions.html | Hart's Campaign Igniting Emotions | False | By Maureen Dowd, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-new-issues-xerox-credit.html | FINANCE/NEW ISSUES; Xerox Credit | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/credit-markets-little-change-in-treasury-prices.html | CREDIT MARKETS; Little Change in Treasury Prices | False | By Michael Quint | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-freedom-of-the-press-in-frontier-days-035288.html | Freedom of the Press in Frontier Days | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/college-basketball-jones-leads-st-john-s-by-rutgers-73-55.html | COLLEGE BASKETBALL; Jones Leads St. John's by Rutgers, 73-55 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/total-system-services-reports-earnings-for-qtr-to-dec-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/wings-yzerman-flourishes-on-graceful-scoring-touch.html | Wings' Yzerman Flourishes On Graceful Scoring Touch | False | By Joe Lapointe, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/john-h-johnson-dies-executive-in-baseball.html | John H. Johnson Dies; Executive in Baseball | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/agatha-singer-physician-76.html | Agatha Singer, Physician, 76 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/report-criticizes-2-relatives-in-child-s-fall-in-texas-well.html | Report Criticizes 2 Relatives In Child's Fall in Texas Well | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/tv-and-politics-2-cities-give-hint-of-the-impact.html | TV and Politics: 2 Cities Give Hint of the Impact | False | By Andrew Rosenthal | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/florence-knapp-former-teacher-114.html | Florence Knapp, Former Teacher, 114 | False | AP | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-judiciary-reagn-battle-to-reshape-courts-is-in-new-arena.html | WASHINGTON TALK: JUDICIARY; Reagan Battle to Reshape Courts Is in New Arena | False | By Linda Greenhouse, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/us-prosecutor-is-resigning.html | U.S. Prosecutor Is Resigning | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/macchiarola-assails-board-of-education.html | Macchiarola Assails Board of Education | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-blue-ribbon-commissions-another-us-study-down-the-drain.html | WASHINGTON TALK: BLUE-RIBBON COMMISSIONS; Another U.S. Study Down the Drain? | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-12.html | KEY TRONIC CORP reports earnings for Qtr to Dec 12 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/transactions-136988.html | TRANSACTIONS | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/music-55th-anniversary-of-composers-group.html | MUSIC: 55TH ANNIVERSARY OF COMPOSERS GROUP | False | By Michael Kimmelman | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/lemieux-forces-a-tie.html | Lemieux Forces A Tie | False | By Robin Finn, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/canadian-jet-lands-after-bomb-warning.html | Canadian Jet Lands After Bomb Warning | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-new-magazine-caters-to-the-performing-arts.html | Advertising New Magazine Caters To the Performing Arts | False | By Philip H. Dougherty | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/pan-am-board-s-deal-with-unions-hits-snag.html | Pan Am Board's Deal With Unions Hits Snag | False | By Agis Salpukas | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/realty-south-investors-inc-reports-earnings-for-qtr-to-dec-31.html | REALTY SOUTH INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/results-plus-167788.html | RESULTS PLUS | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/executive-changes-006888.html | EXECUTIVE CHANGES | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/suntrust-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SUNTRUST BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-digest-wednesday-january-13-1988.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 13, 1988 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/gorbachev-sees-crucial-period-for-his-changes.html | GORBACHEV SEES CRUCIAL PERIOD FOR HIS CHANGES | False | By Philip Taubman, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/lindsay-in-rare-move-backs-historic-district.html | Lindsay, in Rare Move, Backs Historic District | False | By Anthony Depalma | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/advertising-franchising-world-now-available-to-public.html | Advertising Franchising World Now Available to Public | False | By Philip H. Dougherty | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/metropolitan-diary-930088.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-what-texans-read-267988.html | What Texans Read | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-nov-28.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/volt-information-sciences-reports-earnings-for-qtr-to-oct-30.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Oct 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/aged-twins-slain-in-illinois.html | Aged Twins Slain in Illinois | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/katherine-fenimore-cooper-horticulturist-92.html | Katherine Fenimore Cooper, Horticulturist, 92 | False | | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-air-force-pact-set-special-to-the-new-york-times.html | COMPANY NEWS; Air Force Pact Set Special to The New York Times | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/real-estate-vertical-plan-cuts-costs-of-retail-space.html | Real Estate; Vertical Plan Cuts Costs of Retail Space | False | By Shawn G. Kennedy | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-ashton-tate-seen-in-microsoft-pact.html | COMPANY NEWS; Ashton-Tate Seen In Microsoft Pact | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/first-titan-4-is-at-canaveral.html | First Titan 4 Is at Canaveral | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/chase-appoints-citicorp-official.html | Chase Appoints Citicorp Official | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/concert-from-babbitt-joy-of-more-sextets.html | Concert: From Babbitt, 'Joy of More Sextets' | False | By Will Crutchfield | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/reisterstown-federal-savngs-reports-earnings-for-qtr-to-dec-31.html | REISTERSTOWN FEDERAL SAVNGS reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/new-tv-system-offers-descriptions-for-blind.html | New TV System Offers Descriptions for Blind | False | By Irvin Molotsky, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/supreme-court-rules-state-judges-may-be-sued-for-discrimination.html | Supreme Court Rules State Judges May Be Sued for Discrimination | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-history-has-become-retrospective-sociology-957488.html | History Has Become Retrospective Sociology | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-new-sprint-service.html | COMPANY NEWS; New Sprint Service | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/payless-cashways-inc-reports-earnings-for-qtr-to-nov-28.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Nov 28 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/c-corrections-084088.html | Corrections | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-legislators-warn-sandinistas-on-peace-talks.html | U.S. Legislators Warn Sandinistas on Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/morris-giloni-stockbroker-80.html | Morris Giloni, Stockbroker, 80 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/gop-battling-over-giuliani-s-future.html | G.O.P. Battling Over Giuliani's Future | False | By Frank Lynn | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/thriving-on-currency-tumult.html | Thriving on Currency Tumult | False | By Steve Lohr, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/concert-by-andre-watts-celebrates-25-year-career.html | Concert by Andre Watts Celebrates 25-Year Career | False | By Will Crutchfield | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/at-adolfo-the-antic-mood-moderates.html | At Adolfo, the Antic Mood Moderates | False | By Bernadine Morris | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/savings-mergers-assailed.html | Savings Mergers Assailed | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/market-place-2-analysts-assail-retailer-inertia.html | Market Place; 2 Analysts Assail Retailer Inertia | False | By Isadore Barmash | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/plain-old-vanilla-isn-t-all-that-plain-anymore.html | Plain Old Vanilla Isn't All That Plain Anymore | False | By Jeannette Ferrary | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/4-latin-presidents-cautioned-by-us-on-contras-fate.html | 4 LATIN PRESIDENTS CAUTIONED BY U.S. ON CONTRAS' FATE | False | By Neil A. Lewis, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/business-people-triangle-package-unit-hires-chip-executive.html | BUSINESS PEOPLE; Triangle Package Unit Hires Chip Executive | False | By Daniel F. Cuff | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/food-notes-036588.html | FOOD NOTES | False | By Florence Fabricant | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/one-agency-clears-scientist-of-breaking-genetics-rules.html | One Agency Clears Scientist Of Breaking Genetics Rules | False | By Keith Schneider, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/arts/dance-ukrainian-state-company.html | Dance: Ukrainian State Company | False | By Anna Kisselgoff | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/donald-s-curtis-investment-analyst-78.html | Donald S. Curtis, Investment Analyst, 78 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/lush-life-investor-23-named-in-huge-fraud.html | Lush Life: Investor, 23, Named in Huge Fraud | False | By Albert Scardino | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/harried-lawmakers-find-congress-too-chaotic.html | Harried Lawmakers Find Congress 'Too Chaotic' | False | By Julie Johnson, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/c-corrections-207988.html | CORRECTIONS | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/us-says-iran-received-more-chinese-missiles.html | U.S Says Iran Received More Chinese Missiles | False | By David K. Shipler, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/western-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-back-behind-the-wheel.html | SPORTS PEOPLE; Back Behind the Wheel | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-american-s-filing.html | COMPANY NEWS; American's Filing | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/israel-moves-to-impose-curfew-on-palestinians.html | Israel Moves to Impose Curfew on Palestinians | False | By John Kifner, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/what-s-the-hot-item-in-town-depends-on-the-town.html | What's the Hot Item in Town? Depends on the Town | False | By Trish Hall | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | BARRY'S JEWELERS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/korea-export-rise-seen.html | Korea Export Rise Seen | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/business-people-psa-official-takes-job-at-mcdonnell-douglas.html | BUSINESS PEOPLE; PSA Official Takes Job At McDonnell Douglas | False | By Andrea Adelson | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/judge-orders-readjustment-of-allowances-for-housing.html | Judge Orders Readjustment Of Allowances for Housing | False | By Alan Finder | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-testing-5-year-olds-helpful-or-hard-on-the-ego.html | EDUCATION; Testing 5-Year-Olds: Helpful or Hard on the Ego? | False | By Joseph Berger | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/a-coming-filipino-vote-divides-aquino-family.html | A Coming Filipino Vote Divides Aquino Family | False | By Seth Mydans, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/fbi-study-hints-some-lied-to-hide-ginsburg-drug-use.html | F.B.I. Study Hints Some Lied To Hide Ginsburg Drug Use | False | By Philip Shenon, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/futures-options-energy-contracts-decline-in-rumor-driven-session.html | FUTURES/OPTIONS; Energy Contracts Decline In Rumor-Driven Session | False | By H. J. Maidenberg | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/the-open-pit-barbecue-a-texas-tradition-in-good-hands.html | The Open-Pit Barbecue: A Texas Tradition in Good Hands | False | By Peter H. Lewis | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/chicago-journal-poverty-kills-a-church-that-disaster-couldn-t.html | Chicago Journal; Poverty Kills a Church That Disaster Couldn't | False | By Dirk Johnson, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/currency-markets-dollar-and-gold-down-a-bit-as-cautious-mood-prevails.html | CURRENCY MARKETS; Dollar and Gold Down a Bit As Cautious Mood Prevails | False | By Kenneth N. Gilpin | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/60-minute-gourmet-953788.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/about-new-york-presto-it-s-open-wizard-is-on-call-and-expensive.html | About New York; Presto, It's Open! Wizard Is on Call And Expensive | False | By Gregory Jaynes | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/colombia-says-us-reprisals-weaken-support-for-drug-fight.html | Colombia Says U.S. Reprisals Weaken Support for Drug Fight | False | By Alan Riding, Special To The New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/garden/de-gustibus-the-coatroom-question-how-big-a-tip.html | DE GUSTIBUS; The Coatroom Question: How Big a Tip? | False | By Marian Burros | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/economic-scene-learning-caution-the-hard-way.html | Economic Scene; Learning Caution The Hard Way | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/company-news-grand-union-plan.html | COMPANY NEWS; Grand Union Plan | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-insurance-companies-also-need-some-reform-957188.html | Insurance Companies Also Need Some Reform | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/topics-of-the-times-campaign-finance-thaw.html | TOPICS OF THE TIMES; Campaign Finance Thaw | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/us-would-put-off-sending-child-home-pending-counseling.html | U.S. Would Put Off Sending Child Home Pending Counseling | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/westwood-one-inc-reports-earnings-for-qtr-to-nov-30.html | WESTWOOD ONE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/stargell-to-cooperstown-in-first-year-of-eligibility.html | Stargell to Cooperstown In First Year of Eligibility | False | By Michael Martinez | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-briefing-waiting-for-christmas.html | WASHINGTON TALK: BRIEFING; Waiting for Christmas | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/study-finds-antibodies-for-aids-in-1-in-61-babies-in-new-york-city.html | Study Finds Antibodies for AIDS In 1 in 61 Babies in New York City | False | By Bruce Lambert | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/washington-talk-briefing-wonderful-belgrade.html | WASHINGTON TALK: BRIEFING; Wonderful Belgrade | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/martin-griffin-jr-yale-dean-and-historian.html | Martin Griffin Jr., Yale Dean and Historian | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/l-return-new-york-city-transit-police-to-the-transit-authority-957788.html | Return New York City Transit Police to the Transit Authority | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/books/books-of-the-times-964488.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/states-with-55-mph-limit-face-millions-in-us-penalties.html | States With 55 M.P.H. Limit Face Millions in U.S. Penalties | False | By Clifford D. May, Special To The New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/sports-people-nhl-all-stars.html | SPORTS PEOPLE; N.H.L. All-Stars | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/topics-of-the-times-kicking-about-discrimination.html | TOPICS OF THE TIMES; Kicking About Discrimination | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/american-express-bank-write-off.html | American Express Bank Write-Off | False | By Robert A. Bennett | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/careercom-corp-reports-earnings-for-year-to-sept-30.html | CAREERCOM CORP reports earnings for Year to Sept 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/boy-6-handling-gun-kills-brother-who-is-7.html | Boy, 6, Handling Gun, Kills Brother, Who Is 7 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/estimate-board-may-face-limit-in-making-deals.html | Estimate Board May Face Limit In Making Deals | False | By David W. Dunlap | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/obituaries/con-o-neill-diplomat-75.html | Con O'Neill, Diplomat, 75 | False | AP | 1988-01-15 | TX 2-234869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-aug-1.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Aug 1 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/theater/theater-midsummer-night.html | THEATER: "MIDSUMMER NIGHT" | False | By Frank Rich | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | BEEBA'S CREATIONS reports earnings for Qtr to Nov 30 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/consolidated-products-reports-earnings-for-qtr-to-dec-23.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Dec 23 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/soviet-is-losing-rights-to-fish-off-west-africa.html | Soviet Is Losing Rights To Fish Off West Africa | False | By James Brooke, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/mrs-dole-to-seek-more-meaningful-role-in-race.html | Mrs. Dole to Seek More Meaningful Role in Race | False | By Bernard Weinraub, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/mafia-trial-discloses-inquiry-into-jury-tampering.html | Mafia Trial Discloses Inquiry Into Jury Tampering | False | By Leonard Buder | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/state-dept-adviser-says-shutting-plo-mission-would-break-law.html | State Dept. Adviser Says Shutting P.L.O. Mission Would Break Law | False | By Elaine Sciolino, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/iowa-caucuses-clear-as-mud.html | Iowa Caucuses: Clear as Mud | False | By Warren J. Mitofsky | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/nyregion/education-122-new-yorkers-are-chosen-in-a-science-talent-search.html | EDUCATION; 122 New Yorkers Are Chosen In a Science Talent Search | False | By Jane Perlez | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/korean-oil-imports.html | Korean Oil Imports | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/sihanouk-will-meet-a-coalition-partner-before-peace-talks.html | Sihanouk Will Meet A Coalition Partner Before Peace Talks | False | Special to the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/accidental-shootings-of-children-raising-concern.html | Accidental Shootings of Children Raising Concern | False | By Peter Applebome, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/finance-new-issues-tax-exempt-market-active-with-three-large-offerings.html | FINANCE/NEW ISSUES; Tax-Exempt Market Active With Three Large Offerings | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/opinion/observer-the-pointless-minuet.html | OBSERVER; The Pointless Minuet | False | By Russell Baker | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | CITY NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/rights-group-reports-iraqis-used-rat-poison-on-kurds.html | Rights Group Reports Iraqis Used Rat Poison on Kurds | False | | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/world/pakistani-leaders-back-compromise-for-afghan-peace.html | PAKISTANI LEADERS BACK COMPROMISE FOR AFGHAN PEACE | False | By Steven R. Weisman, Special To the New York Times | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/sports/price-s-extra-effort-paces-cavaliers.html | Price's Extra Effort Paces Cavaliers | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-13 | 1988-01-13 | https://www.nytimes.com/1988/01/13/us/curb-on-news-copters-urged.html | Curb on News Copters Urged | False | AP | 1988-01-15 | TX 2-234869 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/books/zhivago-appears-in-russia.html | 'Zhivago' Appears in Russia | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-people-top-player-dismissed.html | SPORTS PEOPLE; Top Player Dismissed | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/q-a-206288.html | Q&A | False | By Bernard Gladstone | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/ex-nurse-indicted-in-death.html | Ex-Nurse Indicted in Death | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/comex-chief-will-give-up-chairman-post.html | Comex Chief Will Give Up Chairman Post | False | By Kenneth N. Gilpin | 1988-01-29 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-briefing-remembering-iran-1981.html | Washington Talk: Briefing; Remembering Iran, 1981 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/winners-open-golf-tour.html | Winners Open Golf Tour | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/data-technology-reports-earnings-for-qtr-to-nov-30.html | DATA TECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/new-york-s-schools-move-to-curb-power-of-custodian-union.html | New York's Schools Move to Curb Power Of Custodian Union | False | By Mark A. Uhlig | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/taiwan-at-a-glance.html | TAIWAN AT A GLANCE | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/business-digest-thursday-january-14-1988.html | BUSINESS DIGEST; THURSDAY, JANUARY 14, 1988 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/refund-is-sought-for-owners-of-3-wheel-off-road-vehicles.html | Refund Is Sought for Owners Of 3-Wheel Off-Road Vehicles | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/carefree-landscape.html | Carefree Landscape | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-arms-control-bureaucracy-treaty-spurs-turf-struggles-us.html | Washington Talk: Arms Control and the Bureaucracy; Treaty Spurs Turf Struggles in U.S. | False | By Michael R. Gordon, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-people-assault-with-a-tree.html | SPORTS PEOPLE; Assault With a Tree | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/unlocking-contra-aid-4-men-called-key.html | Unlocking Contra Aid: 4 Men Called Key | False | By Joel Brinkley, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/digital-net-up-by-22.html | Digital Net Up by 22% | False | By Phillip H. Wiggins | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | ORION PICTURES reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/tv-review-on-currents-women-in-prison.html | TV Review; On 'Currents,' 'Women in Prison' | False | By John Corry | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-26.html | SCOTTY'S INC reports earnings for Qtr to Dec 26 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-drake-bakeries-account-is-awarded-to-wyse.html | Advertising Drake Bakeries Account Is Awarded to Wyse | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/at-home-abroad-to-what-end.html | AT HOME ABROAD; To What End? | False | By Anthony Lewis | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/executive-changes-351588.html | EXECUTIVE CHANGES | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/business-people-grand-union-s-chief-in-key-buyout-role.html | BUSINESS PEOPLE; Grand Union's Chief In Key Buyout Role | False | By Daniel F. Cuff | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-personal-health.html | HEALTH: Personal Health | False | By Jane E. Brody | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-environment-specialty-is-booming.html | Advertising Environment Specialty Is Booming | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/gearing-up-to-stay-home.html | Gearing Up To Stay Home | False | By Glenn Collins, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/critic-s-notebook-fashion-and-surrealism-and-influences-on-ballet.html | Critic's Notebook; 'Fashion and Surrealism,' And Influences on Ballet | False | By Jack Anderson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-singer-backs-bid.html | COMPANY NEWS; Singer Backs Bid | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/american-students-to-travel-in-vietnam-on-a-study-tour.html | American Students to Travel In Vietnam on a Study Tour | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/tricky-task-of-replacing-woven-splint.html | Tricky Task of Replacing Woven Splint | False | By Michael Varese | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/results-plus-525088.html | RESULTS PLUS | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/westpoint-pepperell-inc-reports-earnings-for-qtr-to-dec-26.html | WESTPOINT PEPPERELL INC reports earnings for Qtr to Dec 26 | False | | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-e-ii-has-loss-on-stock-fall.html | COMPANY NEWS; E-II Has Loss On Stock Fall | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/books/books-of-the-times-343688.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/school-officials-acclaim-decision-as-appropriate-strengthening-of-authority.html | School Officials Acclaim Decision as Appropriate Strengthening of Authority | False | By Alex S. Jones | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/2-hard-to-quit-habits-sustain-trade-deficit.html | 2 Hard-to-Quit Habits Sustain Trade Deficit | False | By Louis Uchitelle | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/champion-enterprises-reports-earnings-for-qtr-to-nov-27.html | CHAMPION ENTERPRISES reports earnings for Qtr to Nov 27 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/redskins-stick-with-rogers.html | Redskins Stick With Rogers | False | By Irvin Molotsky, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-in-salvador-they-are-still-fleeing-the-violence-308688.html | In Salvador, They Are Still Fleeing the Violence | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/pakistan-tied-to-atom-shipping-plot.html | Pakistan Tied to Atom Shipping Plot | False | By David K. Shipler, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/finance-new-issues-innovative-illinois-bonds-benefit-savers-for-college.html | FINANCE/NEW ISSUES; Innovative Illinois Bonds Benefit Savers for College | False | By Michael Quint | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/parking-rules-421488.html | Parking Rules | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-copiers-by-kodak.html | COMPANY NEWS; Copiers by Kodak | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/michigan-gop-is-split-on-eve-of-vote.html | Michigan G.O.P. Is Split on Eve of Vote | False | By E. J. Dionne Jr., Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/interest-rate-cut-pledged-by-japan.html | INTEREST RATE CUT PLEDGED BY JAPAN | False | By Clyde H. Farnsworth, Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/slowing-german-economy-during-1987-is-confirmed.html | Slowing German Economy During 1987 Is Confirmed | False | By Serge Schmemann, Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/hugh-a-robertson-film-maker-55.html | Hugh A. Robertson, Film Maker, 55 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/rolling-stone-magazine-begins-a-french-edition.html | Rolling Stone Magazine Begins a French Edition | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/quebec-defeats-devils.html | Quebec Defeats Devils | False | By Alex Yannis, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/japan-tourism-abroad.html | Japan Tourism Abroad | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/music-woodwind-quintet.html | Music: Woodwind Quintet | False | By Will Crutchfield | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/labor-groups-assail-epa-s-proposed-rules-on-pesticide-use.html | Labor Groups Assail E.P.A.'s Proposed Rules on Pesticide Use | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-united-unit-sales.html | COMPANY NEWS; United Unit Sales | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/credit-markets-bond-prices-moderately-higher.html | CREDIT MARKETS; Bond Prices Moderately Higher | False | By Michael Quint | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/us-trust-reports-earnings-for-qtr-to-dec-31.html | US TRUST reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-unseasonable-dressing-for-an-empty-room.html | Currents; Unseasonable Dressing For an Empty Room | False | By Carol Vogel | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/court-nominee-clarifies-how-he-differs-from-bork.html | Court Nominee Clarifies How He Differs From Bork | False | By Linda Greenhouse, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/fears-for-taiwan-a-new-instability.html | FEARS FOR TAIWAN: A NEW INSTABILITY | False | By Fox Butterfield | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/a-gardener-s-world-a-variety-of-plants-to-suit-any-climate.html | A GARDENER'S WORLD; A Variety of Plants to Suit Any Climate | False | By Allen Lacy | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-working-profile-theodore-s-greenberg-prosecutor-who-knows-keep.html | WASHINGTON TALK: WORKING PROFILE: Theodore S. Greenberg; Prosecutor Who Knows How to Keep a Secret | False | By Jeff Gerth, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/battle-looming-over-a-nominee-for-us-court.html | Battle Looming Over a Nominee For U.S. Court | False | By Philip Shenon, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/texaco-facing-back-tax-claim-for-6.5-billion.html | Texaco Facing Back Tax Claim For $6.5 Billion | False | By Stephen Labaton | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/one-more-0-14-for-the-road-for-nets.html | One More (0-14) for the Road for Nets | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/yanks-pursuing-boddicker.html | Yanks Pursuing Boddicker | False | By Michael Martinez | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/at-ps-132-members-of-a-comedy-club-learn-as-they-laugh.html | At P.S. 132, Members of a Comedy Club Learn as They Laugh | False | By Jane Wollman | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/rebirth-of-1866-manhattan-frame-house.html | Rebirth of 1866 Manhattan Frame House | False | By Joseph Giovannini | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-a-renaissance-in-american-manufacturing-shops-is-coming-308988.html | A Renaissance in American Manufacturing Shops Is Coming | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/new-alliances-seen-in-computers-ashton-in-project-with-microsoft.html | New Alliances Seen in Computers; Ashton in Project With Microsoft | False | By Calvin Sims | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/intel-corp-reports-earnings-for-qtr-to-dec-26.html | INTEL CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/playoff-notebook-super-bowl-loss-still-haunts-broncos.html | PLAYOFF NOTEBOOK; Super Bowl Loss Still Haunts Broncos | False | By Gerald Eskenazi | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/sam-raphling-dies-composer-and-pianist.html | Sam Raphling Dies; Composer and Pianist | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/price-limits-on-futures.html | Price Limits On Futures | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/american-recreation-ceners-reports-earnings-for-qtr-to-nov-25.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Nov 25 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-cuomo-proposes-8.3-spending-rise-and-cuts-in-taxes.html | THE CUOMO BUDGET; CUOMO PROPOSES 8.3% SPENDING RISE AND CUTS IN TAXES | False | By Elizabeth Kolbert, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/jewish-women-careers-and-religion.html | Jewish Women, Careers and Religion | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/inside-470088.html | INSIDE | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/new-york-officers-lose-bias-settlement-appeal.html | New York Officers Lose Bias Settlement Appeal | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-pan-am-plan-gains-as-teamsters-shift.html | COMPANY NEWS; Pan Am Plan Gains As Teamsters Shift | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-the-cans-and-caps-of-furniture-art.html | Currents; The Cans and Caps of Furniture Art | False | By Carol Vogel | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/batus-bids-4.2-billion-for-insurer.html | Batus Bids $4.2 Billion For Insurer | False | By Andrea Adelson, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/recalling-the-blizzard-of-1888.html | Recalling the Blizzard of 1888 | False | By Richard F. Shepard | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/chambers-jury-hears-of-flaws-in-key-evidence.html | Chambers Jury Hears of Flaws In Key Evidence | False | By Kirk Johnson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/law-firm-s-moscow-unit.html | Law Firm's Moscow Unit | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-of-the-times-blank-ballots-by-writers-burn-bunning.html | SPORTS OF THE TIMES; Blank Ballots By Writers Burn Bunning | False | By Dave Anderson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/paterson-principal-a-man-of-extremes.html | Paterson Principal: A Man of Extremes | False | By Sara Rimer | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/suffolk-officers-testify-they-wiretapped-illegally.html | Suffolk Officers Testify They Wiretapped Illegally | False | By Eric Schmitt, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/pentagon-called-lax-on-clearances.html | PENTAGON CALLED LAX ON CLEARANCES | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/4-palestinians-linked-to-protests-are-expelled-to-lebanon-by-israel.html | 4 Palestinians Linked to Protests Are Expelled to Lebanon by Israel | False | By John Kifner, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/rangers-beaten-by-red-wings.html | Rangers Beaten By Red Wings | False | By Joe Sexton | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/c-corrections-550088.html | Corrections | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/ziegler-company-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/more-contra-aid-more-suffering.html | More Contra Aid, More Suffering | False | By Daniel Ortega Saavedra | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/china-s-money-supply.html | China's Money Supply | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/sec-charges-2-as-insiders.html | S.E.C. Charges 2 as Insiders | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-26.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/laker-streak-ends-at-15.html | Laker Streak Ends at 15 | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/three-men-and-a-baby-is-top-box-office-film.html | 'Three Men and a Baby' Is Top Box-Office Film | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/transactions-508888.html | Transactions | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/theater/theater-the-river.html | Theater: 'The River' | False | By Mel Gussow | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/barge-knocks-out-causeway-linking-miami-beach-to-city.html | Barge Knocks Out Causeway Linking Miami Beach to City | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/new-families-are-barred-from-hotel.html | New Families Are Barred From Hotel | False | By Lydia Chavez | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-medical-insurance-fate-newest-treatments-often-determined-medicare.html | HEALTH: Medical Insurance; Fate of the Newest Treatments Is Often Determined by Medicare | False | By Robert Pear, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/consumer-rates-yields-flat-or-down.html | CONSUMER RATES; Yields Flat Or Down | False | By Robert Hurtado | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/quotations-of-the-day-549088.html | Quotations of the Day | False | | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-general-fund-how-it-s-grown-under-cuomo.html | THE CUOMO BUDGET; General Fund: How It's Grown Under Cuomo | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/surplus-goods-aid-social-agencies.html | Surplus Goods Aid Social Agencies | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/totem-poles-for-traffic.html | Totem Poles for Traffic | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/farrar-straus-giroux-has-new-editor-in-chief.html | Farrar, Straus & Giroux Has New Editor in Chief | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/vindication-fearfulness-on-decision.html | Vindication, Fearfulness On Decision | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/lighthearted-classics-evoke-epochs-ancient-and-archetypal.html | Lighthearted Classics Evoke Epochs Ancient and Archetypal | False | By Suzanne Slesin | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/reagan-checkup-on-friday.html | Reagan Checkup on Friday | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/katherine-fenimore-cooper-horticulturist-92.html | Katherine Fenimore Cooper, Horticulturist, 92 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-briefing-salute-to-reaganism.html | Washington Talk: Briefing; Salute to Reaganism | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/computer-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/school-to-give-up-art-tied-to-stock-scheme.html | School to Give Up Art Tied to Stock Scheme | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/school-basks-in-spotlight-of-contest.html | School Basks In Spotlight Of Contest | False | By Jane Perlez | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-nothing-folksy-about-folk-art-market.html | Currents; Nothing Folksy About Folk Art Market | False | By Carol Vogel | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/jazz-modern-quartet.html | Jazz: Modern Quartet | False | By Peter Watrous | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/domestic-vehicle-sales-up-by-21.8-for-jan-1-10.html | Domestic Vehicle Sales Up by 21.8% for Jan. 1-10 | False | By Philip E. Ross, Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/cpa-group-votes-to-alter-membership-criteria.html | C.P.A. Group Votes to Alter Membership Criteria | False | By Eric N. Berg | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/court-5-3-widens-power-of-schools-to-act-as-censors.html | COURT, 5-3, WIDENS POWER OF SCHOOLS TO ACT AS CENSORS | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/in-the-nation-cat-out-of-the-bag.html | IN THE NATION; Cat Out of the Bag | False | By Tim Wicker | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-account-is-lost-over-responses-to-feminist.html | Advertising Account Is Lost Over Responses to Feminist | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/ex-juror-tells-of-car-offer-if-he-discussed-mob-trial.html | Ex-Juror Tells of Car Offer If He Discussed Mob Trial | False | By Leonard Buder | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/costa-rica-in-ultimatum-to-contras.html | Costa Rica in Ultimatum to Contras | False | By James Lemoyne, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/objects-detected-in-universe-may-be-the-most-distant-ever-sighted.html | Objects Detected in Universe May Be the Most Distant Ever Sighted | False | By John Noble Wilford, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/market-place-japan-to-widen-futures-trading.html | Market Place; Japan to Widen Futures Trading | False | By Susan Chira | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/bush-recalls-no-strong-dissent-on-arms-to-iran.html | Bush Recalls No Strong Dissent on Arms to Iran | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/split-in-ncaa-on-grade-standard.html | Split in N.C.A.A. On Grade Standard | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/psychiatric-test-is-ordered-for-homeless-woman.html | Psychiatric Test Is Ordered for Homeless Woman | False | By Josh Barbanel | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/cornelius-p-mulder-pretoria-aide-ousted-in-78-scandal-dies-at-62.html | Cornelius P. Mulder, Pretoria Aide Ousted in '78 Scandal, Dies at 62 | False | By John F. Burns, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/critic-of-the-caucuses-is-an-unpopular-iowan.html | Critic of the Caucuses Is an Unpopular Iowan | False | By Michael Oreskes, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/key-rates-556188.html | KEY RATES | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/excerpts-from-opinions-in-ruling-on-censoring-high-school-newspaper.html | Excerpts From Opinions in Ruling on Censoring High School Newspaper | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-people-job-offer-from-smu.html | SPORTS PEOPLE; Job Offer from S.M.U. | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-new-york-city-welcomes-proposed-rise-in-state-aid.html | THE CUOMO BUDGET; New York City Welcomes Proposed Rise in State Aid | False | By James Barron, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/c-corrections-500588.html | Corrections | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/reagan-to-speak-on-jan-25.html | Reagan to Speak on Jan. 25 | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/us-and-soviet-in-gulf-show-rare-cooperation.html | U.S. and Soviet, in Gulf, Show Rare Cooperation | False | By Elaine Sciolino, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/european-farm-income.html | European Farm Income | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/paul-a-cohen-stockbroker-79.html | Paul A. Cohen, Stockbroker, 79 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/australian-open-edberg-advances-mandlikova-romps.html | AUSTRALIAN OPEN; Edberg Advances; Mandlikova Romps | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/durban-journal-apartheid-s-guardians-yield-beachhead-t0-change.html | Durban Journal; Apartheid's Guardians Yield Beachhead t0 Change | False | By John F. Burns, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/garvey-retires-after-17-years.html | Garvey Retires After 17 Years | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/where-to-find-it-steel-shelves-go-home.html | WHERE TO FIND IT; Steel Shelves Go Home | False | By Daryln Brewer | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/how-television-saw-news-of-1968.html | How Television Saw News of 1968 | False | By Leslie Bennetts | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/geodynamics-corp-reports-earnings-for-qtr-to-nov-27.html | GEODYNAMICS CORP reports earnings for Qtr to Nov 27 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-briefs-514588.html | COMPANY BRIEFS | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/robertson-set-for-texas-vote.html | Robertson Set for Texas Vote | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/for-george-a-house-that-expands-vistas.html | For George, A House That Expands Vistas | False | By Barbara Flanagan | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/comedy-colin-quinn.html | Comedy: Colin Quinn | False | By Stephen Holden | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/metro-matters-samuel-lefrak-a-donald-trump-for-middle-class.html | METRO MATTERS; Samuel LeFrak: A Donald Trump For Middle Class | False | By Sam Roberts | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-excerpts-from-governor-s-budget-message-to-the-legislature.html | THE CUOMO BUDGET; Excerpts From Governor's Budget Message to the Legislature | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/aircoa-hospitality-reports-earnings-for-qtr-to-sept-30.html | AIRCOA HOSPITALITY reports earnings for Qtr to Sept 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-primark-plans-spinoff-of-its-michigan-utility.html | COMPANY NEWS; Primark Plans Spinoff Of Its Michigan Utility | False | By Philip E. Ross, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/soviet-and-swedes-sparring-over-submarines.html | Soviet and Swedes Sparring Over Submarines | False | By Steve Lohr, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/chiang-ching-kuo-dies-at-77-ending-a-dynasty-on-taiwan.html | Chiang Ching-kuo Dies at 77, Ending a Dynasty on Taiwan | False | By Eric Pace | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-petroleum-and-plastics-615688.html | Petroleum and Plastics | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/first-of-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/currents-he-s-got-designs-on-these-plates.html | Currents; He's Got Designs on These Plates | False | By Carol Vogel | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/france-agrees-to-take-ousted-iranians-back.html | France Agrees to Take Ousted Iranians Back | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/scientist-identifies-ancestor-to-all-life-forms.html | Scientist Identifies Ancestor to All Life Forms | False | By Harold M. Schmeck Jr. | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/new-alliances-seen-in-computers-apple-digital-deal-said-to-be-close.html | New Alliances Seen in Computers; Apple-Digital Deal Said to Be Close | False | By Andrew Pollack, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/forecast-bad-trade-data.html | Forecast: Bad Trade Data | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/japan-ruling-on-death-opens-way-for-transplants.html | Japan Ruling on Death Opens Way for Transplants | False | By Clyde Haberman, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/homes-for-the-homeless-are-resisted-in-illinois.html | Homes for the Homeless Are Resisted in Illinois | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-briefing-capital-s-bumper-crop.html | Washington Talk: Briefing; Capital's Bumper Crop | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/no-peace-for-central-america.html | No Peace for Central America | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/dance-2-ballets-by-jerome-robbins.html | Dance: 2 Ballets by Jerome Robbins | False | By Jack Anderson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/gorbachev-middle-path-the-politician-shifts-in-drive-for-change.html | GORBACHEV: MIDDLE PATH; The Politician Shifts In Drive for Change | False | By Philip Taubman | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-ama-proposal-on-malpractice.html | HEALTH; A.M.A. Proposal On Malpractice | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-prime-raises-bid-for-its-rival.html | COMPANY NEWS; Prime Raises Bid for Its Rival | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/weekend-wood-squad-delivers.html | Weekend Wood Squad Delivers | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-what-we-need-is-a-gold-standard-time-385588.html | What We Need Is a Gold Standard Time | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-in-salvador-they-are-still-fleeing-the-violence-a-nicaragua-strategy-614188.html | In Salvador, They Are Still Fleeing the Violence; A Nicaragua Strategy | False | | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/to-freshmen-a-big-goal-is-wealth.html | To Freshmen, a Big Goal Is Wealth | False | By Deirdre Carmody | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/arts-festival-gives-preview-at-un.html | Arts Festival Gives Preview at U.N. | False | By Andrew L. Yarrow | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/oil-output-in-us-fell-4.5-in-87.html | Oil Output In U.S. Fell 4.5% in '87 | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/college-basketball-providence-upsets-georgetown-78-74.html | COLLEGE BASKETBALL; Providence Upsets Georgetown, 78-74 | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/us-says-it-will-stay-firm-in-arms-talks-with-soviet.html | U.S. Says It Will Stay Firm in Arms Talks With Soviet | False | By Michael R. Gordon, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/business-people-jacuzzi-whirlpool-creator-to-oversee-hanson-unit.html | BUSINESS PEOPLE; Jacuzzi Whirlpool Creator To Oversee Hanson unit | False | By Andrea Adelson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-hoffman-la-roche-gets-bank-backing.html | COMPANY NEWS; Hoffman-La Roche Gets Bank Backing | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/washington-talk-briefing-a-gore-advantage.html | Washington Talk: Briefing; A Gore Advantage | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/healthvest-reports-earnings-for-qtr-to-dec-31.html | HEALTHVEST reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/reagan-and-takeshitas-joint-statement.html | Reagan and Takeshita's Joint Statement | False | Special to the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/string-sinfonia-concert.html | String Sinfonia Concert | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/the-cuomo-budget-cuomo-criticizes-suny-for-failing-to-limit-budget.html | THE CUOMO BUDGET; Cuomo Criticizes SUNY for Failing to Limit Budget | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/veterinarian-backs-filion-s-testimony.html | Veterinarian Backs Filion's Testimony | False | By Thomas Rogers | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/news-summary-thursday-january-14-1988.html | NEWS SUMMARY: THURSDAY, JANUARY 14, 1988 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/type-a-men-fare-better-in-heart-attack-study.html | 'Type A' Men Fare Better in Heart Attack Study | False | By Jane E. Brody | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-no-more-temporary-solutions-to-homelessness-309088.html | No More Temporary Solutions to Homelessness | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/bush-in-a-shift-of-strategy-appeals-to-the-unregistered.html | Bush, in a Shift of Strategy, Appeals to the Unregistered | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-nov-30.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/vikings-stay-warm-and-busy.html | Vikings Stay Warm and Busy | False | By Peter Alfano, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/young-adults-show-drop-in-cocaine-use.html | Young Adults Show Drop in Cocaine Use | False | By Warren E. Leary, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/koch-skips-chance-to-side-with-angels.html | Koch Skips Chance to Side With Angels | False | By Joyce Purnick | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/piano-angela-cheng.html | Piano: Angela Cheng | False | By Will Crutchfield | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/c-corrections-550288.html | Corrections | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/world/navy-chief-suggests-forces-in-europe-be-cut.html | Navy Chief Suggests Forces in Europe Be Cut | False | By Richard Halloran, Special To the New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/beth-campbell-short-truman-white-house-aide-79.html | Beth Campbell Short, Truman White House Aide, 79 | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/this-heroin-fix-ought-to-be-the-law.html | This Heroin Fix Ought To Be the Law | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/hers.html | Hers | False | By Lady Borton | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/ralph-h-cutler-jr-commodity-executive-69.html | Ralph H. Cutler Jr., Commodity Executive, 69 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/more-music-for-the-money.html | More Music for the Money | False | By Jon Pareles | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/bridge-sometimes-the-vital-card-is-hard-to-see-in-advance.html | Bridge: Sometimes the Vital Card Is Hard to See in Advance | False | By Alan Truscott | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/at-t-says-us-agency-aided-rivals.html | A.T.&T. Says U.S. Agency Aided Rivals | False | By Calvin Sims | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/l-what-we-need-is-a-gold-standard-time-resetting-the-dog-614688.html | What We Need Is a Gold Standard Time; Resetting the Dog | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/richland-journal-little-sentiment-here-to-ban-the-bomb.html | Richland Journal; Little Sentiment Here To Ban the Bomb | False | By Timothy Egan, Special To The New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/sports/sports-people-oilers-and-interlopers.html | SPORTS PEOPLE; Oilers and Interlopers | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/health-growing-older-a-call-for-self-determination-for-women.html | HEALTH; Growing Older: A Call for Self-Determination for Women | False | By Susan Heller Anderson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/opinion/financial-reform-not-in-this-life.html | Financial Reform? Not in This Life | False | By Stephen J. Friedman | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-some-changes-at-diamandis.html | Advertising; Some Changes At Diamandis | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/company-news-trump-hints-at-federated-stake.html | COMPANY NEWS; Trump Hints at Federated Stake | False | By Isadore Barmash | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/august-f-baden-toothpick-producer-93.html | August F. Baden, Toothpick Producer, 93 | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/9-year-old-driver-is-injured-in-fatal-crash-during-chase.html | 9-Year-Old Driver Is Injured In Fatal Crash During Chase | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/new-compound-is-hailed-as-boon-to-ozone-shield.html | New Compound Is Hailed as Boon to Ozone Shield | False | By Philip Shabecoff, Special To The New York Times | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/c-corrections-549688.html | Corrections | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/advertising-president-for-midwest-is-chosen-by-bozell.html | Advertising; President for Midwest Is Chosen by Bozell | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/oil-spill-boosts-interest-in-liability-bill.html | Oil Spill Boosts Interest in Liability Bill | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/the-speech-pat-robertson-a-strong-warning-that-moral-decay-is-basic.html | THE SPEECH: Pat Robertson; A Strong Warning That Moral Decay Is Basic Trouble Facing the Nation | False | By Pat Robertson | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/dr-adam-munz-60-hospital-psychologist.html | Dr. Adam Munz, 60, Hospital Psychologist | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/tv-review-creator-of-detective-interviewed.html | TV Review; Creator of 'Detective' Interviewed | False | By John J. O'Connor | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/katia-ricciarelli-ill-cancels-monday-recital.html | Katia Ricciarelli, Ill, Cancels Monday Recital | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/garden/calendar-a-look-at-history-and-crafts.html | Calendar: A Look At History And Crafts | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/donors-to-neediest-honor-fatally-beaten-girl.html | Donors to Neediest Honor Fatally Beaten Girl | False | By Marvine Howe | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/nyregion/murdoch-to-petition-fcc-on-property-rule.html | Murdoch to Petition F.C.C. on Property Rule | False | By Sarah Lyall | 1988-01-19 | TX 2-236299 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/us/officer-s-catch-is-a-life-saver.html | Officer's Catch Is a Life Saver | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/movies/redford-to-take-films-to-moscow-for-festival.html | Redford to Take Films To Moscow for Festival | False | AP | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/business/dow-in-a-seesaw-session-falls-382.html | Dow, in a Seesaw Session, Falls 3.82 | False | By Lawrence J. Demaria | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/obituaries/william-duff-theater-investor-58.html | William Duff, Theater Investor, 58 | False | | 1988-01-19 | TX 2-236299 | | |
| 1988-01-14 | 1988-01-14 | https://www.nytimes.com/1988/01/14/arts/music-juilliard-quartet.html | Music: Juilliard Quartet | False | By Michael Kimmelman | 1988-01-19 | TX 2-236299 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/world/new-polish-voting-laws-bar-candidates-from-opposition.html | New Polish Voting Laws Bar Candidates From Opposition | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/holiday-for-dr-king-gaining-wider-observance.html | Holiday for Dr. King Gaining Wider Observance | False | By Lena Williams, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-group-sets-plan-for-stop-and-shop.html | COMPANY NEWS; Group Sets Plan For Stop and Shop | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/2-students-in-new-york-wounded-by-gunfire.html | 2 Students in New York Wounded by Gunfire | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/cuomo-under-fire-drops-bid-for-supercollider-near-rochester.html | Cuomo, Under Fire, Drops Bid for Supercollider Near Rochester | False | By Clifford D. May | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/state-street-boston-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/playoff-matchups-strike-didn-t-destroy-harmony.html | Playoff Matchups; Strike Didn't Destroy Harmony | False | By Gerald Eskenazi | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/dining-out-guide-with-fireplaces.html | Dining Out Guide: With Fireplaces | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/oreo-thief-gets-3-year-term.html | Oreo Thief Gets 3-Year Term | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/strike-and-boycott-are-urged-in-haiti.html | Strike and Boycott Are Urged in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/first-wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-lahti-in-stacking.html | Film: Lahti in 'Stacking' | False | By Vincent Canby | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/city-ballet-chaconne-with-maria-calegari.html | City Ballet: 'Chaconne' With Maria Calegari | False | By Anna Kisselgoff | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/business-digest-friday-january-15-1988.html | BUSINESS DIGEST: FRIDAY, JANUARY 15, 1988 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/judge-says-13-at-newspaper-cannot-be-paid-for-overtime.html | Judge Says 13 at Newspaper Cannot Be Paid for Overtime | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-plastic-tree-bags-are-ecologically-gauche-640088.html | Plastic Tree Bags Are Ecologically Gauche | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/key-rates-879088.html | KEY RATES | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/canadians-rally-over-team-usa.html | Canadians Rally Over Team USA | False | By Robin Finn, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/european-urges-us-rate-rise.html | European Urges U.S. Rate Rise | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/restaurants-680788.html | RESTAURANTS | False | By Bryan Miller | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/books/books-of-the-times-628388.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/credit-markets-treasury-prices-increase-slightly.html | CREDIT MARKETS; Treasury Prices Increase Slightly | False | By Michael Quint | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/us-to-withdraw-72-jet-fighters-from-spanish-base.html | U.S. TO WITHDRAW 72 JET FIGHTERS FROM SPANISH BASE | False | By Elaine Sciolino, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/paperboard-industries-reports-earnings-for-qtr-to-nov-30.html | PAPERBOARD INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/steps-a-la-carte-a-danceagoer-s-menu-has-something-to-suit-every-taste.html | Steps a la Carte: A Danceagoer's Menu Has Something to Suit Every Taste | False | By Jennifer Dunning | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/c-corrections-874488.html | Corrections | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/on-eve-of-the-peace-parley-costa-rican-is-pessimistic.html | On Eve of the Peace Parley, Costa Rican Is Pessimistic | False | By James Lemoyne, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-the-bureaucracy-is-quality-of-federal-work-force-deteriorating.html | WASHINGTON TALK: THE BUREAUCRACY; Is Quality of Federal Work Force Deteriorating? | False | By Martin Tolchin, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/state-o-maine-inc-reports-earnings-for-qtr-to-nov-30.html | STATE-O-MAINE INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/mob-trial-witness-who-recanted-gets-suspended-sentence.html | Mob Trial Witness Who Recanted Gets Suspended Sentence | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/vlsi-technology-inc-reports-earnings-for-qtr-to-dec-27.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Dec 27 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/regan-supports-bush-assertion-on-concern-over-iran-arms-sales.html | Regan Supports Bush Assertion on Concern Over Iran Arms Sales | False | By Gerald M. Boyd, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-people-tests-for-bergeron.html | Sports People; Tests for Bergeron | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/quotation-of-the-day-873788.html | Quotation of the Day | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/foreign-affairs-a-different-east-west-rivalry.html | FOREIGN AFFAIRS; A Different East-West Rivalry? | False | Flora Lewis | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-pen-account-for-waring.html | Advertising Pen Account For Waring | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/australian-open-lendl-gains-easily.html | Australian Open; Lendl Gains Easily | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/stoneridge-resources-reports-earnings-for-qtr-to-nov-30.html | STONERIDGE RESOURCES reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/at-the-bar.html | AT THE BAR | False | David Margolick | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/our-towns-getting-the-truth-about-the-ways-of-streetwalkers.html | Our Towns; Getting the Truth About the Ways Of Streetwalkers | False | By Michael Winerip | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/editors-note-789188.html | Editors' Note | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/market-place-why-hoffmann-wants-sterling.html | Market Place; Why Hoffmann Wants Sterling | False | By Steven Greenhouse | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-for-keeps-on-teen-age-pregnancy.html | Film; 'For Keeps,' on Teen-Age Pregnancy | False | By Janet Maslin | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-people-hall-list-gets-shorter.html | Sports People; Hall List Gets Shorter | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/chip-industry-enjoys-surge.html | Chip Industry Enjoys Surge | False | AP | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/allegheny-international-inc-reports-earnings-for-qtr-to-dec-27.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Dec. 27 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-briefs-833188.html | COMPANY BRIEFS | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/a-rival-for-the-space-palace.html | A Rival for the Space Palace | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/tv-weekend-two-paul-taylor-works-on-dance-in-america.html | TV WEEKEND; Two Paul Taylor Works on 'Dance in America' | False | By John J. O'Connor | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/2-witnesses-challenge-henri-filion-testimony.html | 2 Witnesses Challenge Henri Filion Testimony | False | By Thomas Rogers | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-fom-robert-morris-images-of-sex-and-death.html | Art: Fom Robert Morris, Images of Sex and Death | False | By Michael Brenson | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/clara-mae-taylor-olson-professor-89.html | Clara Mae Taylor-Olson, Professor, 89 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/drug-term-for-an-ex-mayor.html | Drug Term for an Ex-Mayor | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/no-straight-a-s-for-the-law-schools.html | No Straight A's for the Law Schools | False | By Tom Goldstein, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/tar-heels-stop-terrapins.html | Tar Heels Stop Terrapins | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/dole-sees-spending-freeze-as-centerpiece-of-campaign.html | Dole Sees Spending Freeze As Centerpiece of Campaign | False | By Bernard Weinraub, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-briefing-refugees-of-nixon-years.html | Washington Talk: Briefing; Refugees of Nixon Years | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-cpa-lawsuit-is-ruled-moot.html | COMPANY NEWS; C.P.A. Lawsuit is Ruled Moot | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/raphael-l-elias-lawyer-82.html | Raphael L. Elias, Lawyer, 82 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/briefs-728788.html | BRIEFS | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/as-arab-workers-stay-home-the-israeli-economy-suffers.html | As Arab Workers Stay Home, The Israeli Economy Suffers | False | By Roni C. Rabin, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/china-is-going-to-the-olympics.html | China Is Going To the Olympics | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/suffolk-man-indicted-in-slaying-of-his-wife.html | Suffolk Man Indicted In Slaying of His Wife | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/i-consider-demilitarized-palestinian-democracies-721988.html | Consider Demilitarized Palestinian Democracies | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/transactions-823688.html | Transactions | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/c-corrections-874188.html | Corrections | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-environmental-protection-agency-epa-critic-enters-lion-s-den.html | WASHINGTON TALK: ENVIRONMENTAL PROTECTION AGENCY; E.P.A. Critic Enters the Lion's Den And Is Showered by Wild Applause | False | By Philip Shabecoff, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/c-corrections-874288.html | Corrections | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/met-menagerie-tour-with-steve-martin.html | Met Menagerie Tour With Steve Martin | False | By Ann Barry | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/a-dry-martini-and-doublenut-mocha.html | A Dry Martini and Double-Nut Mocha | False | By Gautam Adhikari | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/us-seeks-to-link-gotti-worker-to-effort-to-tamper-with-jurors.html | U.S. Seeks to Link Gotti Worker To Effort To Tamper With Jurors | False | By Leonard Buder | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/the-basic-speech-alexander-m-haig-jr-we-must-become-an-america-of.html | THE BASIC SPEECH: Alexander M. Haig Jr.; 'We Must Become an America of Excellence, an America That Does Well' | False | By Alexander M. Haig Jr. | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advo-system-inc-reports-earnings-for-qtr-to-dec-26.html | ADVO-SYSTEM INC reports earnings for Qtr to Dec 26 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-couch-trip-with-aykroyd-and-matthau.html | Film: 'Couch Trip,' With Aykroyd and Matthau | False | By Vincent Canby | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/riding-the-black-market-to-development.html | Riding the Black Market to Development | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/results-plus-nba.html | Results Plus; N.B.A. | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/us-condemns-haiti-on-its-plan-for-election-terming-it-flawed.html | U.S. Condemns Haiti on Its Plan For Election, Terming It Flawed | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-consider-demilitarized-palestinian-democracies-the-state-of-gaza-897288.html | Consider Demilitarized Palestinian Democracies; The State of Gaza | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/west-end-jazz.html | West End Jazz | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/town-accepts-plan-to-shelter-the-homeless.html | Town Accepts Plan to Shelter The Homeless | False | By James Feron, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-enhancing-a-bank-s-li-image.html | Advertising; Enhancing A Bank's L.I. Image | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-fund-rise-barred-for-use-of-tpa.html | COMPANY NEWS; Fund Rise Barred For Use of TPA | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/word-may-be-fraud-for-man-seen-on-tv.html | Word May Be 'Fraud' For Man Seen on TV | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/walkouts-disrupt-republican-caucuses-in-michigan.html | Walkouts Disrupt Republican Caucuses in Michigan | False | By E. J. Dionne Jr., Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-gm-ratings-cut.html | COMPANY NEWS; G.M. ratings cut | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/shl-systemhouse-reports-earnings-for-qtr-to-nov-30.html | SHL SYSTEMHOUSE reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/music-before-1800.html | Music Before 1800 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/the-monthly-announcement-that-makes-wall-st-sweat.html | The Monthly Announcement That Makes Wall St. Sweat | False | By Peter T. Kilborn, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-testing-poses-in-patti-rocks.html | Film: Testing Poses in 'Patti Rocks' | False | By Janet Maslin | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/memorials-to-dr-king-in-an-array-of-activities.html | Memorials to Dr. King In an Array of Activities | False | By Andrew L. Yarrow | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/israelis-detain-10-palestinians-termed-moderates.html | Israelis Detain 10 Palestinians Termed Moderates | False | By John Kifner, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/irving-a-greene-securities-executive-89.html | Irving A. Greene, Securities Executive, 89 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-briefing-sniffing-out-terrorists.html | Washington Talk: Briefing; Sniffing Out Terrorists | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/an-artists-agent-who-left-by-night.html | An Artists' Agent Who Left by Night | False | By Michael Gross | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/jes-grew-orchestra.html | Jes Grew Orchestra | False | | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/inside-767188.html | INSIDE | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/moscow-journal-a-pen-breathes-revenge-stalin-is-steeped-in-evil.html | MOSCOW JOURNAL; A Pen Breathes Revenge; Stalin Is Steeped in Evil | False | By Bill Keller, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/sounds-around-town-936388.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-new-york-city-doesn-t-develop-its-career-managers-enough-640488.html | New York City Doesn't Develop Its Career Managers Enough | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/c-corrections-822288.html | Corrections | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/bonn-inquiry-hints-pakistan-and-libya-got-atom-material.html | Bonn Inquiry Hints Pakistan And Libya Got Atom Material | False | By Serge Schmemann, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/on-my-mind-the-new-afghan-struggle.html | ON MY MIND; The New Afghan Struggle | False | By A.m. Rosenthal | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/islanders-beat-nordiques-8-5.html | Islanders Beat Nordiques, 8-5 | False | By Joe Sexton, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/nissan-official-sees-quota-cut.html | Nissan Official Sees Quota Cut | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/then-turned-into-now-but-60-s-music-lives-on.html | Then Turned Into Now But 60's Music Lives On | False | By Jon Pareles | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/2-events-at-met-museum.html | 2 Events at Met Museum | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-media-post-media-a-show-of-19-women.html | Art: 'Media Post Media,' A Show of 19 Women | False | By Roberta Smith | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/judge-bork-is-stepping-down-to-answer-critics-and-reflect.html | Judge Bork Is Stepping Down To Answer Critics and Reflect | False | By Linda Greenhouse, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/san-francisco-journal-the-rush-these-days-is-hardly-for-gold.html | San Francisco Journal; The Rush These Days Is Hardly for Gold | False | By Robert Lindsey, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/theater/stage-by-a-r-gurney-another-antigone.html | Stage: By A. R. Gurney, 'Another Antigone' | False | By Frank Rich | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/harold-kennedy-producer-dies.html | Harold Kennedy, Producer, Dies | False | By Jeremy Gerard | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/parking-rules-757388.html | Parking Rules | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/sounds-around-town-688988.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/money-funds-2d-biggest-rise.html | Money Funds' 2d-Biggest Rise | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/some-details-emerge-on-squall-at-the-merc.html | Some Details Emerge On Squall at the Merc | False | By Kenneth N. Gilpin | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/on-legal-call-to-meet-medical-emergencies.html | On Legal Call to Meet Medical Emergencies | False | By Linda Greenhouse, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/world/beijing-extols-taiwan-s-chief-on-his-death.html | Beijing Extols Taiwan's Chief On His Death | False | By Edward A. Gargan, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/judge-quits-myerson-case-in-a-dispute.html | Judge Quits Myerson Case In a Dispute | False | By Arnold H. Lubasch | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/from-ping-chong-a-human-multimedia-bouquet.html | From Ping Chong, a Human Multimedia Bouquet | False | By Jack Anderson | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-consider-demilitarized-palestinian-democracies-homeland-and-home-894688.html | Consider Demilitarized Palestinian Democracies; Homeland and Home | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/talman-home-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | TALMAN HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/first-amendment-lessons.html | First Amendment Lessons | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-consider-demilitarized-palestinian-democracies-holy-places-897388.html | Consider Demilitarized Palestinian Democracies; Holy Places | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-to-recognize-and-treat-dance-s-drug-problem-640188.html | To Recognize and Treat Dance's Drug Problem | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/bridge-2-world-champions-capture-another-title-at-tournament.html | Bridge: 2 World Champions Capture Another Title at Tournament | False | By Alan Truscott | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/paine-webber-is-charged.html | Paine Webber Is Charged | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-united-cable-talks-resume.html | COMPANY NEWS; United Cable Talks Resume | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/woman-says-she-put-bomb-on-a-korean-jet-killing-115.html | Woman Says She Put Bomb On a Korean Jet, Killing 115 | False | AP, Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/chamber-music-society.html | Chamber Music Society | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/homer-signs-with-cardinals.html | Horner Signs With Cardinals | False | By Michael Martinez | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-people-guerrero-back-at-wheel.html | Sports People; Guerrero Back at Wheel | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-consider-demilitarized-palestinian-democracies-sharon-s-move-894988.html | Consider Demilitarized Palestinian Democracies; Sharon's Move | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/miller-fires-eagle.html | Miller Fires Eagle | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/futures-options-late-rally-in-oil-contracts-gives-lift-to-precious-metals.html | FUTURES/OPTIONS; Late Rally in Oil Contracts Gives Lift to Precious Metals | False | By H. J. Maidenberg | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/levin-s-last-night-recalled-by-a-friend.html | Levin's Last Night Recalled by a Friend | False | By Kirk Johnson | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/business-people-miller-brewing-fills-position-of-president.html | BUSINESS PEOPLE; Miller Brewing Fills Position of President | False | By Daniel F. Cuff | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-liza-minnelli-in-rent-a-cop.html | Film: Liza Minnelli in 'Rent-a-Cop' | False | By Walter Goodman | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-bid-for-usg-stalls.html | COMPANY NEWS; Bid for USG Stalls | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/key-dole-aide-leaves-to-calm-queries-on-fund.html | Key Dole Aide Leaves to Calm Queries on Fund | False | By Jeff Gerth With Stephen Engelberg, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-people-floyd-fined-suspended.html | Sports People; Floyd Fined, Suspended | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/to-foil-haitis-election-charade.html | To Foil Haiti's Election Charade | False | By Louis Dejoie 2d | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/investor-23-charged-in-10-million-fraud.html | Investor, 23, Charged in $10 Million Fraud | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/texaco-is-urging-approval-of-an-anti-greenmail-plan.html | Texaco Is Urging Approval Of an 'Anti-Greenmail' Plan | False | By Stephen Labaton | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/ex-new-york-official-is-convicted-of-perjury.html | Ex-New York Official Is Convicted of Perjury | False | By Kirk Johnson | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-return-of-living-dead-part-ii.html | Film: 'Return Of Living Dead Part II' | False | By Walter Goodman | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/the-un-today.html | The U.N. Today | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/about-real-estate-new-life-for-jersey-garden-apartments.html | About Real Estate; New Life for Jersey Garden Apartments | False | By Andree Brooks | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/nets-put-distractions-aside.html | Nets Put Distractions Aside | False | By Sam Goldaper, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-plastic-tree-bags-are-ecologically-gauche-898188.html | Plastic Tree Bags Are Ecologically Gauche | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/stock-exchange-sets-test-to-curb-program-trading.html | STOCK EXCHANGE SETS TEST TO CURB PROGRAM TRADING | False | By Anise C. Wallace | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/mnc-financial-reports-earnings-for-qtr-to-dec-31.html | MNC FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/upi-accuses-3-ex-top-editors-of-defamation.html | U.P.I. Accuses 3 Ex-Top Editors Of Defamation | False | By Alex S. Jones | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/retail-sales-climbed-0.7-in-december.html | Retail Sales Climbed 0.7% In December | False | By Isadore Barmash | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/movies/film-el-sur-from-spain.html | Film: 'El Sur,' From Spain | False | By Vincent Canby | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-eastern-air-to-cut-600-from-its-staff.html | COMPANY NEWS; Eastern Air to Cut 600 From Its Staff | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-dec-13.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Dec 13 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/jose-zacarias-arza-ex-paraguay-official-93.html | Jose Zacarias Arza, Ex-Paraguay Official, 93 | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/horse-racing-notebook-odds-shift-for-florida-tracks.html | Horse Racing Notebook; Odds Shift for Florida Tracks | False | By Steven Crist, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-bp-bids-for-britoil-but-offer-is-rejected.html | COMPANY NEWS; B.P. Bids for Britoil, But Offer Is Rejected | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-briefing-that-presidential-bug.html | Washington Talk: Briefing; That Presidential Bug | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/man-in-the-news-lee-teng-hui-taiwan-s-leader-and-son-of-the-soil.html | MAN IN THE NEWS: Lee Teng-hui; Taiwan's Leader and Son of the Soil | False | By Clyde Haberman, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-ford-rebate-plan.html | COMPANY NEWS; Ford Rebate Plan | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-citadel-makes-bid.html | COMPANY NEWS; Citadel Makes Bid | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/bank-of-new-york-co-inc-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW YORK CO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/recruit-born-in-a-radio-car-meets-the-midwife-his-boss.html | Recruit, Born in a Radio Car, Meets the Midwife (His Boss) | False | By David E. Pitt | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/gsa-shifts-employee-tied-to-leak.html | G.S.A. Shifts Employee Tied to Leak | False | By Calvin Sims | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/todd-ag-corp-reports-earnings-for-qtr-to-nov-30.html | TODD-AG CORP reports earnings for qtr to nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/rock-songwriters.html | Rock Songwriters | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/pakistan-s-afghan-moves-perplex-us.html | Pakistan's Afghan Moves Perplex U.S. | False | By David K. Shipler, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/mullin-works-out-and-then-speaks-out.html | Mullin Works Out and Then Speaks Out | False | By Malcolm Moran, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/news-summary-friday-january-15-1988.html | NEWS SUMMARY: FRIDAY, JANUARY 15, 1988 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/randolph-s-brown-executive-35.html | Randolph S. Brown, Executive, 35 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | ONEOK INC reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-a-waldbaum-trader-fined.html | COMPANY NEWS; A Waldbaum Trader Fined | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/race-is-said-to-be-a-motive-in-2-incidents-under-inquiry.html | Race Is Said to Be a Motive In 2 Incidents Under Inquiry | False | By David E. Pitt | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/guggenheim-expansion-plan-upheld.html | Guggenheim Expansion Plan Upheld | False | By Douglas C. McGill | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/un-council-again-asks-israelis-to-stop-deporting-palestinians.html | U.N. Council Again Asks Israelis To Stop Deporting Palestinians | False | By Paul Lewis, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/aids-spurs-gifts-to-help-the-neediest.html | AIDS Spurs Gifts to Help The Neediest | False | By Marvine Howe | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/economic-scene-in-bullish-britain-one-big-worry.html | ECONOMIC SCENE; In Bullish Britain, One Big Worry | False | By Leonard Silk | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/head-of-troubled-school-seeks-reassignment.html | Head of Troubled School Seeks Reassignment | False | By Jane Perlez | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/gregg-takes-smu-job.html | Gregg Takes S.M.U. Job | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/college-basketball-late-temple-rally-overcomes-la-salle-by-59-56.html | College Basketball; Late Temple Rally Overcomes La Salle by 59-56 | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/rowan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/sports/sports-of-the-times-purple-uniform-green-bucks.html | Sports of The Times; Purple Uniform, Green Bucks | False | By George Vecsey | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/administration-calls-law-on-aliens-effective.html | Administration Calls Law on Aliens Effective | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/beethoven-society.html | Beethoven Society | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/suspect-is-sought-as-molester-of-14-girls-in-queens.html | Suspect Is Sought as Molester of 14 Girls in Queens | False | By John T. McQuiston | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/stocks-mixed-as-caution-persists.html | Stocks Mixed as Caution Persists | False | By Lawrence J. Demaria | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/preston-grover-war-correspondent-87.html | Preston Grover, War Correspondent, 87 | False | AP | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/urban-league-says-blacks-suffered-loss-over-decade.html | Urban League Says Blacks Suffered Loss Over Decade | False | By Lena Williams, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/folk-music-trio.html | Folk Music Trio | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/hospitals-lack-beds-for-acute-patients-aide-says.html | Hospitals Lack Beds for Acute Patients, Aide Says | False | By Bruce Lambert | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/emergency-rooms-the-new-wards.html | Emergency Rooms: The New Wards | False | By Lydia Chavez | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/theater/on-stage.html | ON STAGE | False | By Enid Nemy | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/japanese-scientist-will-head-world-health-organization.html | Japanese Scientist Will Head World Health Organization | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/john-d-robilotto-85-real-estate-executive.html | John D. Robilotto, 85, Real Estate Executive | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/texaco-case-called-part-of-growing-crackdown.html | Texaco Case Called Part Of Growing Crackdown | False | By Gary Klott, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/music-an-andre-watts-celebration.html | Music: An Andre Watts Celebration | False | By Donal Henahan | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/kidder-peabody-is-va-s-adviser.html | Kidder, Peabody Is V.A.'s Adviser | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/nyregion/holiday-monday.html | Holiday Monday | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/malcolm-reybold-77-writer-and-executive.html | Malcolm Reybold, 77, Writer and Executive | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/business-people-key-salomon-officer-retires-to-join-lazard.html | BUSINESS PEOPLE; Key Salomon Officer Retires to Join Lazard | False | By Julia M. Flynn | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/army-sergeant-is-arrested-on-espionage-charges.html | Army Sergeant Is Arrested on Espionage Charges | False | By Philip Shenon, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | HARTMARX CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-honda-expansion.html | COMPANY NEWS; Honda Expansion | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/world/nato-may-meet-before-reagan-soviet-trip.html | NATO May Meet Before Reagan Soviet Trip | False | Special to the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/hanover-bank-sets-big-charge.html | Hanover Bank Sets Big Charge | False | By Robert A. Bennett | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/obituaries/paul-e-mckeever-theologian-64.html | Paul E. McKeever, Theologian, 64 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/university-given-20-million-by-perot-for-medical-studies.html | University Given $20 Million By Perot for Medical Studies | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/syncor-international-corp-reports-earnings-for-qtr-to-nov-30.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/washington-talk-briefing-job-for-bullhorn-and-bat.html | Washington Talk: Briefing; Job for Bullhorn and Bat | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/old-masters-sale-produces-mixed-results-at-sotheby-s.html | Old Masters Sale Produces Mixed Results at Sotheby's | False | By Rita Reif | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/arts/pop-jazz-tunesmith-s-50-years-of-music.html | POP/JAZZ; Tunesmith's '50 Years' Of Music | False | By Stephen Holden | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/opinion/l-plastic-tree-bags-are-ecologically-gauche-898288.html | Plastic Tree Bags Are Ecologically Gauche | False | | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/us/man-held-in-jet-crash-hoax.html | Man Held in Jet Crash Hoax | False | AP | 1988-01-19 | TX 2-236300 | | |
| 1988-01-15 | 1988-01-15 | https://www.nytimes.com/1988/01/15/business/company-news-chemical-net-climbs-in-quarter.html | COMPANY NEWS; Chemical Net Climbs in Quarter | False | By Robert A. Bennett | 1988-01-19 | TX 2-236300 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/aep-industries-reports-earnings-for-qtr-to-oct-31.html | AEP INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/3996-rise-puts-dow-at-195607.html | 39.96 Rise Puts Dow At 1,956.07 | False | By Lawrence J. Demaria | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/hutton-announces-big-loss.html | Hutton Announces Big Loss | False | By Phillip H. Wiggins | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/advanced-marketing-services-reports-earnings-for-qtr-to-dec-31.html | ADVANCED MARKETING SERVCES reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/seoul-threatens-north-korea-after-confession-on-jet-bomb.html | Seoul Threatens North Korea After Confession on Jet Bomb | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/chorus-to-give-free-programs-of-spirituals.html | Chorus to Give Free Programs of Spirituals | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/trio-with-trombone.html | Trio With Trombone | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/l-n-housing-reports-earnings-for-qtr-to-dec-31.html | L&N HOUSING reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/decision-for-sears-in-sex-bias-suit-is-upheld.html | Decision for Sears in Sex Bias Suit is Upheld | False | By Tamar Lewin, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/little-federal-office-has-big-role-in-art-tours.html | Little Federal Office Has Big Role in Art Tours | False | By Irvin Molotsky, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-accelerating-projectiles-along-parallel-rails.html | Patents; Accelerating Projectiles Along Parallel Rails | False | By Stacy V. Jones | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-253188.html | CORRECTION | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/no-cancer-is-found-in-test-on-reagan.html | NO CANCER IS FOUND IN TEST ON REAGAN | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/amid-cold-winds-many-do-remember-the-neediest-cases.html | Amid Cold Winds, Many Do Remember the Neediest Cases | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-how-about-verification-279088.html | How About Verification? | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/state-o-maine-reports-earnings-for-qtr-to-nov-30.html | STATE O' MAINE reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/linear-corp-reports-earnings-for-qtr-to-nov-30.html | LINEAR CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/solitec-reports-earnings-for-qtr-to-sept-30.html | SOLITEC reports earnings for Qtr to Sept 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/apple-in-pact-with-digital.html | Apple in Pact With Digital | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/designatronics-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/tcby-enterprises-reports-earnings-for-qtr-to-nov-30.html | TCBY ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/muller-scores-3-goals-again.html | Muller Scores 3 Goals Again | False | By Alex Yannis, Special To The New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/acme-precision-products-reports-earnings-for-qtr-to-sept-30.html | ACME PRECISION PRODUCTS reports earnings for Qtr to sept 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-254088.html | CORRECTION | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/new-york-area-store-sales-up.html | New York Area Store Sales Up | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/texaco-to-ease-takeover-defenses.html | Texaco to Ease Takeover Defenses | False | By Stephen Labaton | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/concert-marc-andre-hamelin-plays-ives.html | Concert: Marc-Andre Hamelin Plays Ives | False | By Michael Kimmelman | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/frigid-northeast-setting-records-in-power-levels.html | Frigid Northeast Setting Records In Power Levels | False | By Robert D. McFadden | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/clayton-homes-reports-earnings-for-qtr-to-dec-31.html | CLAYTON HOMES reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/first-team-sports-reports-earnings-for-qtr-to-nov-30.html | FIRST TEAM SPORTS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/joe-albany-63-dies-master-of-jazz-piano.html | Joe Albany, 63, Dies; Master of Jazz Piano | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/books/books-of-the-times-down-and-out.html | BOOKS OF THE TIMES; Down and Out | False | By Michiko Kakutani | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-divestment-s-success-280188.html | Divestment's Success | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/faldo-shoots-7-birdies-in-a-row.html | Faldo Shoots 7 Birdies In a Row | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/yes-traffic-in-midtown-is-a-little-less-crowded.html | Yes, Traffic in Midtown Is a Little Less Crowded | False | By Richard Levine | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/in-the-rite-spirit.html | In the Rite Spirit | False | By Dorothy Evslin | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/halmi-robert-inc-reports-earnings-for-qtr-to-nov-30.html | HALMI, ROBERT, INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/6-freeze-to-death-in-new-york.html | 6 Freeze to Death in New York | False | By Mark A. Uhlig | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/leon-seltzer-69-dies-led-a-university-press.html | Leon Seltzer, 69, Dies; Led a University Press | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/private-brands-reports-earnings-for-qtr-to-dec-31.html | PRIVATE BRANDS reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/isc-systems-reports-earnings-for-qtr-to-dec-25.html | ISC SYSTEMS reports earnings for Qtr to Dec 25 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/gooden-files-for-arbitration.html | Gooden Files for Arbitration | False | By Michael Martinez | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/books/crazy-horse-author-is-upheld-in-libel-case.html | 'Crazy Horse' Author Is Upheld in Libel Case | False | By Herbert Mitgang | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/conner-is-still-fuming.html | Conner Is Still Fuming | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/transactions-214588.html | Transactions | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-253088.html | CORRECTION | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/status-game-reports-earnings-for-qtr-to-nov-30.html | STATUS GAME reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/supertex-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERTEX INC reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/environmental-tectonics-reports-earnings-for-qtr-to-nov-30.html | ENVIRONMENTAL TECTONICS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/us-and-spain-announce-a-limited-military-accord.html | U.S. and Spain Announce a Limited Military Accord | False | By Paul Delaney, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/inventories-jumped-0.8-in-november.html | Inventories Jumped 0.8% In November | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-better-ways-to-clean-new-york-s-dirty-streets-008288.html | Better Ways to Clean New York's Dirty Streets | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-people-bergeron-released.html | SPORTS PEOPLE; Bergeron Released | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/news-summary-saturday-january-16-1988.html | NEWS SUMMARY: SATURDAY, JANUARY 16, 1988 | False | | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/cameron-iron-works-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/show-producer-kills-his-wife-and-is-a-suicide.html | Show Producer Kills His Wife And Is a Suicide | False | By Mark A. Uhlig | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-invent-america-project-starts-its-second-year.html | Patents; Invent America! Project Starts Its Second Year | False | By Stacy V. Jones | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/radiant-technology-reports-earnings-for-year-to-sept-30.html | RADIANT TECHNOLOGY reports earnings for Year to Sept 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-people-nhl-suspends-two.html | SPORTS PEOPLE; N.H.L. Suspends Two | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/taylor-devices-reports-earnings-for-qtr-to-nov-30.html | TAYLOR DEVICES reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/moves-to-end-digital-tape-dispute.html | Moves to End Digital Tape Dispute | False | By Andrew Pollack, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/reagan-waiver-for-pakistan.html | Reagan Waiver for Pakistan | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/inside-217988.html | INSIDE | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/adams-express-reports-earnings-for-as-of-dec-31.html | ADAMS EXPRESS reports earnings for As of Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/australia-marks-settlement.html | Australia Marks Settlement | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/newark-bill-on-testing-of-prostitutes-is-vetoed.html | Newark Bill on Testing Of Prostitutes Is Vetoed | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/output-in-1987-up-5.2-biggest-gain-since-1984.html | Output in 1987 Up 5.2%, Biggest Gain Since 1984 | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/racial-remarks-cause-furor.html | Racial Remarks Cause Furor | False | By Mark A. Uhlig | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/kustom-electronics-reports-earnings-for-qtr-to-jan-1.html | KUSTOM ELECTRONICS reports earnings for Qtr to Jan 1 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/nbc-rules-out-tbs-stake-as-talks-with-turner-fail.html | NBC Rules Out TBS Stake As Talks With Turner Fail | False | By Peter J. Boyer | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-people-collegiate-swan-song.html | SPORTS PEOPLE; Collegiate Swan Song | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/about-new-york-a-man-s-career-opening-the-door-at-1125-park-ave.html | About New York; A Man's Career: Opening the Door At 1125 Park Ave. | False | By Gregory Jaynes | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/2-mob-trial-jurors-say-they-can-t-be-objective.html | 2 Mob-Trial Jurors Say They Can't Be Objective | False | By Leonard Buder | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/pop-hot-club-re-creates-reinhardt-grappelli-sound.html | POP: HOT CLUB RE-CREATES REINHARDT-GRAPPELLI SOUND | False | By Stephen Holden | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/currency-markets-dollar-posts-big-rise-gold-slumps.html | CURRENCY MARKETS; Dollar Posts Big Rise; Gold Slumps | False | By Kenneth N. Gilpin | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/century-communications-reports-earnings-for-qtr-to-nov-30.html | CENTURY COMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-schools-should-teach-us-of-other-cultures-004188.html | Schools Should Teach Us of Other Cultures | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/universal-health-realty-inome-tr-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH REALTY INOME TR reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-computer-network.html | Patents; Computer Network | False | By Stacy V. Jones | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/rai-research-reports-earnings-for-qtr-to-nov-30.html | RAI RESEARCH reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/theater/stage-ping-chong-s-view-of-history-in-maraya.html | Stage: Ping Chong's View Of History in 'Maraya' | False | By Mel Gussow | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/salick-health-care-reports-earnings-for-qtr-to-dec-31.html | SALICK HEALTH CARE reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/joyce-brown-obtains-a-ban-on-medicine.html | Joyce Brown Obtains a Ban On Medicine | False | By Josh Barbanel | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/producer-prices-post-0.3-drop.html | Producer Prices Post 0.3% Drop | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/death-of-chiang-will-be-no-bar-to-democratic-change-aide-says.html | Death of Chiang Will Be No Bar To Democratic Change, Aide Says | False | By Clyde Haberman, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/for-dr-green-an-education-on-a-complex-new-domain.html | For Dr. Green, an Education On a Complex New Domain | False | By Jane Perlez | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/company-news-abercrombie-chain-bought.html | COMPANY NEWS; Abercrombie Chain Bought | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/james-marcus-ex-water-chief.html | James Marcus, Ex-Water Chief | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/concept-90-marketing-reports-earnings-for-qtr-to-nov-30.html | CONCEPT 90 MARKETING reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | AUTODIE CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/soviet-pressing-limits-on-star-wars-tests.html | Soviet Pressing Limits on 'Star Wars' Tests | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/broken-water-main-floods-buildings-and-knocks-out-utilities-on-upper-west-side.html | BROKEN WATER MAIN FLOODS BUILDINGS AND KNOCKS OUT UTILITIES ON UPPER WEST SIDE | False | By George James | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-plenty-for-jews-and-catholics-to-discuss-004488.html | Plenty for Jews and Catholics to Discuss | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/shultz-is-chiding-russians-over-iran.html | SHULTZ IS CHIDING RUSSIANS OVER IRAN | False | By David K. Shipler, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/checkrobot-inc-reports-earnings-for-qtr-to-nov-30.html | CHECKROBOT INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-stopping-car-alarms-280888.html | Stopping Car Alarms | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/dekalb-corp-reports-earnings-for-qtr-to-nov-30.html | DEKALB CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/frederic-karoly-95-abstract-painter-dies.html | Frederic Karoly, 95, Abstract Painter, Dies | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-254488.html | CORRECTION | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-120088.html | Correction | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/a-new-way-to-shed-bad-loans.html | A New Way to Shed Bad Loans | False | By Eric N. Berg | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/arizona-governor-may-be-impeached.html | Arizona Governor May Be Impeached | False | By Robert Lindsey, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/mexico-city-journal-season-of-smog-in-makesicko-city.html | Mexico City Journal; Season of Smog in 'Makesicko City' | False | By Larry Rohter, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/leader-of-army-revolt-escapes-in-argentina.html | Leader of Army Revolt Escapes in Argentina | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-of-the-times-the-heart-of-pistol-pete.html | Sports of The Times; The Heart of Pistol Pete | False | By Ira Berkow | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/temtex-indus-reports-earnings-for-qtr-to-nov-30.html | TEMTEX INDUS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/meditrust-reports-earnings-for-qtr-to-dec-31.html | MEDITRUST reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/town-in-georgia-has-a-government-again.html | Town in Georgia Has A Government Again | False | AP | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/concert-philharmonic-plays-reich.html | Concert: Philharmonic Plays Reich | False | By John Rockwell | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/unitel-video-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/ross-aj-logistics-reports-earnings-for-qtr-to-nov-30.html | ROSS, A.J., LOGISTICS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/medchem-products-reports-earnings-for-qtr-to-nov-30.html | MEDCHEM PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/american-bionetics-reports-earnings-for-qtr-to-nov-30.html | AMERICAN BIONETICS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/reagan-is-reported-to-seek-budget-increase-for-nasa.html | Reagan Is Reported to Seek Budget Increase for NASA | False | By Warren E. Leary, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/datatrak-inc-reports-earnings-for-qtr-to-nov-30.html | DATATRAK INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/stage-ii-apparel-reports-earnings-for-qtr-to-nov-30.html | STAGE II APPAREL reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/bush-seeks-to-end-iran-questions.html | Bush Seeks to End Iran Questions | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/answers-to-quiz.html | Answers to Quiz | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/manhattan-office-vacancies-rose-in-last-quarter-of-1987.html | Manhattan Office Vacancies Rose in Last Quarter of 1987 | False | By Eric N. Berg | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/jerusalem-police-firing-tear-gas-fight-with-palestinians-at-mosque.html | Jerusalem Police, Firing Tear Gas, Fight With Palestinians at Mosque | False | By John Kifner, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/xebec-corp-reports-earnings-for-qtr-to-oct-2.html | XEBEC CORP reports earnings for Qtr to Oct 2 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/student-discipline-principal-discipline.html | Student Discipline, Principal Discipline | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/sorg-inc-reports-earnings-for-qtr-to-nov-30.html | SORG INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/green-expected-to-play-for-redskins.html | Green Expected to Play for Redskins | False | By Frank Litsky, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/company-news-hyundai-price-rise.html | COMPANY NEWS; Hyundai Price Rise | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/broncos-lose-johnson.html | Broncos Lose Johnson | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/l-more-glasnost-needed-on-soviet-prison-camp-004988.html | More Glasnost Needed on Soviet Prison Camp | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/the-homeless-drive-teenage-athletes-into-the-cold.html | The Homeless Drive Teen-Age Athletes Into the Cold | False | By Marc Bloom | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/silicon-graphics-computer-reports-earnings-for-qtr-to-dec-31.html | SILICON GRAPHICS COMPUTER reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/thatcher-uses-muscle-to-retain-secrets-law.html | Thatcher Uses Muscle to Retain Secrets Law | False | By Howell Raines, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/let-the-new-york-post-survive.html | Let The New York Post Survive... | False | By Irwin M. Stelzer and Geraldine Alpert | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/levin-friend-testifies-of-drinks-and-diet-pills.html | Levin Friend Testifies Of Drinks and Diet Pills | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS TRUST-HOTEL INVESTORS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/gardner-cox-portraitist-81.html | Gardner Cox, Portraitist, 81 | False | | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/david-bromberg-61-served-on-judicial-unit.html | David Bromberg, 61; Served on Judicial Unit | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/pyongyang-as-outlaw.html | Pyongyang as Outlaw | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-people-agent-surrenders.html | SPORTS PEOPLE; Agent Surrenders | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/3-linked-to-army-in-mexico-indicted-in-us-drug-plot.html | 3 LINKED TO ARMY IN MEXICO INDICTED IN U.S. DRUG PLOT | False | By Philip Shenon, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/mr-cuomo-promotes-housing-crisis.html | Mr. Cuomo Promotes Housing Crisis | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/transtector-systems-reports-earnings-for-qtr-to-nov-30.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/national-micronetics-earnings-for-qtr-to-dec-26.html | NATIONAL MICRONETICS reports earnings for Qtr to Dec 26 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/ripley-co-reports-earnings-for-qtr-to-nov-30.html | RIPLEY CO reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/lexicon-corp-reports-earnings-for-qtr-to-nov-30.html | LEXICON CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/at-latin-parley-charges-of-bad-faith.html | At Latin Parley, Charges of Bad Faith | False | By James Lemoyne, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/robert-mark-inc-reports-earnings-for-qtr-to-nov-30.html | ROBERT-MARK INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/epa-considers-sanctions-against-oil-company-in-river-spill.html | E.P.A. Considers Sanctions Against Oil Company in River Spill | False | By Philip Shabecoff, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-some-doubts-about-new-cosmetics-for-tanning.html | CONSUMER'S WORLD; Some Doubts About New Cosmetics for Tanning | False | By Deborah Blumenthal | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/nofziger-jury-chosen.html | Nofziger Jury Chosen | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/political-marketing-cable-tv-becoming-integral-player-advertising-strategies-for.html | Political Marketing; Cable TV Is Becoming an Integral Player in Advertising Strategies for 1988 | False | By Andrew Rosenthal, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/3-seminars-on-dance.html | 3 Seminars on Dance | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/met-opera-debussy-s-pelleas-with-von-stade.html | Met Opera: Debussy's 'Pelleas,' With Von Stade | False | By Donal Henahan | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/pop-culture-rockers-reggae-band.html | Pop: Culture, Rockers Reggae Band | False | By Jon Pareles | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/entronics-corp-reports-earnings-for-qtr-to-nov-30.html | ENTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/credit-markets-treasury-prices-advance-sharply.html | CREDIT MARKETS; Treasury Prices Advance Sharply | False | By H. J. Maidenberg | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/alfred-easton-poor-architect-88.html | Alfred Easton Poor, Architect, 88 | False | By Douglas C. McGill | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/dole-aide-caused-concern-in-camp.html | DOLE AIDE CAUSED CONCERN IN CAMP | False | By Bernard Weinraub, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/waterhouse-investor-services-reports-earnings-for-qtr-to-nov-30.html | WATERHOUSE INVESTOR SERVCES reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/midwest-communications-reports-earnings-for-qtr-to-dec-31.html | MIDWEST COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR INC reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/sakharov-meets-with-gorbachev-and-hands-leader-a-prisoner-list.html | Sakharov Meets With Gorbachev And Hands Leader a Prisoner List | False | By Felicity Barringer, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/conert-guarneri-quartet.html | CONERT: GUARNERI QUARTET | False | By Bernard Holland | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/australian-open-shriver-and-mcneil-coast-to-4th-round.html | Australian Open; Shriver and McNeil Coast to 4th Round | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-cloning-a-polio-virus-for-vaccine-research.html | Patents; Cloning a Polio Virus For Vaccine Research | False | By Stacy V. Jones | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/raimondo-manzini-editor-86.html | Raimondo Manzini, Editor, 86 | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/broader-waste-cleanup-seen.html | Broader Waste Cleanup Seen | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/integrated-device-techology-reports-earnings-for-qtr-to-dec-27.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to Dec 27 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/meridian-national-reports-earnings-for-qtr-to-nov-30.html | MERIDIAN NATIONAL reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/sunstar-foods-reports-earnings-for-qtr-to-nov-28.html | SUNSTAR FOODS reports earnings for Qtr to Nov 28 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/advanced-mirco-devices-reports-earnings-for-qtr-to-dec-31.html | ADVANCED MIRCO DEVICES reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/ron-and-noboru-a-good-start.html | Ron and Noboru: A Good Start | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/new-york-city-has-record-rise-in-assessments.html | New York City Has Record Rise In Assessments | False | By Joyce Purnick | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/sheldahl-inc-reports-earnings-for-qtr-to-nov-28.html | SHELDAHL INC reports earnings for Qtr to Nov 28 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/capital-associates-reports-earnings-for-qtr-to-nov-30.html | CAPITAL ASSOCIATES reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/first-federal-michigan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/key-rates-252688.html | KEY RATES | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/your-money-franchises-offer-profits-and-risks.html | Your Money; Franchises Offer Profits and Risks | False | By Leonard Sloane | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/results-plus-214388.html | RESULTS PLUS | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/xscribe-corp-reports-earnings-for-qtr-to-dec-31.html | XSCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/congress-and-critics-eye-army-mormon-rift.html | Congress and Critics Eye Army-Mormon Rift | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/bank-board-plan-near-on-texas-savings-units.html | Bank Board Plan Near On Texas Savings Units | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/politics-at-the-grass-roots-on-icy-michigan-night.html | Politics at the Grass Roots On Icy Michigan Night | False | By R .w. Apple Jr., Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/deaver-on-the-block-auction-helps-pay-legal-fee.html | Deaver on the Block: Auction Helps Pay Legal Fee | False | By Ben A. Franklin, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/group-plans-boycott-as-protest-over-racism.html | Group Plans Boycott as Protest Over Racism | False | By Thomas Morgan | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/us-trade-deficit-narrows-sharply-as-exports-surge.html | U.S. TRADE DEFICIT NARROWS SHARPLY AS EXPORTS SURGE | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/patents-reducing-the-cost-of-solar-power.html | Patents; Reducing The Cost of Solar Power | False | By Stacy V. Jones | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/green-tree-acceptance-reports-earnings-for-qtr-to-dec-31.html | GREEN TREE ACCEPTANCE reports earnings for Qtr to Dec 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-coping-with-self-help-books.html | CONSUMER'S WORLD; Coping With Self-Help Books | False | By Michael Decoursy Hinds | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/observer-naked-ignorance.html | OBSERVER; NAKED IGNORANCE | False | By Russell Baker | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/company-news-avair-halts.html | COMPANY NEWS; AVAir Halts | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/banctec-inc-reports-earnings-for-qtr-to-dec-27.html | BANCTEC INC reports earnings for Qtr to Dec 27 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/parking-rules-099688.html | Parking Rules | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/fcc-reinstates-rule-on-minority-ownership.html | F.C.C. Reinstates Rule On Minority Ownership | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/quotation-of-the-day-251588.html | Quotation of the Day | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/democrats-gentle-as-hart-joins-debate.html | Democrats Gentle as Hart Joins Debate | False | By E. J. Dionne Jr., Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/knicks-fall-to-1-15-on-road.html | Knicks Fall to 1-15 on Road | False | By Sam Goldaper, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/opinion/let-the-new-york-post-survive-sell-the-post-or-channel-5.html | Let The New York Post Survive ... Sell The Post or Channel 5 | False | By Victor A. Kovner | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/business-digest-saturday-january-16-1988.html | BUSINESS DIGEST: SATURDAY, JANUARY 16, 1988 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/for-sandinista-a-strong-literary-escort.html | FOR SANDINISTA, A STRONG LITERARY ESCORT | False | By Stephen Kinzer, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/tcs-enterprises-reports-earnings-for-qtr-to-oct-31.html | TCS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/southeastern-public-service-reports-earnings-for-qtr-to-nov-30.html | SOUTHEASTERN PUBLIC SERVICE reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/post-office-hours-to-be-cut-in-austerity-move.html | Post Office Hours to Be Cut in Austerity Move | False | By David Rampe, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/luck-runs-out-for-a-winner-as-tv-publicity-boomerangs.html | Luck Runs Out for a Winner As TV Publicity Boomerangs | False | By Judith Cummings, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/lojack-corp-reports-earnings-for-qtr-to-nov-30.html | LOJACK CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/bridge-four-groups-capture-titles-in-tri-state-regional-event.html | Bridge; Four Groups Capture Titles In Tri-State Regional Event | False | By Alan Truscott | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/arts/tv-pulaski-on-a-e-new-detective-series.html | TV: 'Pulaski,' on A&E, New Detective Series | False | By John J. O'Connor | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/broad-soviet-effort-seen-to-use-marines-as-spies.html | Broad Soviet Effort Seen to Use Marines as Spies | False | By Stephen Engelberg, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/cubans-turn-their-back-on-the-seoul-olympics.html | CUBANS TURN THEIR BACK ON THE SEOUL OLYMPICS | False | By Michael Janofsky | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/us-may-return-boy-9-to-africa-court-rules.html | U.S. May Return Boy, 9, To Africa, Court Rules | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/sean-macbride-of-ireland-is-dead-at-83.html | Sean MacBride of Ireland Is Dead at 83 | False | By William G. Blair | 1988-01-22 | TX 2-237303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/geriatric-medical-centers-reports-earnings-for-qtr-to-nov-30.html | GERIATRIC & MEDICAL CENTERS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/style/consumer-s-world-battling-the-radar-busters.html | CONSUMER'S WORLD; Battling the Radar Busters | False | By Craig Wolff | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/ballistic-recovery-systems-reports-earnings-for-year-to-sept-30.html | BALLISTIC RECOVERY SYSTEMS reports earnings for Year to Sept 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/nu-horizons-electronics-reports-earnings-for-qtr-to-nov-30.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/company-news-wells-fargo-to-buy-barclays-in-california.html | COMPANY NEWS; Wells Fargo to Buy Barclays in California | False | By Lawrence M. Fisher, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/strike-disrupts-ports-in-northwest.html | Strike Disrupts Ports in Northwest | False | By Timothy Egan, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/charges-of-racism-jar-a-connecticut-town.html | CHARGES OF RACISM JAR A CONNECTICUT TOWN | False | By Richard L. Madden | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/c-correction-253388.html | CORRECTION | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/lacana-mining-reports-earnings-for-year-to-sept-30.html | LACANA MINING reports earnings for Year to Sept 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/obituaries/ida-betzak-painter-78.html | Ida Betzak, Painter, 78 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/nyregion/another-judge-selected-to-preside-in-federal-case-against-myerson.html | Another Judge Selected to Preside In Federal Case Against Myerson | False | By Arnold H. Lubasch | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/rocky-mountain-chocolate-factory-reports-earnings-for-qtr-to-nov-30.html | ROCKY MOUNTAIN CHOCOLATE FACTORY reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/hong-kong-charges-may-grow.html | Hong Kong Charges May Grow | False | AP | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/world/germany-finds-no-illegal-nuclear-shipment.html | Germany Finds No Illegal Nuclear Shipment | False | Special to the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/us/three-laboratories-are-chosen-to-determine-age-of-shroud-of-turin.html | Three Laboratories Are Chosen to Determine Age of Shroud of Turin | False | By Walter Sullivan | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/movies/novel-promotion-idea-letting-a-movie-sell-itself.html | Novel Promotion Idea: Letting a Movie Sell Itself | False | By Aljean Harmetz, Special To the New York Times | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/sports/sports-people-o-sullivan-won-t-retire.html | SPORTS PEOPLE; O'Sullivan Won't Retire | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/epsilon-data-management-reports-earnings-for-qtr-to-nov-30.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/data-med-clinical-reports-earnings-for-qtr-to-nov-30.html | DATA MED CLINICAL reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-16 | 1988-01-16 | https://www.nytimes.com/1988/01/16/business/johnson-products-reports-earnings-for-qtr-to-nov-30.html | JOHNSON PRODUCTS reports earnings for Qtr to Nov 30 | False | | 1988-01-22 | TX 2-237303 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/appeals-court-says-judge-erred-in-not-discharging-biased-juror.html | Appeals Court Says Judge Erred In Not Discharging Biased Juror | False | By James Barron, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-global-view.html | WESTCHESTER JOURNAL; Global View | False | By Lynne Ames | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/gardening-the-long-and-short-of-dwarf-conifers.html | GARDENING; The Long and Short of Dwarf Conifers | False | By Carl Totemeier | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/lakshmi-jha-indian-economist-and-former-envoy-is-dead-at-74.html | Lakshmi Jha, Indian Economist And Former Envoy, Is Dead at 74 | False | Special to the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/topics-of-the-times-tamara-and-tamara-and-tamara.html | TOPICS OF THE TIMES; TAMARA AND TAMARA AND TAMARA . . . | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/talking-rentals-knowing-the-laws-that-apply.html | Talking: Rentals; Knowing The Laws That Apply | False | By Andree Brooks | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/what-s-doing-in-rio-de-janeiro.html | What's Doing in Rio de Janeiro | False | By Marlise Simons | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-a-widow-reflects-on-her-difficult-adjustment-to-a-new-life.html | WESTCHESTER OPINION; A Widow Reflects on Her Difficult Adjustment to a New Life | False | By Jean Marks | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-island-sound-dont-call-me-ill-call-you-on-my-car-phone.html | LONG ISLAND SOUND; Don't Call Me, I'll Call You - on My Car Phone | False | By Barbara Klaus | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/a-real-sign-of-a-bargain-says-made-in-america.html | A Real Sign of a Bargain Says, 'Made in America' | False | By Robert Lindsey, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-borderline-village-condos.html | POSTINGS; Borderline 'Village': Condos | False | By Thomas L Waite | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/in-colombia-drug-money-talks-at-the-highest-levels.html | IN COLOMBIA, DRUG MONEY TALKS AT THE HIGHEST LEVELS | False | By Alan Riding | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics-double-vision-for-just-280.html | WHAT'S NEW IN CONSUMER ELECTRONICS; Double Vision for Just $280 | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/117-secret-us-atomic-tests-are-indicated-in-seismic-data.html | 117 Secret U.S. Atomic Tests Are Indicated in Seismic Data | False | By William J. Broad | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-new-jersey-recent-sales-282688.html | In the Region: New Jersey; Recent Sales | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/jeri-bitterman-to-wed-michael-alan-karpen.html | JERI BITTERMAN TO WED MICHAEL ALAN KARPEN | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-brunswick-me-college-town-graduating.html | NORTHEAST NOTEBOOK; Brunswick, Me.: College Town Graduating | False | By Lyn Riddle | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/bookshelf.html | Bookshelf | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/contesting-a-sewage-moratorium.html | Contesting a Sewage Moratorium | False | By Tessa Melvin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/mother-is-ruled-not-liable-for-party-given-by-her-son.html | Mother Is Ruled Not Liable For Party Given by Her Son | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/men-s-style-under-cover.html | Men's Style; UNDER COVER | False | By Ruth La Ferla | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/new-york-area-agencies-pressed-to-study-shift-from-sea-dumping.html | New York Area Agencies Pressed To Study Shift From Sea Dumping | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/1-question-of-the-week-does-clark-make-the-yanks-the-favorites-450488.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-gallery-retains-group-spirit.html | ART; GALLERY RETAINS GROUP SPIRIT | False | By Phyllis Braff | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-brunch-with-a-river-view.html | DINING OUT; Brunch With a River View | False | By Patricia Brooks | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-profile-two-goaltenders-are-better-than-one.html | OLYMPIC PROFILE; Two Goaltenders Are Better Than One | False | By Robin Finn | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/c-correction-344188.html | Correction | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/schools-assess-role-in-aids-education.html | Schools Assess Role in AIDS Education | False | By Patricia Keegan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-293188.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/heidi-dina-cheven-weds-michael-d-jaffe-lawyer.html | HEIDI DINA CHEVEN WEDS MICHAEL D. JAFFE, LAWYER | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/journeys-in-a-spanish-landscape.html | Journeys in a Spanish Landscape | False | By John Wain | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/travel-advisory-560888.html | TRAVEL ADVISORY | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/essay-a-crash-program.html | ESSAY; A CRASH PROGRAM | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dancing-to-the-beat-counted-out-in-sign-language.html | Dancing to the Beat, Counted Out in Sign Language | False | By Roberta Hershenson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-429-thoughts-on-what-can-fill-the-space-of-westway.html | THE REGION; 429 THOUGHTS ON WHAT CAN FILL THE SPACE OF WESTWAY | False | By Joseph Giovannini | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/celebrating-by-donating-to-neediest.html | CELEBRATING BY DONATING TO NEEDIEST | False | By Marvine Howe | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/848-hunters-bag-just-4-turkeys.html | 848 Hunters Bag Just 4 Turkeys | False | By Robert A. Hamilton | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/what-snools-these-mortals-be.html | WHAT SNOOLS THESE MORTALS BE | False | By Coral Lansbury | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/gallery-view-mondrian-on-the-path-to-the-abstract.html | GALLERY VIEW; Mondrian on the Path to the Abstract | False | By Michael Brenson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-187188.html | IN SHORT; NONFICTION | False | By John Chioles | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/c-correction-444588.html | Correction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/oas-adopts-rule-to-battle-trafficking-in-drugs.html | O.A.S. Adopts Rule to Battle Trafficking in Drugs | False | By David Johnston, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/sherlock-and-stress.html | Sherlock and Stress | False | By Lenny Savino | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/long-island-opinion-the-weed-that-won-t-go-away.html | LONG ISLAND OPINION; The Weed That Won't Go Away | False | By R. G. Murphy | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/c-corrections-566888.html | Corrections | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/violin-sylvia-rosenberg.html | Violin: Sylvia Rosenberg | False | By Michael Kimmelman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/tv-view-adrift-on-the-rocky-seas-of-adaptation.html | TV VIEW; Adrift on the Rocky Seas of Adaptation | False | By John J. O'Connor | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/hamden-engraver-creates-artwork-on-cycles-and-cars.html | Hamden Engraver Creates Artwork On Cycles and Cars | False | By Sharon L. Bass | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/workers-immigrants-slaves.html | WORKERS, IMMIGRANTS, SLAVES | False | By Martin Shefter | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/army-is-trying-to-save-half-of-plan-for-new-helicopters.html | Army Is Trying to Save Half Of Plan for New Helicopters | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Hal Goodman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-people-hoyt-to-allenwood.html | SPORTS PEOPLE; Hoyt to Allenwood | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-baskins-tragic-view-of-mankind.html | ART; Baskin's Tragic View of Mankind | False | By Helen A. Harrison | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/dance-ann-law-company.html | Dance: Ann Law Company | False | By Jennifer Dunning | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dismissed-officer-held-in-attack-on-captain.html | Dismissed Officer Held in Attack on Captain | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/the-theory-gap-on-the-trade-gap.html | The Theory Gap on the Trade Gap | False | By Robert Kuttner | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/news-summary-sunday-january-17-1988.html | NEWS SUMMARY: SUNDAY, JANUARY 17, 1988 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-gorillas-and-dian-fossey-901088.html | Gorillas and Dian Fossey | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/king-s-dream-how-civil-rights-came-to-be-a-special-interest.html | KING'S DREAM; HOW CIVIL RIGHTS CAME TO BE A 'SPECIAL INTEREST' | False | By Robert Pear | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-new-jersey-a-bridgewater-complex-spares-the-land.html | In the Region: New Jersey; A Bridgewater Complex Spares the Land | False | By Rachelle Garbarine | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/around-the-garden-a-few-of-the-seasonal-projects.html | AROUND THE GARDEN; A FEW OF THE SEASONAL PROJECTS | False | By Joan Lee Faust | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/mary-ann-dore-is-engaged.html | MARY ANN DORE IS ENGAGED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/a-case-that-changed-the-rules.html | A CASE THAT CHANGED THE RULES | False | By John P. MacKenzie | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/a-manuscript-recounts-drake's-explorations.html | A Manuscript Recounts Drake's Explorations | False | By Herbert Mitgang | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-italian-fare-offered-in-irvington.html | DINING OUT; Italian Fare Offered in Irvington | False | By M. H. Reed | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/music-orpheus-to-make-two-appearances.html | MUSIC; Orpheus to Make Two Appearances | False | By Robert Sherman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/consumer-rates.html | CONSUMER RATES | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-lake-placid-landmark-in-ashes-to-rise-anew.html | A Lake Placid Landmark, in Ashes, to Rise Anew | False | By Sue M. Halpern, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-packaging-an-estate-seacroft-for-sale.html | POSTINGS; Packaging an Estate: Seacroft For Sale | False | By Thomas L. Waite | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/the-last-massacre.html | THE LAST MASSACRE | False | By William Kittredge | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/c-correction-444288.html | Correction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/opera-an-adaptation-of-massenet-s-cendrillon.html | Opera: An Adaptation Of Massenet's 'Cendrillon' | False | By Bernard Holland | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/music-bagpipes-in-spotlight-in-hartford.html | MUSIC; Bagpipes In Spotlight In Hartford | False | By Robert Sherman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-604288.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/on-the-edge-of-a-perilous-forest.html | ON THE EDGE OF A PERILOUS FOREST | False | By Mary Morris | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-exercize.html | HOME VIDEO; EXERCIZE | False | By Joanne Kaufman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/gardening-maybe-a-fence-is-needed.html | GARDENING; MAYBE A FENCE IS NEEDED | False | By Joan Lee Faust | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/susan-robinson-a-lawyer-weds.html | SUSAN ROBINSON, A LAWYER, WEDS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/after-flood-the-west-side-is-recovering.html | After Flood, The West Side Is Recovering | False | By Sarah Lyall | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/the-right-against-reagan.html | The Right Against Reagan | False | By Hedrick Smith | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/adult-zone-is-sought-by-town.html | Adult Zone Is Sought By Town | False | By Sharon Monahan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/ordeal-of-son-s-auto-injury-spurs-father-to-seek-a-recall.html | Ordeal of Son's Auto Injury Spurs Father to Seek a Recall | False | By States News Service | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/plotting-against-us-brings-a-7-year-term.html | Plotting Against U.S. Brings a 7-Year Term | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-a-case-of-colic-609988.html | A CASE OF COLIC | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movies-960388.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-jarrell-s-death-jarrell-s-poems-189588.html | Jarrell's Death, Jarrell's Poems | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-mystery-of-edwin-drood-in-elmsford.html | THEATER; 'Mystery of Edwin Drood' in Elmsford | False | By Alvin Klein | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/one-life-was-not-enough.html | ONE LIFE WAS NOT ENOUGH | False | By Denis Donoghue | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/film-ettore-scola-scans-history-through-the-family.html | FILM; ETTORE SCOLA SCANS HISTORY THROUGH 'THE FAMILY' | False | By Stephen Harvey | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-fall-river-mass-condos-liven-waterfront.html | NATIONAL NOTEBOOK; FALL RIVER, MASS.; Condos Liven Waterfront | False | By Gail Braccidiferro | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/susan-r-solow-plans-to-wed-marvin-dubin.html | SUSAN R. SOLOW PLANS TO WED MARVIN DUBIN | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/deer-accidents-rise-on-roadways.html | Deer Accidents Rise on Roadways | False | By Susan Merrill | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/u-s-aide-sees-important-step-by-nicaraguans.html | U. S. Aide Sees 'Important Step' By Nicaraguans > | False | By David K. Shipler, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-tv.html | CRITICS' CHOICES; TV | False | By Howard Thompson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/college-offers-free-program-to-help-those-over-50-find-jobs.html | College Offers Free Program to Help Those Over 50 Find Jobs | False | By Jacqueline Shaheen | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/romance-comes-to-up-callow.html | ROMANCE COMES TO UP CALLOW | False | By Patricia T. O'Conner | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450888.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/food-feasts-against-frost.html | Food; FEASTS AGAINST FROST | False | By Craig Claiborne With Pierre Franey | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-ilsand-opinion-creating-a-climate-for-growth.html | LONG ILSAND OPINION; Creating a Climate for Growth | False | By George Milhim | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/l-new-england-566588.html | New England | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-games-cuba-s-decision-to-stay-home-could-be-costly.html | OLYMPIC GAMES; Cuba's Decision to Stay Home Could Be Costly | False | By Michael Janofsky | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/best-sellers-january-17-1988.html | BEST SELLERS: JANUARY 17, 1988 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/tax-credits-produce-housing-for-poor.html | Tax Credits Produce Housing for Poor | False | By Anthony Depalma | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/film-view-80-s-movies-take-the-easy-route.html | FILM VIEW; 80's Movies Take the Easy Route | False | By Janet Maslin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/broker-engaged-to-miss-wingate.html | BROKER ENGAGED TO MISS WINGATE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/tactics-and-technology-on-farmers-agenda.html | Tactics and Technology on Farmers' Agenda | False | By Leo H. Carney | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/views-of-sport-for-fight-game-a-solution-to-an-age-old-problem.html | VIEWS OF SPORT; FOR FIGHT GAME, A SOLUTION TO AN AGE-OLD PROBLEM | False | By Randy Neumann | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/antiques-giving-patchwork-quilts-the-right-care.html | ANTIQUES; Giving Patchwork Quilts the Right Care | False | By Muriel Jacobs | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/personal-finance-zero-coupon-bonds-and-the-kiddie-tax.html | PERSONAL FINANCE; Zero-Coupon Bonds and the 'Kiddie' Tax | False | By Deborah Rankin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/miss-bigelow-plans-to-wed.html | MISS BIGELOW PLANS TO WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-of-the-times-greek-loses-an-out-bet.html | SPORTS OF THE TIMES; 'Greek' Loses an Out Bet | False | By Dave Anderson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/l-christmas-566788.html | Christmas | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/stamps-a-philatelic-salute-for-the-winter-olympics.html | STAMPS; A PHILATELIC SALUTE FOR THE WINTER OLYMPICS | False | By John F. Dunn | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/strike-paralyzes-the-haiti-capital-on-eve-of-election.html | STRIKE PARALYZES THE HAITI CAPITAL ON EVE OF ELECTION | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/employers-offer-aid-on-child-care.html | EMPLOYERS OFFER AID ON CHILD CARE | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/follow-up-on-the-news-roadside-diner-in-the-limelight.html | FOLLOW-UP ON THE NEWS; Roadside Diner In the Limelight | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-884388.html | IN SHORT; NONFICTION | False | By Stuart Diamond | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/verbatim-reductions.html | Verbatim; Reductions | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/martha-s-vineyard-land-pact-leaves-some-indians-bitter.html | Martha's Vineyard Land Pact Leaves Some Indians Bitter | False | Special to the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/early-salvo-moynihan-begins-tv-campaign-ads.html | Early Salvo: Moynihan Begins TV Campaign Ads | False | By Clifford D. May, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/italy-debates-its-45-years-of-aversion-to-fascism.html | ITALY DEBATES ITS 45 YEARS OF AVERSION TO FASCISM | False | By Roberto Suro | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/longings-swoonings-and-posturings.html | LONGINGS, SWOONINGS AND POSTURINGS | False | By James R. Mellow | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/how-they-tore-hutton-to-pieces.html | How They Tore Hutton to Pieces | False | By James Sterngold | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/a-rare-opportunity-in-israel.html | A RARE OPPORTUNITY IN ISRAEL | False | By Helena Cobban and Yagil Weinberg | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/high-costs-in-massachusetts-thin-ranks-of-obstetricians.html | High Costs in Massachusetts Thin Ranks of Obstetricians | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/theater/stage-view-the-many-visions-of-shakespeare-s-dream.html | STAGE VIEW; The Many Visions of Shakespeare's 'Dream' | False | By Mell Gussow | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/1-question-of-the-week-does-clark-make-the-yanks-the-favorites-450388.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/it-s-the-only-fed-we-ve-got.html | IT'S THE ONLY FED WE'VE GOT | False | By Adam Smith | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/joyce-wolf-is-engaged.html | JOYCE WOLF IS ENGAGED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Hal Goodman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics.html | WHAT'S NEW IN CONSUMER ELECTRONICS | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/crime-192388.html | CRIME | False | By Newgate Callendar | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/leveraged-buyouts-on-the-level.html | Leveraged Buyouts: On the Level? | False | By Benjamin J. Stein | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/the-course-of-true-love-in-vancouver.html | THE COURSE OF TRUE LOVE IN VANCOUVER | False | By Susan Isaacs | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/un-aide-in-middle-as-israelis-shoot.html | U.N. Aide in Middle as Israelis Shoot | False | By John Kifner, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-view-classics-won-t-just-disappear.html | MUSIC VIEW; Classics Won't Just Disappear | False | Donal Henahan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/reagan-to-wind-down-mostly-by-summing-up.html | Reagan to Wind Down Mostly by Summing Up | False | By Joel Brinkley, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-white-plains-a-growing-disenchantment-with-development.html | In White Plains, a Growing Disenchantment With Development | False | By Betsy Brown | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction.html | IN SHORT; FICTION | False | By Barbara Fisher Williamson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-factories-services-and-speed-just-in-time-right-for-retail.html | BUSINESS FORUM: Factories, Services and Speed; Just-in-Time, Right for Retail | False | By Kenneth B. Ackerman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/archives/numismatics-new-belgian-coins-in-gold-and-silver.html | NUMISMATICS; NEW BELGIAN COINS IN GOLD AND SILVER | True | By Ed Reiter | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/showplaces-of-art-in-barcelona.html | Showplaces of Art in Barcelona | False | By Barbara L. Michaels | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/olympic-games-canadian-team-wins.html | OLYMPIC GAMES; Canadian Team Wins | False | By Robin Finn, Special To The New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/storming-pretorias-castle-to-write-or-fight.html | STORMING PRETORIA'S CASTLE - TO WRITE OR FIGHT? | False | By Richard Rive | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/hiram-bingham-diplomat-84.html | Hiram Bingham; Diplomat, 84 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/elizabeth-c-o-herron-plans-to-marry-in-april.html | ELIZABETH C. O'HERRON PLANS TO MARRY IN APRIL | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-young-love.html | HOME VIDEO; Young Love | False | By Richard F. Shepard | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/carting-off-their-faith.html | CARTING OFF THEIR FAITH | False | By Sven Birkerts | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/topics-of-the-times-long-term-witness.html | TOPICS OF THE TIMES; LONG-TERM WITNESS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-are-you-an-american-show-us-your-papers.html | CONNECTICUT OPINION; Are You an American? Show Us Your Papers | False | By Robert Liftig | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/jackson-campaigns-on-an-iowa-farm.html | Jackson Campaigns on an Iowa Farm | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/mary-shelley-to-wed-dr-john-morrissey-jr.html | MARY SHELLEY TO WED DR. JOHN MORRISSEY JR. | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-jazz-and-fiction-901288.html | Jazz and Fiction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/c-correction-901188.html | Correction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/carley-a-miller-planning-to-wed-arthur-sullivan.html | CARLEY A. MILLER PLANNING TO WED ARTHUR SULLIVAN | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/retelling-blizzard-of-88-in-pictures-prose-and-poetry.html | Retelling Blizzard of '88 in Pictures, Prose and Poetry | False | By Richard Cendo | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/israel-s-heavier-hand.html | ISRAEL'S HEAVIER HAND | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-show-of-folk-art-in-scarsdale.html | ART; Show of Folk Art In Scarsdale | False | By Vivien Raynor | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/paperback-best-sellers-january-17-1988.html | PAPERBACK BEST SELLERS; JANUARY 17, 1988 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/clint-eastwood-s-riff-on-charlie-bird-parker.html | Clint Eastwood's Riff on Charlie 'Bird' Parker | False | By Aljean Harmetz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dole-pressed-about-his-finances-releases-data-on-taxes-and-trust.html | Dole, Pressed About His Finances, Releases Data on Taxes and Trust | False | By Bernard Weinraub, Special To The New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/karan-takes-a-long-view.html | Karan Takes A Long View | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/politics-taxes-and-outlays-scenario-in-works.html | POLITICS; Taxes and Outlays: Scenario in Works | False | By Joseph F. Sullivan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/children-s-books-187588.html | CHILDREN'S BOOKS | False | By Sandy MacDonald | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/in-quotes.html | IN QUOTES | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-remembering-the-big-one-of-1888.html | CONNECTICUT OPINION; Remembering the Big One of 1888 | False | By Richard Cendo | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/crafts-a-new-perspective-on-eloquent-objects.html | CRAFTS; A New Perspective on 'Eloquent Objects' | False | By Patricia Malarcher | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/colleg-basketball-big-east-connecticut-stuns-syracuse-in-dome.html | COLLEG BASKETBALL; BIG EAST; CONNECTICUT STUNS SYRACUSE IN DOME | False | AP | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/free-trade-pact-spurs-debate-in-canada.html | Free Trade Pact Spurs Debate in Canada | False | By Douglas Martin, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/liu-is-to-shift-its-emphasis-to-work-study-curriculum.html | L.I.U. Is to Shift Its Emphasis To Work-Study Curriculum | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-computers-a-necessary-insidiousness.html | WESTCHESTER OPINION; Computers: A Necessary Insidiousness | False | By Alfred Balk | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/q-and-a-246488.html | Q and A | False | By Shawn G. Kennedy | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/sunday-observer-polls-apart.html | Sunday Observer; Polls Apart | False | By Russell Baker | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/michelle-cruz-is-engaged.html | MICHELLE CRUZ IS ENGAGED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/august-wedding-for-carole-balin.html | AUGUST WEDDING FOR CAROLE BALIN | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/headliners-the-buck-stops.html | HEADLINERS; The Buck Stops | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/golf-bogeys-haunt-pate-but-he-holds-lead.html | GOLF; Bogeys Haunt Pate, But He Holds Lead | False | By Gordon S. White Jr. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/cabaret-murray-grand-in-satirical-retrospective.html | Cabaret: Murray Grand In Satirical Retrospective | False | By John S. Wilson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/drug-trade-tense-times-3-indictments-strain-us-mexican-links.html | DRUG TRADE: TENSE TIMES; 3 Indictments Strain U.S.-Mexican Links | False | By Larry Rohter, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-in-tv-at-the-moment-digital-may-not-add-up.html | HOME VIDEO; IN TV AT THE MOMENT, 'DIGITAL' MAY NOT ADD UP | False | By Hans Fantel | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/creating-a-new-career-at-age-52.html | Creating a New Career at Age 52 | False | By Jacqueline Shaheen | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/death-brings-texas-town-together.html | Death Brings Texas Town Together | False | By Peter Applebome, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/l-crash-comparison-264888.html | Crash Comparison | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-island-opinion-sandwich-adults-doing-double-duty.html | LONG ISLAND OPINION; 'Sandwich' Adults: Doing Double Duty | False | By Elyse Trevers | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/excerpts-from-communique-of-5-presidents.html | Excerpts From Communique of 5 Presidents | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/the-call-was-late-the-prisoner-died.html | THE CALL WAS LATE: THE PRISONER DIED | False | By Gara Lamarche | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/dole-polishes-his-poor-boy-role-against-preppie-bush.html | DOLE POLISHES HIS 'POOR BOY' ROLE AGAINST 'PREPPIE' BUSH | False | By Bernard Weinraub | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/retracing-jewish-history-in-austria.html | Retracing Jewish History In Austria | False | By Paul Hofmann | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-guide-868688.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/streetscapes-1451-lexington-avenue-sad-brownstone-monument-aborted-plan-for.html | Streetscapes: 1451 Lexington Avenue; Sad Brownstone Monument To an Aborted Plan for a Sliver | False | By Christopher Gray | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/wiretap-inquiry-irks-suffolk-police.html | Wiretap Inquiry Irks Suffolk Police | False | By John Rather | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/miss-dickerman-to-marry-in-june.html | MISS DICKERMAN TO MARRY IN JUNE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/lake-champlain-cleanup-plan-nears-completion.html | Lake Champlain Cleanup Plan Nears Completion | False | By Allan R. Gold, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/novice-regulator-david-s-ruder-seeking-tighter-control-over-financial-markets.html | NOVICE REGULATOR: David S. Ruder; Seeking Tighter Control Over the Financial Markets | False | By Nathaniel C. Nash | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-pianists-encore-sons-compositions.html | A Pianist's Encore: Son's Compositions | False | By Barbara Delatiner | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-608088.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/planting-carrots-among-the-sticks.html | PLANTING CARROTS AMONG THE STICKS | False | By Theodore W. Schultz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/fashion-suit-searching.html | Fashion; SUIT SEARCHING | False | By Carrie Donovan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-what-we-don-t-know-about-nuclear-policy-016788.html | WHAT WE DON'T KNOW ABOUT NUCLEAR POLICY | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-people-surgery-for-stanley.html | SPORTS PEOPLE; Surgery for Stanley | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/camera-on-choosing-film.html | CAMERA; ON CHOOSING FILM | False | By Andy Grundberg | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-hockey-rangers-fail-in-rally.html | PRO HOCKEY; Rangers Fail in Rally | False | By Joe Sexton, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/l-the-real-revelation-in-pollock-s-floor-319488.html | The Real Revelation In Pollock's Floor | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/region-connecticut-westchester-restoration-project-saves-1785-saltbox.html | In the Region: Connecticut and Westchester; Restoration Project Saves a 1785 Saltbox | False | By Eleanor Charles | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-candidates-take-to-the-stump-then-and-now-446188.html | CANDIDATES TAKE TO THE STUMP, THEN AND NOW | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/naomi-r-haber-is-married-to-joel-barry-ruden.html | NAOMI R. HABER IS MARRIED TO JOEL BARRY RUDEN | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/chess-when-players-are-methodically-ground-down.html | CHESS; WHEN PLAYERS ARE METHODICALLY GROUND DOWN | False | By Robert Byrne | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/late-nights-with-the-kama-sutra.html | LATE NIGHTS WITH THE KAMA SUTRA | False | By Bette Pesetsky | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/student-nurses-to-work-at-shelters.html | Student Nurses to Work at Shelters | False | By Marcia Saft | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/shoppers-world-bamboo-utensils-crafted-in-kyoto.html | SHOPPER'S WORLD; Bamboo Utensils Crafted in Kyoto | False | By Amanda Mayer Stinchecum | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-guide-871388.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/perspectives-land-auctions-buying-city-parcels-on-must-build-terms.html | Perspectives: Land Auctions; Buying City Parcels on Must-Build Terms | False | By Alan S. Oser | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/secrets-of-the-rain-forest.html | Secrets of the Rain Forest | False | By Erik Eckholm | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450588.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/new-law-protects-rights-of-patients-in-nursing-homes.html | NEW LAW PROTECTS RIGHTS OF PATIENTS IN NURSING HOMES | False | By Robert Pear, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/quotation-of-the-day-444088.html | Quotation of the Day | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/bonn-pledges-aid-to-poland-in-stability-drive.html | Bonn Pledges Aid to Poland in Stability Drive | False | By John Tagliabue, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450788.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/susan-elizabeth-tellier-an-executive-married-to-joseph-james-perticone-jr.html | SUSAN ELIZABETH TELLIER, AN EXECUTIVE, MARRIED TO JOSEPH JAMES PERTICONE JR. | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/gop-candidates-clash-in-debate.html | G.O.P. CANDIDATES CLASH IN DEBATE | False | By Robin Toner, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/ideas-trends-high-court-gives-a-civics-lesson.html | IDEAS & TRENDS; HIGH COURT GIVES A CIVICS LESSON | False | By Fred M. Hechinger | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movies-959488.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/pamela-evan-rollings-weds-neal-r-brendel.html | PAMELA EVAN ROLLINGS WEDS NEAL R. BRENDEL | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-606988.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/jessica-waxman-weds-reid-nagle.html | JESSICA WAXMAN WEDS REID NAGLE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/group-homes-for-retarded-gaining-success-and-goodwill.html | Group Homes for Retarded Gaining Success and Goodwill | False | By Charlotte Libov | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-high-powered-hot-dogs-and-other-monuments.html | IN SHORT: NONFICTION; HIGH-POWERED HOT DOGS AND OTHER MONUMENTS | False | By David W. Dunlap | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/tennis-witsken-makes-quarterfinals.html | TENNIS; Witsken Makes Quarterfinals | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-the-make-over-at-estee-lauder-608588.html | THE MAKE-OVER AT ESTEE LAUDER | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/looking-back-at-looking-backward-we-have-seen-the-future-and-it-didn-t-work.html | LOOKING BACK AT 'LOOKING BACKWARD': WE HAVE SEEN THE FUTURE AND IT DIDN'T WORK | False | By Warren Sloat | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/food-the-winter-kitchen-offers-fish-staples.html | FOOD; The Winter Kitchen Offers Fish Staples | False | By Florence Fabricant | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/contaminants-seeping-into-ground-water-supplies.html | Contaminants Seeping Into Ground Water Supplies | False | By Paul Guernsey | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/contentious-but-catalytic.html | CONTENTIOUS BUT CATALYTIC | False | By Stephen Harvey | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/leading-a-new-effort-to-support-channel-13.html | Leading a New Effort To Support Channel 13 | False | By Lynne Ames | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-long-island-recent-sales-285288.html | In the Region: Long Island; Recent Sales | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/waterfund-plan-gives-town-hope.html | Water-Fund Plan Gives Town Hope | False | By Bob Narus | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/teheran-reported-planning-chemical-arms.html | Teheran Reported Planning Chemical Arms | False | Special to the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/next-week-does-pro-golf-need-a-new-star-to-succeed.html | NEXT WEEK; Does Pro Golf Need A New Star To Succeed? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/the-grand-canyon-s-winter-face.html | The Grand Canyon's Winter Face | False | By Elizabeth Neuffer | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/architecture-view-abc-vs-neighbors-stand-off-on-west-67th-st.html | ARCHITECTURE VIEW; ABC vs. Neighbors: Stand-Off on West 67th St. | False | By Paul Goldberger | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/meese-meetings-are-disclosed.html | Meese Meetings Are Disclosed | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/l-missing-the-point-on-a-folk-artist-868989.html | Missing the Point On a Folk Artist | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/city-rules-on-trucks-faulted.html | CITY RULES ON TRUCKS FAULTED | False | By States News Service | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/data-update.html | DATA UPDATE | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/in-the-region-long-island-whats-hot-whats-not-for-the-new-year.html | In the Region: Long Island; What's Hot, What's Not for the New Year | False | By Diana Shaman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450288.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-toward-better-deals-and-better-dealmaking-in-zoning.html | THE REGION; TOWARD BETTER DEALS AND BETTER DEALMAKING, IN ZONING | False | By David W. Dunlap | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-remembering-neil-colville-408388.html | Remembering Neil Colville | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-tokyo-states-compete-for-plants-and-jobs.html | In Tokyo, States Compete for Plants and Jobs | False | Special to the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/l-ski-inflation-264588.html | Ski Inflation | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-maryland-tops-duke-oklahoma-is-upset.html | COLLEGE BASKETBALL; Maryland Tops Duke; Oklahoma Is Upset | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-pilot-fatigue-endangers-passengers-on-international-flights-017988.html | PILOT FATIGUE ENDANGERS PASSENGERS ON INTERNATIONAL FLIGHTS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/about-men-the-pastor-s-problem.html | About Men; The Pastor's Problem | False | By Henry G. Brinton | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/aids-antibodies-in-new-york-infants.html | AIDS ANTIBODIES IN NEW YORK INFANTS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/movies/home-video-movie.html | HOME VIDEO; MOVIE | False | By Alex Ward | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/des-moines-downtown-changes-its-face.html | Des Moines Downtown Changes Its Face | False | By David Elbert | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics-from-3-d-to-baking-bread.html | WHAT'S NEW IN CONSUMER ELECTRONICS; From 3-D to Baking Bread | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-606288.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/corrosion-of-bridge-s-cable-is-called-limited.html | Corrosion of Bridge's Cable Is Called Limited | False | By Thomas Morgan | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-449988.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-missing-the-big-picture-wall-street-the-banality-of-greed.html | BUSINESS FORUM: MISSING THE BIG PICTURE; 'Wall Street': The Banality of Greed | False | By Jeffery Madrick | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/just-a-cottage-small.html | JUST A COTTAGE SMALL | False | By John P. Harrington | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/bork-is-back-in-old-role-of-intellectual-crusader.html | BORK IS BACK IN OLD ROLE OF INTELLECTUAL CRUSADER | False | By Linda Greenhouse | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-from-usher-to-rozelle-321388.html | From Usher to Rozelle | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-music-is-reward-enough.html | MUSIC; Music Is Reward Enough | False | By K. Robert Schwarz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/the-lessons-of-a-hospital-stay-abroad.html | The Lessons Of a Hospital Stay Abroad | False | By Carlton Zucker | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/chirac-trailing-in-polls-declares-candidacy.html | CHIRAC, TRAILING IN POLLS, DECLARES CANDIDACY | False | Special to the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/new-york-pop-up-books-the-magical-art-of-making-movable-pictures-over-the-years.html | NEW YORK; Pop-Up Books: The Magical Art Of Making Movable Pictures Over the Years | False | By John Gross | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/managua-seizes-5-in-opposition-who-met-contras.html | Managua Seizes 5 in Opposition Who Met Contras | False | By Stephen Kinzer, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-people-a-crew-leader.html | SPORTS PEOPLE; A Crew Leader | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/oysters-from-northern-california.html | Oysters From Northern California | False | By Gloria Levitas | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/if-youre-thinking-of-living-in-dongan-hills.html | If You're Thinking of Living in:; DONGAN HILLS | False | By Teresa L Petramala | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/inquiry-on-house-chairman-and-lobbies-is-slowed.html | Inquiry on House Chairman and Lobbies Is Slowed | False | By Nathaniel C. Nash, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/legislators-plan-limits-on-off-road-vehicles.html | Legislators Plan Limits On Off-Road Vehicles | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-opinion-examining-kings-nonviolent-resistance.html | WESTCHESTER OPINION; Examining King's Nonviolent Resistance | False | By John J. Ansbro | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/the-executive-computer-goodbye-daisy-wheel-hello-laser.html | THE EXECUTIVE COMPUTER; Goodbye Daisy Wheel, Hello Laser | False | By Peter H. Lewis | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/cambodian-is-said-to-offer-to-return-american-remains.html | Cambodian Is Said to Offer To Return American Remains | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-309388.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-basketball-knicks-roll-past-sixers.html | PRO BASKETBALL; Knicks Roll Past Sixers | False | By Sam Goldaper | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/priest-looks-ahead-to-his-vocation.html | Priest Looks Ahead to His Vocation | False | By Bea Tusiani | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/new-attack-on-arizona-governor.html | New Attack on Arizona Governor | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics-a-vcr-in-every-pocket.html | WHAT'S NEW IN CONSUMER ELECTRONICS; A VCR In Every Pocket | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/patricia-aycock-to-wed.html | PATRICIA AYCOCK TO WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/residentialresales.html | ResidentialResales | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/as-catholic-rolls-rise-priests-diversify.html | As Catholic Rolls Rise, Priests Diversify | False | By Bea Tusiani | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics-bringing-the-office-home.html | WHAT'S NEW IN CONSUMER ELECTRONICS; Bringing the Office Home | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/recordings-roscoe-mithcell-s-music-knows-no-category.html | RECORDINGS; ROSCOE MITHCELL'S MUSIC KNOWS NO CATEGORY | False | By Robert Palmer | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/alysheba-heads-san-fernando.html | Alysheba Heads San Fernando | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/mitsuko-shirai-in-recital.html | Mitsuko Shirai in Recital | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-teams-find-it-s-better-to-receive.html | N.F.L. PLAYOFFS; Teams Find It's Better to Receive | False | By Peter Alfano | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/does-the-patient-matter.html | DOES THE PATIENT MATTER? | False | By Juliet Mitchell | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-fiction-192488.html | IN SHORT; FICTION | False | By William Grimes | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/lawyers-argue-over-key-count-in-assault-case.html | Lawyers Argue Over Key Count In Assault Case | False | By Joseph P. Fried | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/l-trends-in-art-history-928888.html | Trends in Art History | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/antiques-of-men-and-mice-witty-toys-on-view.html | ANTIQUES; Of Men and Mice: Witty Toys on View | False | By Rita Reif | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-review-a-horovitz-comedy-traces-the-rosens.html | THEATER REVIEW; A Horovitz Comedy Traces the Rosens | False | By Leah D. Frank | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/serena-reed-to-marry-paul-kusserow.html | SERENA REED TO MARRY PAUL KUSSEROW | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-449588.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/sarah-bernstein-to-wed-in-june.html | SARAH BERNSTEIN TO WED IN JUNE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-q-a-frank-d-gawle-teaching-is-something-you-live.html | CONNECTICUT Q&A: Frank D. Gawle; 'Teaching Is Something You Live' | False | By Charlotte Libov | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/200-workers-vote-to-strike-at-a-connecticut-steel-plant.html | 200 Workers Vote to Strike At a Connecticut Steel Plant | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450688.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/business-forum-factories-services-and-speed-simplify-the-shop-floor.html | BUSINESS FORUM: Factories, Services and Speed; Simplify the Shop Floor | False | By Henry J. Johansson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/lucinda-j-alpert-to-wed-d-h-grande.html | LUCINDA J. ALPERT TO WED D. H. GRANDE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/conspiracy-to-advocate.html | CONSPIRACY TO ADVOCATE | False | By Carol E. Rinzler | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-region-first-albany-has-to-count-its-money.html | THE REGION; FIRST, ALBANY HAS TO COUNT ITS MONEY | False | By Jeffrey Schmalz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/put-life-in-dead-car-collection.html | PUT LIFE IN DEAD-CAR COLLECTION | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/body-and-mind-caffeine-high.html | Body and Mind; Caffeine High | False | By Melvin Konner, M.d. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/music-verein-revisited-by-chamber-ensemble.html | Music: 'Verein Revisited,' By Chamber Ensemble | False | By John Rockwell | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/horse-racing-frosty-increases-streak.html | HORSE RACING; 'Frosty' Increases Streak | False | By Steven Crist | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/c-a-correction-244888.html | A CORRECTION | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-jazz-and-fiction-901388.html | Jazz and Fiction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/in-short-nonfiction-187388.html | IN SHORT; NONFICTION | False | By Suzanne Slesin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/l-the-co-op-chill-244288.html | The Co-op 'Chill' | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-school-for-wives-at-the-whole-theatre.html | THEATER; 'School for Wives' At the Whole Theatre | False | By Alvin Klein | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-derry-nh-hometown-retirement.html | NORTHEAST NOTEBOOK; Derry, N.H.: Hometown Retirement | False | By Nancy Pieretti | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/data-bank-january-17-1988.html | DATA BANK: January 17, 1988 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/antiques-preview-winter-s-glitter.html | Antiques Preview; WINTER'S GLITTER | False | By Carol Vogel | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/to-blacks-citys-racial-unease-is-no-cause-for-consensus.html | TO BLACKS, CITY'S RACIAL UNEASE IS NO CAUSE FOR CONSENSUS | False | By Don Wycliff | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-help-on-the-way.html | WESTCHESTER JOURNAL; Help on the Way | False | By Gary Kriss | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-607688.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/headliners.html | HEADLINERS; The Guggenheim's Man | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/jersey-casino-revenues-grew-9.4-last-year.html | Jersey Casino Revenues Grew 9.4% Last Year | False | By Donald Janson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/world-with-india-pakistan-us-interest-south-asia-deepening-cautiously.html | THE WORLD; With India and Pakistan; U.S. INTEREST IN SOUTH ASIA IS DEEPENING, CAUTIOUSLY | False | By Steven R. Weisman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-installing-a-drywall-ceiling.html | HOME CLINIC; Installing a Drywall Ceiling | False | By John Warde | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/q-a-561588.html | Q&A | False | By Stanley Carr | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/du-pont-citing-fraud-asks-to-be-left-off-texas-ballot.html | Du Pont, Citing Fraud, Asks To Be Left Off Texas Ballot | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/panama-s-chief-defies-us-powers-of-persuasion.html | PANAMA'S CHIEF DEFIES U.S. POWERS OF PERSUASION | False | By Elaine Sciolino | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/hauler-s-fee-stirs-a-dispute.html | Hauler's Fee Stirs a Dispute | False | By Laura Herbst | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/at-home-abroad-end-of-an-illusion.html | AT HOME ABROAD.; END OF AN ILLUSION | False | By Anthony Lewis | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/praising-his-name-in-the-fire.html | PRAISING HIS NAME IN THE FIRE | False | By Elie Wiesel | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-big-plays-a-factor-in-nfc.html | N.F.L. PLAYOFFS; Big Plays A Factor In N.F.C. | False | By Frank Litsky, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-32000-square-feet-of-designer-discounts-a-new-loehmann-s-for-the-bronx.html | Postings; 32,000 Square Feet of Designer Discounts: A New Loehmann's for the Bronx | False | By Thomas L Waite | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-my-six-years-on-the-couch-606488.html | MY SIX YEARS ON THE COUCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-who-pays-for-mexico-016988.html | WHO PAYS FOR MEXICO | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/children-s-books-192688.html | CHILDREN'S BOOKS | False | By Nancy B. Cardozo | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/evelyn-friedman-wed-to-daniel-r-mummery.html | EVELYN FRIEDMAN WED TO DANIEL R. MUMMERY | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/speaking-personally-needed-a-protocol-or-at-least-a-truce-about-gift-giving.html | SPEAKING PERSONALLY; Needed: A Protocol - or at Least a Truce - About Gift-Giving | False | By Nathan Gurman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/east-europe-s-links-to-foreign-creditors-strained.html | East Europe's Links to Foreign Creditors Strained | False | By John Tagliabue, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/l-trends-in-art-history-928488.html | Trends in Art History | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/commercial-property-submetering-carrot-for-landlords-who-limit-profits-power.html | Commercial Property: Submetering; A Carrot for Landlords Who Limit Profits on Power | False | By Mark McCain | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/an-aids-nightmare.html | An Aids Nightmare | False | By John B. Judis | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/nfl-playoffs-defenses-face-test-in-denver.html | N.F.L. PLAYOFFS; Defenses Face Test In Denver | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/l-trends-in-art-history-183588.html | Trends in Art History | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/building-rules-for-casinos-tightened.html | Building Rules for Casinos Tightened | False | By Donald Janson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/census-count-42-eagles.html | Census Count: 42 Eagles | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/about-cars-buick-puts-stamp-on-reatta.html | ABOUT CARS; BUICK PUTS STAMP ON REATTA | False | By Marshall Schuon | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-293288.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-virginia-beach-va-growth-pangs-on-the-atlantic.html | NATIONAL NOTEBOOK: VIRGINIA BEACH, VA.; Growth Pangs On the Atlantic | False | By Deborah Marquardt | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/investing-why-new-issues-usually-disappoint.html | INVESTING; Why New Issues Usually Disappoint | False | By John C. Boland | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/l-trends-in-art-history-927688.html | Trends in Art History | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/recordings-a-wellspring-from-poulenc-s-song-legacy.html | RECORDINGS; A Wellspring From Poulenc's Song Legacy | False | By Will Crutchfield | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-what-is-a-wife-a-mix-of-peccadilloes-and-passions.html | CONNECTICUT OPINION; What Is a Wife? A Mix of Peccadilloes and Passions | False | By Bruce L. Roberts | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/ordinary-lives-exceptional-children.html | ORDINARY LIVES, EXCEPTIONAL CHILDREN | False | By Andy Brumer | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/prospects-brady-s-market-plan.html | PROSPECTS; Brady's Market Plan | False | By Joel Kurtzman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/investing-spectramed's-dubious-distinction.html | INVESTING; Spectramed's Dubious Distinction | False | By John C. Boland | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/clipper-sinks-at-boston-pier.html | Clipper Sinks at Boston Pier | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/sound-award-winning-cd-players.html | SOUND; AWARD-WINNING CD PLAYERS | False | By Hans Fantel | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/aboard-the-andalusian-express.html | Aboard the Andalusian Express | False | By Paul Delaney | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/westchester-journal-case-closed.html | WESTCHESTER JOURNAL; Case Closed | False | By Tessa Melvin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/louise-m-purcell-to-wed-glenn-edward-hemmerle.html | LOUISE M. PURCELL TO WED GLENN EDWARD HEMMERLE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/wing-sommers-a-banker-is-married-in-capital-to-r-o-blake-jr-a-diplomat.html | WING SOMMERS, A BANKER, IS MARRIED IN CAPITAL TO R. O. BLAKE JR., A DIPLOMAT | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-a-case-of-colic-610488.html | A CASE OF COLIC | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/afghan-parley-is-to-resume-next-month.html | Afghan Parley Is to Resume Next Month | False | By Paul Lewis, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/iroquois-drops-spur-to-hartford-area.html | Iroquois Drops Spur To Hartford Area | False | By Charlotte Libov | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/thousands-of-executives-seeking-wall-street-jobs-in-bleak-market.html | Thousands of Executives Seeking Wall Street Jobs in Bleak Market | False | By Thomas J. Lueck | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/learning-how-to-run-a-small-business.html | Learning How to Run a Small Business | False | By Penny Singer | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/amy-r-berman-lawyer-to-wed.html | AMY R. BERMAN, LAWYER, TO WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/follow-up-on-the-news-towns-that-want-radioactive-waste.html | FOLLOW-UP ON THE NEWS; Towns That Want Radioactive Waste | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/after-20-years-of-infighting-the-democrats-grow-closer.html | After 20 Years of Infighting, the Democrats Grow Closer | False | By E. J. Dionne Jr. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/shawn-mahieu-weds-capt-carlos-francisco-ortiz.html | SHAWN MAHIEU WEDS CAPT. CARLOS FRANCISCO ORTIZ | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-foreign-money-us-fears-609588.html | FOREIGN MONEY, U.S. FEARS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/3-officials-named-for-democratic-convention.html | 3 Officials Named for Democratic Convention | False | By Warren Weaver Jr., Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/miss-brown-to-marry-nicholas-devlin.html | MISS BROWN TO MARRY NICHOLAS DEVLIN | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/practical-traveler-coping-with-new-baggage-rules.html | Practical Traveler; Coping With New Baggage Rules | False | By Betsy Wade | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/l-hip-graphics-601288.html | HIP GRAPHICS | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/political-notes-a-successor-for-giuliani-a-list-grows.html | Political Notes; A Successor For Giuliani: A List Grows | False | By Frank Lynn | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/what-s-new-in-consumer-electronics-finger-exercise.html | WHAT'S NEW IN CONSUMER ELECTRONICS; Finger Exercise | False | By Andrew Pollack | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/1-question-of-the-week-does-clark-make-the-yanks-the-favorites-449788.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/rail-car-plant-in-yonkers-seeks-1-billion-contract.html | Rail Car Plant In Yonkers Seeks $1 Billion Contract | False | By James Feron | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/art-he-furnishes-objects-to-fit-a-world-gone-awry.html | ART; He Furnishes Objects To Fit a World Gone Awry | False | By Douglas C. McGill | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dance-limon-troupe-to-dance-at-y.html | DANCE; LIMON TROUPE TO DANCE AT "Y" | False | By Barbara Gilford | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/ta-pappas-89-dies-was-envoy-to-greece.html | T.A. Pappas, 89, Dies; Was Envoy to Greece | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/animal-rights-group-assails-egg-farm.html | ANIMAL-RIGHTS GROUP ASSAILS EGG FARM | False | By Ralph Ginzburg | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-thai-food-flavors-in-harmony.html | DINING OUT; Thai Food: Flavors in Harmony | False | By Joanne Starkey | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/now-it-s-nofziger-s-turn.html | NOW IT'S NOFZIGER'S TURN | False | By Philip Shenon | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/orourke-and-board-to-submit-joint-package-of-requests-in-albany.html | O'Rourke and Board to Submit Joint Package of Requests in Albany | False | By Gary Kriss | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/miss-burks-is-engaged.html | MISS BURKS IS ENGAGED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/king-s-dream-america-still-haunted-by-problems-of-black-poor.html | KING'S DREAM; AMERICA STILL HAUNTED BY PROBLEMS OF BLACK POOR | False | By Richard Bernstein | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Max Alexander | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/week-in-business-a-tax-worry-adds-to-texaco-s-burdens.html | WEEK IN BUSINESS; A Tax Worry Adds To Texaco's Burdens | False | By Steve Dodson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/irving-hochstadter-chemical-engineer-100.html | Irving Hochstadter; Chemical Engineer, 100 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/outdoors-books-on-fly-fishing-are-flourishing.html | Outdoors; Books on Fly Fishing Are Flourishing | False | By Nelson Bryant | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/walking-made-easy-with-snowshoes.html | Walking Made Easy With Snowshoes | False | By Carolyn Battista | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/woman-killed-in-fire-at-a-manhattan-hotel.html | Woman Killed in Fire At a Manhattan Hotel | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/a-student-verdict-on-legal-issues.html | A Student Verdict On Legal Issues | False | By Carol A. Hayes | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/dole-investment-fund-shows-a-30-increase.html | Dole Investment Fund Shows a 30% Increase | False | By Jeff Gerth, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/us-ends-evidence-presentation-in-westies-trial.html | U.S. Ends Evidence Presentation in Westies Trial | False | By Arnold H. Lubasch | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/along-the-dalmatian-coast.html | Along the Dalmatian Coast | False | By John Welchman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/miss-briggs-wed-to-j-g-brooks-jr.html | MISS BRIGGS WED TO J. G. BROOKS JR. | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/new-mafia-drive-seen-in-sicily-ex-mayor-s-death.html | New Mafia Drive Seen in Sicily Ex-Mayor's Death | False | By Roberto Suro, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/headliners-a-final-round.html | HEADLINERS; A Final Round | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/1-question-of-the-week-does-clark-make-the-yanks-the-favorites-450988.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/inside-428288.html | INSIDE | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/vermont-citizen-legislature-gets-used-to-the-fast-lane.html | Vermont Citizen Legislature Gets Used to the Fast Lane | False | By Sally Johnson, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-450088.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/alexandra-meredith-to-marry-in-march.html | ALEXANDRA MEREDITH TO MARRY IN MARCH | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/national-notebook-daytona-beach-fla-land-company-shifts-focus.html | NATIONAL NOTEBOOK: DAYTONA BEACH, FLA.; Land Company Shifts Focus | False | By Carl Laundrie | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/television-glenda-jackson-brings-an-oneill-heroine-to-tv.html | TELEVISION; Glenda Jackson Brings an O'Neill Heroine to TV | False | By Sonia Taitz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/venturing-back-alone-to-a-city-once-shared.html | Venturing Back Alone To a City Once Shared | False | By Susan Jacoby | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Michelle Jacobs | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/bridge-would-you-chose-to-play-or-defend.html | BRIDGE; WOULD YOU CHOSE TO PLAY OR DEFEND? | False | By Alan Truscott | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-island-opinion-stocking-up-for-the-winter-war.html | LONG ISLAND OPINION; Stocking Up for the Winter War | False | By Barbara Shields' Barbara Shields Lives In Rockville Centre. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/special-tax-district-proposed-for-lake.html | Special Tax District Proposed for Lake | False | By Gary Kriss | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-are-they-statistics-or-guesswork.html | CONNECTICUT OPINION; Are They Statistics or Guesswork? | False | By F. W. Goodrich Jr. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/home-video-artistic-titan.html | HOME VIDEO; Artistic Titan | False | By Margaret Moorman | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/dance-view-ice-dancers-who-spin-tales-of-romance-skates.html | DANCE VIEW; Ice Dancers Who Spin Tales of Romance skates.html | False | By Anna Kisselgoff | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/t-j-julian-is-wed-to-mary-r-raho.html | T. J. JULIAN IS WED TO MARY R. RAHO | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/art-artists-present-other-artists.html | ART; Artists Present Other Artists | False | By Vivien Raynor | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/home-clinic-answering-the-mail-384488.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/street-fashion-not-the-same-old-shearling.html | STREET FASHION; NOT THE SAME OLD SHEARLING | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/ooh-ooh-and-then-again-ah-ah.html | OOH OOH, AND THEN AGAIN, AH AH | False | By James R. Frakes | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/nurse-and-teacher-licensing-under-fire.html | Nurse and Teacher Licensing Under Fire | False | By Robert A. Hamilton | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-of-the-times-mets-unveil-new-team.html | SPORTS OF THE TIMES; Mets Unveil New Team | False | By George Vecsey | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/2-british-parties-try-merger-anew.html | 2 BRITISH PARTIES TRY MERGER ANEW | False | By Howell Raines, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/northeast-notebook-fall-river-mass-condos-liven-waterfront.html | NORTHEAST NOTEBOOK; Fall River, Mass.: Condos Liven Waterfront | False | By Gail Braccidiferro | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/eliza-webb-is-affianced.html | ELIZA WEBB IS AFFIANCED | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/obituaries/abe-waters-textile-executive-77.html | Abe Waters; Textile Executive, 77 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/renee-greenspan-cpa-is-to-wed.html | RENEE GREENSPAN, C.P.A., IS TO WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/survey-rates-west-virginia-the-heftiest-state.html | Survey Rates West Virginia the Heftiest State | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-st-john-s-survives-by-71-70.html | COLLEGE BASKETBALL; ST. JOHN'S SURVIVES BY 71-70 | False | By William C. Rhoden | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/mayor-of-newark-proposing-12-increase-in-property-tax.html | Mayor of Newark Proposing 12% Increase in Property Tax | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/l-paris-566688.html | Paris | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/l-executive-ethics-240088.html | Executive Ethics | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/l-question-of-the-week-does-clark-make-the-yanks-the-favorites-406188.html | QUESTION OF THE WEEK; DOES CLARK MAKE THE YANKS THE FAVORITES? | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/hours-to-be-cut-for-post-offices.html | HOURS TO BE CUT FOR POST OFFICES | False | By David Rampe, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/cynthia-aida-hacinli-weds-william-connor.html | CYNTHIA AIDA HACINLI WEDS WILLIAM CONNOR | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/cambodians-in-pol-pot-s-camps-await-a-liberator.html | Cambodians in Pol Pot's Camps Await a Liberator | False | By Barbara Crossette, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/postings-first-town-houses-strangers-in-town.html | POSTINGS; First Town Houses: Strangers In Town | False | By Thomas L. Waite | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-director-revives-lost-art-form.html | THEATER; Director Revives 'Lost Art Form' | False | By Alvin Klein | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-jazz-and-fiction-901888.html | Jazz and Fiction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/how-one-company-clamped-down-on-doctor-bills.html | How One Company Clamped Down on Doctor Bills | False | By John W. Anderson | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-basketball-nets-send-gminski-coleman-to-76ers.html | PRO BASKETBALL; Nets Send Gminski, Coleman to 76ers | False | By David A. Raskin, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/in-the-nature-state.html | IN THE NATURE STATE | False | By Pete Dunne | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/connecticut-opinion-country-life-is-just-a-matter-of-adjustment.html | CONNECTICUT OPINION; Country Life Is Just A Matter of Adjustment | False | By Candace H. Caplin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/ballet-square-dance.html | Ballet: 'Square Dance' | False | By Anna Kisselgoff | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-nation-us-trade-taking-the-long-view.html | THE NATION; U.S. TRADE: TAKING THE LONG VIEW | False | By Clyde H. Farnsworth | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-football-nfl-cardinals-get-stadium-lease.html | PRO FOOTBALL; N.F.L. Cardinals Get Stadium Lease | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/diane-mcferrin-to-wed.html | DIANE MCFERRIN TO WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/arts/pop-view-more-than-ever-gershwin-songs-are-here-to-stay.html | POP VIEW; More Than Ever, Gershwin Songs Are Here to Stay | False | By Stephen Holden | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/rutgers-honors-urban-policy-expert.html | Rutgers Honors Urban Policy Expert | False | By Lloyd A. Carver Jr. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-candidates-take-to-the-stump-then-and-now-free-network-air-time-017588.html | CANDIDATES TAKE TO THE STUMP, THEN AND NOW; FREE NETWORK AIR TIME | False | | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/weekinreview/the-world-the-stinger-missile-helping-to-change-the-course-of-a-war.html | THE WORLD: The Stinger Missile; HELPING TO CHANGE THE COURSE OF A WAR | False | By John H. Cushman Jr. | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/tornado-toll-at-59-in-1987.html | Tornado Toll at 59 in 1987 | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/c-correction-444488.html | Correction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/follow-up-on-the-news-lawsuit-by-city-against-boy-7.html | FOLLOW-UP ON THE NEWS; Lawsuit by City Against Boy, 7 | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/lirr-main-line-to-enter-electric-age.html | L.I.R.R. Main Line to Enter Electric Age | False | By Michael Kornfeld | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/pro-hockey-islanders-hrudey-stops-devils-4-2.html | PRO HOCKEY; Islanders' Hrudey Stops Devils, 4-2 | False | By Alex Yannis, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/fire-volunteers-get-help-on-stress.html | Fire Volunteers Get Help on Stress | False | By Lenny Savino | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/travel/c-corrections-598188.html | CORRECTIONS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/dining-out-a-colonial-atmosphere-in-bergen.html | DINING OUT; A Colonial Atmosphere in Bergen | False | By Anne Semmes | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/economics-in-4-million-words.html | Economics in 4 Million Words | False | By Richard D. Bartel | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-jazz-and-fiction-902088.html | Jazz and Fiction | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/long-island-journal-537088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/cbs-dismisses-snyder.html | CBS Dismisses Snyder | False | By Michael Goodwin | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/police-are-monitoring-a-new-drug.html | Police Are Monitoring a New Drug | False | By Albert J. Parisi | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/the-view-from-the-mashantucket-pequot-indian-reservation.html | THE VIEW FROM: The Mashantucket Pequot Indian Reservation; Descendants Regain Tribe's Lost Land and Diminished Pride | False | By Clare Collins | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/books/l-vladimir-s-carrot-901588.html | 'Vladimir's Carrot' | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/baseball-notebook-some-clubs-need-more-power-against-left-handers.html | Baseball Notebook; Some Clubs Need More Power Against Left-Handers | False | By Murray Chass | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/music-theaters-revival-is-planned.html | MUSIC; Theater's Revival Is Planned | False | By Rena Fruchter | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/l-a-31-anschluss-might-have-foiled-hitler-446388.html | A '31 ANSCHLUSS MIGHT HAVE FOILED HITLER | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/topics-of-the-times-the-black-hole-of-money.html | TOPICS OF THE TIMES; THE 'BLACK HOLE' OF MONEY | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/newlywed-murder-strikes-a-chord.html | NEWLYWED MURDER STRIKES A CHORD | False | By Vicki Metz | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/realestate/focus-des-moines-downtown-changing-its-face.html | Focus: Des Moines; Downtown Changing Its Face | False | By David Elbert | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/works-in-progress-going-to-pieces.html | WORKS IN PROGRESS; Going to Pieces | False | By Bruce Weber | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/about-westchester-the-art-world.html | ABOUT WESTCHESTER; The Art World | False | By Lynne Ames | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/magazine/on-language-beware-the-w-word.html | On Language; Beware the W-Word | False | By William Safire | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/taiwan-imprisons-2-backing-independence.html | Taiwan Imprisons 2 Backing Independence | False | By Clyde Haberman, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/theater/stage-view-harvesting-drama-in-hardy-country.html | STAGE VIEW; Harvesting Drama in Hardy Country | False | By Benedict Nightingale | 1988-01-28 | TX 2-237947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/opinion/coordinate-don-t-strangle-markets.html | COORDINATE, DON'T STRANGLE, MARKETS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/filipino-leftists-take-a-half-step-above-ground.html | Filipino Leftists Take a Half Step Above Ground | False | By Seth Mydans, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/results-plus-440388.html | RESULTS PLUS | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/theater-review-pajama-tops-chases-for-laughs.html | THEATER REVIEW; 'Pajama Tops' Chases for Laughs | False | By Leah D. Frank | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/jeanne-mininall-lawyer-is-wed.html | JEANNE MININALL, LAWYER, IS WED | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/ikle-leaving-pentagon-as-carlucci-realigns-aides.html | Ikle Leaving Pentagon as Carlucci Realigns Aides | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/nyregion/new-jersey-opinion-newark-must-provide-for-its-homeless.html | NEW JERSEY OPINION; Newark Must Provide For Its Homeless | False | By Camilo Jose Vergara | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/us/work-begun-to-protect-bombers-from-birds.html | Work Begun to Protect Bombers From Birds | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/l-self-discipline-264688.html | Self Discipline | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/college-basketball-rutgers-suffers-7th-straight-loss.html | COLLEGE BASKETBALL; RUTGERS SUFFERS 7TH STRAIGHT LOSS | False | AP | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/style/dr-katherine-miriam-hess-weds-kenneth-m-tallering.html | DR. KATHERINE MIRIAM HESS WEDS KENNETH M. TALLERING | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/sports/transactions-429788.html | Transactions | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/world/nicaragua-agrees-to-talk-directly-with-the-contras.html | NICARAGUA AGREES TO TALK DIRECTLY WITH THE CONTRAS | False | By James Lemoyne, Special To the New York Times | 1988-01-28 | TX 2-237947 | | |
| 1988-01-17 | 1988-01-17 | https://www.nytimes.com/1988/01/17/business/l-bigger-deficits-264388.html | Bigger Deficits | False | | 1988-01-28 | TX 2-237947 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/james-macandrew-leader-in-new-york-in-educational-tv.html | James Macandrew, Leader in New York In Educational TV | False | By Wolfgang Saxon | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/what-about-king.html | What About King? | False | By Vincent Harding | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/city-ballet-to-honor-american-composers.html | City Ballet to Honor American Composers | False | By Jennifer Dunning | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/c-corrections-591788.html | Corrections | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nhl-flyers-edge-rangers-in-scrappy-match.html | N.H.L.; Flyers Edge Rangers in Scrappy Match | False | By Alex Yannis | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/concessions-insufficient-nicaragua-cleric-says.html | Concessions Insufficient, Nicaragua Cleric Says | False | By Stephen Kinzer, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/shevardnadze-in-bonn-he-hails-new-era.html | Shevardnadze in Bonn; He Hails 'New Era' | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/epa-will-allow-use-of-a-chemical-that-it-had-banned.html | E.P.A. Will Allow Use of a Chemical That It Had Banned | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/hart-finds-you-can-go-home-again.html | Hart Finds You Can Go Home Again | False | By Maureen Dowd, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-congress-as-tiny-us-agency-takes-on-japan-bashers.html | Washington Talk: Congress; . . as Tiny U.S. Agency Takes on Japan Bashers | False | By David Johnston, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-master-scout.html | SPORTS WORLD SPECIALS; Master Scout | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/judge-edward-weinfeld-86-dies-on-us-bench-nearly-4-decades.html | Judge Edward Weinfeld, 86, Dies; On U.S. Bench Nearly 4 Decades | False | By Arnold H. Lubasch | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-of-the-times-williams-makes-his-point.html | SPORTS OF THE TIMES; Williams Makes His Point | False | By Ira Berkow | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/c-correction-650588.html | Correction | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/c-corrections-630588.html | Corrections | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/conflict-over-tradition-ends-a-west-point-cadet-s-dream.html | Conflict Over Tradition Ends A West Point Cadet's Dream | False | By Steven Erlanger | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/tv-reviews-drama-of-college-football-on-abc.html | TV Reviews; DRAMA OF COLLEGE FOOTBALL, ON ABC | False | By John Corry | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/israeli-inflation-eases.html | Israeli Inflation Eases | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/an-angel-saves-rocket-developer.html | AN 'ANGEL' SAVES ROCKET DEVELOPER | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/city-ballet-petits-riens-by-martins.html | City Ballet: 'Petits Riens,' by Martins | False | By Anna Kisselgoff | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-bank-officer-to-join-mellon.html | COMPANY NEWS; Bank Officer To Join Mellon | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/deals-propel-space-station-maker.html | DEALS PROPEL SPACE STATION MAKER | False | By Richard W. Stevenson, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/dance-carol-fonda-s-pieces-of-glass.html | Dance: Carol Fonda's 'Pieces of Glass' | False | By Jack Anderson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/tinkering-with-way-parties-choose-nominees-hasn-t-worked-very-well.html | Tinkering With Way Parties Choose Nominees Hasn't Worked Very Well | False | By R. W. Apple Jr., Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/theater/midsummer-night-comeback.html | 'Midsummer Night' Comeback | False | By Leslie Bennetts | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/usual-party-politics-at-rfk-stadium.html | Usual Party Politics At R.F.K. Stadium | False | By Irvin Molotsky, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/taiwan-democracys-next-step.html | Taiwan Democracy's Next Step | False | By Thomas Omestad | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/when-a-tie-vote-means-death.html | When a Tie Vote Means Death | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/greta-bernard-is-married-to-rs-brown-in-michigan.html | Greta Bernard Is Married To R.S. Brown in Michigan | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/music-alan-mandel-plays-ives.html | Music: Alan Mandel Plays Ives | False | By Bernard Holland | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-joseph-may-serve-egypt-once-again-646588.html | Joseph May Serve Egypt Once Again | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/dole-data-yield-no-surprises.html | Dole Data Yield No Surprises | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/quotation-of-the-day-629388.html | Quotation of the Day | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/irving-hochstadter-chemical-engineer-100.html | Irving Hochstadter, Chemical Engineer, 100 | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-briefing-diplomatic-gaffe.html | Washington Talk: Briefing; Diplomatic Gaffe | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/question-box.html | Question Box | False | By Ray Corio | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/broncos-and-redskins-hang-on-to-super-bowl-browns-fall-38-33-after-late-fumble.html | BRONCOS AND REDSKINS HANG ON TO SUPER BOWL; BROWNS FALL, 38-33, AFTER LATE FUMBLE | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/news-summary-monday-january-18-1988-international-a2-9.html | NEWS SUMMARY: MONDAY, JANUARY 18, 1988 ; International A2-9 | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/lull-in-weekly-note-and-bond-sales.html | Lull in Weekly Note and Bond Sales | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/council-leaders-draft-a-compromise-bill-on-campaign-financing.html | Council Leaders Draft a Compromise Bill on Campaign Financing | False | By Todd S. Purdum | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/governor-of-arizona-to-face-impeachment-hearings-soon.html | Governor of Arizona to Face Impeachment Hearings Soon | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/water-system-the-marvelous-monster.html | Water System: The Marvelous Monster | False | By Robert D. McFadden | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/martha-graham-93-is-hospitalized-for-tests.html | Martha Graham, 93, Is Hospitalized for Tests | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/central-bank-is-urged-for-europe.html | Central Bank Is Urged for Europe | False | By Steven Greenhouse, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-the-way-up.html | SPORTS WORLD SPECIALS; The Way Up | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/c-corrections-630788.html | Corrections | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/in-iowa-tarnish-on-reagan-rubs-off-on-bush.html | In Iowa, Tarnish on Reagan Rubs Off on Bush | False | By Steven V. Roberts, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/church-attack-leads-to-a-dissident-s-house.html | Church Attack Leads to a Dissident's House | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-cross-ownership-rule-driving-newspapers-out-of-business-646888.html | Cross-Ownership Rule Driving Newspapers Out of Business | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-of-the-times-big-shootout-at-the-bronco-corral.html | SPORTS OF THE TIMES; Big Shootout at the Bronco Corral | False | By Dave Anderson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/hanoi-seeks-new-image-us-lawmakers-report.html | Hanoi Seeks New Image, U.S. Lawmakers Report | False | By Barbara Crossette, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-pacific-gas-ends-offer.html | COMPANY NEWS; Pacific Gas Ends Offer | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-people-fluor-official-poised-to-succeed-chairman.html | Business People; Fluor Official Poised To Succeed Chairman | False | By Daniel F. Cuff | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/rock-the-music-of-the-60-s-from-the-dinosaurs.html | Rock: The Music of the 60's From the Dinosaurs | False | By Jon Pareles | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/promotions-at-times-co.html | Promotions At Times Co. | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/dividend-meetings-457488.html | Dividend Meetings | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/advertising-harvey-herman-gains-2-health-care-clients.html | ADVERTISING; Harvey Herman Gains 2 Health Care Clients | False | By Philip H. Dougherty | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/results-plus-603288.html | RESULTS PLUS | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/chambers-case-turning-on-truth-of-confession.html | Chambers Case Turning On Truth of Confession | False | By Kirk Johnson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/companies-match-worker-donations-to-give-lift-to-neediest.html | Companies Match Worker Donations to Give Lift to Neediest | False | By Marvine Howe | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/reagan-will-seek-more-contra-aid-despite-new-move.html | REAGAN WILL SEEK MORE CONTRA AID DESPITE NEW MOVE | False | By Elaine Sciolino, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/babbitt-takes-on-an-iowa-meat-plant.html | Babbitt Takes On an Iowa Meat Plant | False | By William E. Schmidt, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-and-the-law-expectations-in-cigarette-case.html | Business and the Law; Expectations In Cigarette Case | False | By Stephen Labaton | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/thief-must-pay-aged-victim.html | Thief Must Pay Aged Victim | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/music-waverly-consort-plays-medieval-program.html | Music: Waverly Consort Plays Medieval Program | False | By Bernard Holland | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/acting-mayor-to-run-in-89.html | Acting Mayor to Run in '89 | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/st-elsewhere-on-nbc-to-cease-production.html | 'St. Elsewhere,' on NBC, to Cease Production | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/government-lags-on-phone-changes.html | GOVERNMENT LAGS ON PHONE CHANGES | False | By Calvin Sims | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/c-corrections-630488.html | Corrections | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/afc-playoffs-denver-defense-rewrites-the-script.html | A.F.C. PLAYOFFS; Denver Defense Rewrites the Script | False | By Malcolm Moran, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/papers-in-ptl-inquiry-are-reported-missing.html | Papers in PTL Inquiry Are Reported Missing | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/ms-grossbard-medical-student-weds.html | Ms. Grossbard, Medical Student, Weds | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/the-lie-that-wasn-t-shot-down.html | The Lie That Wasn't Shot Down | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/paris-journal-scandal-sex-big-money-that-s-tv-off-screen.html | Paris Journal; Scandal, Sex, Big Money; That's TV, Off-Screen | False | By James M. Markham, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/ski-boot-a-softer-approach.html | Ski Boot: A Softer Approach | False | By Barbara Lloyd | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/international-report-india-s-clandestine-market-in-gold.html | INTERNATIONAL REPORT; India's Clandestine Market in Gold | False | By Sanjoy Hazarika, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/barbara-zinn-president-of-travel-agency-weds.html | Barbara Zinn, President Of Travel Agency, Weds | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/jane-aaron-wed-to-skip-blumberg-a-tv-producer.html | Jane Aaron Wed to Skip Blumberg, a TV Producer | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/international-report-venezuela-s-oil-dealings-abroad.html | INTERNATIONAL REPORT; Venezuela's Oil Dealings Abroad | False | By Alan Riding, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/percy-qoboza-50-a-black-journalist-from-south-africa.html | Percy Qoboza, 50, A Black Journalist From South Africa | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/redskins-defense-answers-a-prayer.html | Redskins' Defense Answers a Prayer | False | By Irvin Molotsky, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/in-the-nation-the-wrong-lesson.html | IN THE NATION; The Wrong Lesson | False | By Tom Wicker | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-in-philosophy-s-turf-wars-they-hurl-syllogisms-journey-of-the-mind-647788.html | In Philosophy's Turf Wars, They Hurl Syllogisms; Journey of the Mind | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/executives.html | Executives | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/group-meets-on-multifoods.html | Group Meets On Multifoods | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/shifting-tactics-new-york-plans-closer-supervision-of-mentally-ill.html | Shifting Tactics, New York Plans Closer Supervision of Mentally Ill | False | By Daniel Goleman | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/new-yorkers-co-young-name-dropper-wins-riches-and-a-date-in-court.html | New Yorkers & Co.; Young Name Dropper Wins Riches, and a Date in Court | False | By Albert Scardino | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/new-hopes-at-space-companies.html | New Hopes at Space Companies | False | By Richard W. Stevenson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/dollar-jumps-in-tokyo.html | Dollar Jumps In Tokyo | False | AP | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/australian-open-shriver-s-upset-mandlikova-gains.html | Australian Open; Shriver Is Upset; Mandlikova Gains | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-briefing-poor-young-farmer.html | Washington Talk: Briefing; Poor Young Farmer | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/c-corrections-630388.html | Corrections | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-coliseum-as-shelter-646688.html | Coliseum as Shelter | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/market-place-the-strategies-of-top-managers.html | Market Place; The Strategies Of Top Managers | False | By Vartanig G. Vartan | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/mexican-candidate-ties-repayment-of-foreign-debt-to-economic-growth.html | Mexican Candidate Ties Repayment Of Foreign Debt to Economic Growth | False | By Larry Rohter, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-briefing-just-an-intimate-party.html | Washington Talk: Briefing; Just an 'Intimate' Party | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-zzzz-best-indictment.html | COMPANY NEWS; ZZZZ Best Indictment | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/3-die-in-3-car-crash-on-li-drunken-driving-is-charged.html | 3 Die in 3-Car Crash on L.I.; Drunken Driving Is Charged | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/preach-off-keeping-the-flocks-awake.html | 'Preach-Off': Keeping the Flocks Awake | False | By Ari L. Goldman | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/israelis-maintain-wide-arab-curfew.html | ISRAELIS MAINTAIN WIDE ARAB CURFEW | False | By John Kifner, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/building-on-a-legacy-in-taiwan.html | Building on a Legacy in Taiwan | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/reporter-s-notebook-getting-the-last-laugh-on-a-budget-gap.html | Reporter's Notebook: Getting the Last Laugh on a Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/the-un-today-security-council.html | The U.N. Today; Security Council | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/jessica-wolfe-weds-jonathan-bernstein.html | Jessica Wolfe Weds Jonathan Bernstein | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-games-banks-play-with-home-equity-loans-646788.html | Games Banks Play With Home Equity Loans | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/katherine-brod-weds.html | Katherine Brod Weds | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/olympic-notebook-coaches-covered-in-drug-proposal.html | OLYMPIC NOTEBOOK; COACHES COVERED IN DRUG PROPOSAL | False | By Michael Janofsky | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-briefing-choice-for-ambassador.html | Washington Talk: Briefing; Choice for Ambassador | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/style/ms-goldberg-writer-is-wed-to-stuart-lewis.html | Ms. Goldberg, Writer, Is Wed to Stuart Lewis | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/cello-karine-georgian.html | Cello: Karine Georgian | False | By Will Crutchfield | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/us-studied-halting-iran-bound-missiles.html | U.S. Studied Halting Iran-Bound Missiles | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/on-your-own-tennis-subtle-steps-to-a-better-grip-on-the-game.html | ON YOUR OWN: TENNIS; Subtle Steps to a Better Grip on the Game | False | By Alexander McNab | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/chicago-journal-whites-lead-a-revival-of-the-blues.html | Chicago Journal; Whites Lead a Revival of the Blues | False | By Dirk Johnson, Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/fitness-balancing-workout-with-fun-on-skates.html | FITNESS; BALANCING WORKOUT WITH FUN ON SKATES | False | By William Stockton | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nfc-playoffs-excruciating-end-for-vikings.html | N.F.C. PLAYOFFS; Excruciating End for Vikings | False | By Peter Alfano, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/frank-v-schwinn-67-bicycle-company-chief.html | Frank V. Schwinn, 67, Bicycle Company Chief | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/independent-taiwan-risky-idea-may-be-gaining.html | Independent Taiwan: Risky Idea May Be Gaining | False | By Clyde Haberman, Special To The New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/sheik-reported-to-link-reagan-and-hostages.html | Sheik Reported to Link Reagan and Hostages | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/books/the-misadventures-of-2-best-selling-books.html | The Misadventures of 2 Best-Selling Books | False | By Edwin McDowell | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/advertising-supplement-reaches-goal-in-new-york.html | Advertising Supplement Reaches Goal In New York | False | By Philip H. Dougherty | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/new-election-held-by-haiti-leaders-vote-appears-low.html | NEW ELECTION HELD BY HAITI LEADERS; VOTE APPEARS LOW | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/sports-world-specials-being-there.html | SPORTS WORLD SPECIALS; Being There | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/ballet-stars-join-in-brussels-aids-benefit.html | Ballet Stars Join in Brussels AIDS Benefit | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/rail-system-plan-backed-by-houston-voters.html | Rail System Plan Backed by Houston Voters | False | By Lisa Belkin, Special To The New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/trump-developing-ringside-interests.html | Trump Developing Ringside Interests | False | By Phil Berger | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/quiet-farewell-for-snyder.html | Quiet Farewell for Snyder | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/who-wears-dr-kings-mantle.html | Who Wears Dr. King's Mantle? | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/metro-matters-shutting-the-door-on-the-plo-in-new-york.html | Metro Matters; Shutting the Door On the P.L.O. In New York | False | By Sam Roberts | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/biotechnology-lags-despite-success.html | Biotechnology Lags Despite Success | False | By Keith Schneider, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/koch-o-connor-and-moynihan-back-the-post.html | Koch, O'Connor And Moynihan Back The Post | False | By James Barron | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/dance-middle-eastern-panorama.html | Dance: Middle Eastern Panorama | False | By Jack Anderson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/l-in-philosophy-s-turf-wars-they-hurl-syllogisms-646288.html | In Philosophy's Turf Wars, They Hurl Syllogisms | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/washington-talk-congress-a-fighting-marine-battles-japan-on-trade.html | Washington Talk: Congress; A 'Fighting Marine' Battles Japan on Trade . . . | False | By Julie Johnson, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/few-voters-in-evidence-at-provincial-polling-place.html | Few Voters in Evidence at Provincial Polling Place | False | By Howard French, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/3-children-and-adult-die-in-2-newark-fires.html | 3 Children and Adult Die in 2 Newark Fires | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/rising-use-of-donated-eggs-for-pregnancy-stirs-concern.html | Rising Use of Donated Eggs For Pregnancy Stirs Concern | False | By Nadine Brozan | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/20-of-reliance-unit-sold.html | 20% of Reliance Unit Sold | False | Special to the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/at-pan-am-tensions-beneath-a-surface-calm.html | At Pan Am, Tensions Beneath a Surface Calm | False | By Agis Salpukas | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/bridge-imp-scoring-with-computer-has-impact-on-a-pairs-event.html | Bridge: Imp Scoring With Computer Has Impact on a Pairs Event | False | By Alan Truscott | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/college-basketball-maryland-bounces-back-under-wade.html | College Basketball; Maryland Bounces Back Under Wade | False | By William C. Rhoden | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/credit-markets-more-gains-foreseen-for-bonds.html | CREDIT MARKETS; More Gains Foreseen for Bonds | False | By Michael Quint | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/nba-nets-and-76ers-analyze-trade.html | N.B.A.; Nets and 76ers Analyze Trade | False | By Sam Goldaper | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/argentine-troops-move-on-rebel-soldiers-at-base.html | Argentine Troops Move on Rebel Soldiers at Base | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/outdoors-a-good-time-to-work-on-fishing-gear.html | OUTDOORS; A GOOD TIME TO WORK ON FISHING GEAR | False | By Nelson Bryant | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/jazz-big-band-revival-at-carnegie.html | Jazz: Big Band Revival at Carnegie | False | By John S. Wilson | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/opinion/how-to-handle-longterm-health-care.html | How to Handle Long-Term Health Care | False | By Barry T. Crickmer | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-digest-monday-january-18-1988.html | BUSINESS DIGEST: MONDAY, JANUARY 18, 1988 | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/met-opera-the-final-fledermaus.html | Met Opera: The Final 'Fledermaus' | False | By Will Crutchfield | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/allen-churchill-76-writer-on-new-york-nostalgia.html | Allen Churchill, 76, Writer on New York Nostalgia | False | By Jane Gross | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/bias-lawsuit-may-have-wide-impact.html | Bias Lawsuit May Have Wide Impact | False | By Kenneth B. Noble, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/obituaries/memorial-set-for-leo-steiner.html | Memorial Set for Leo Steiner | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/islanders-lose-5-2.html | Islanders Lose, 5-2 | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/high-stakes-in-nicaragua.html | High Stakes In Nicaragua | False | By James Lemoyne, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/slowdown-in-housing-expected.html | Slowdown In Housing Expected | False | By Thomas C. Hayes, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/company-news-neoax-raises-offer-for-iu.html | COMPANY NEWS; Neoax Raises Offer for IU | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/tv-reviews-glenda-jackson-in-strange-interlude.html | TV REVIEWS; Glenda Jackson in 'Strange Interlude' | False | By John J. O'Connor | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/panel-hearings-will-examine-hate-crimes.html | Panel Hearings Will Examine 'Hate Crimes' | False | By Clifford D. May, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/news-analysis-takeshita-visit-warmth-skepticism.html | News Analysis; Takeshita Visit: Warmth, Skepticism | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/horse-racing-seeking-the-gold-wins-at-gulfstream.html | HORSE RACING; Seeking the Gold Wins at Gulfstream | False | By Steven Crist, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/the-dance-laurie-de-vito-s-she-bops-and-scats.html | The Dance: Laurie De Vito's She-Bops and Scats | False | By Jennifer Dunning | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/college-basketball-surprises-for-georgetown-and-syracuse.html | COLLEGE BASKETBALL; SURPRISES FOR GEORGETOWN AND SYRACUSE | False | WILLIAM C. RHODEN | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/city-ballet-s-matinee.html | City Ballet's 'Matinee' | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/a-new-effort-in-securities-fraud-cases.html | A New Effort In Securities Fraud Cases | False | By Philip Shenon, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/golf-pate-wins-shortened-event.html | GOLF; Pate Wins Shortened Event | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/books/books-of-the-times-495188.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-01-22 | TX 2-237302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/sports/broncos-redskins-hang-gain-super-bowl-vikings-lose-17-10-drive-stalls.html | BRONCOS AND REDSKINS HANG ON TO GAIN SUPER BOWL; VIKINGS LOSE BY 17-10 AS DRIVE STALLS | False | By Frank Litsky, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/business/business-people-stop-and-shop-s-control-mostly-all-in-the-family.html | BUSINESS PEOPLE; Stop and Shop's Control Mostly All in the Family | False | By Daniel F. Cuff | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/nyregion/inside-1988-the-process.html | INSIDE; 1988: The Process | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/painting-brings-6.6-million.html | Painting Brings $6.6 Million | False | | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/renegade-officer-seeks-philippine-governorship.html | Renegade Officer Seeks Philippine Governorship | False | By Seth Mydans, Special To the New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/us/dukakis-is-hard-at-work-next-door.html | Dukakis Is Hard at Work Next Door | False | By Robin Toner, Special To The New York Times | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/books/blending-event-and-invention.html | Blending Event and Invention | False | By Herbert Mitgang | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/world/us-drops-a-warrant-in-85-ship-hijacking.html | U.S. Drops a Warrant In '85 Ship Hijacking | False | AP | 1988-01-22 | TX 2-237302 | | |
| 1988-01-18 | 1988-01-18 | https://www.nytimes.com/1988/01/18/arts/rock-big-dipper-dumptruck-and-subtle-plague.html | Rock: Big Dipper, Dumptruck and Subtle Plague | False | By Peter Watrous | 1988-01-22 | TX 2-237302 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/a-statue-now-us-judge-is-judged-unworthy.html | A STATUE? NOW? U.S. JUDGE IS JUDGED UNWORTHY | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/jockeying-begins-as-politicians-look-to-chicago-mayoral-election.html | Jockeying Begins as Politicians Look to Chicago Mayoral Election | False | By Dirk Johnson, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-briefs-949488.html | COMPANY BRIEFS | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-briefing-a-place-for-homeless.html | WASHINGTON TALK: BRIEFING; A Place for Homeless | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/science-watch-theory-on-earth-s-core.html | SCIENCE WATCH; Theory on Earth's Core | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/retirement-set-at-federated.html | Retirement Set At Federated | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/federal-savings-of-puerto-rico-reports-earnings-for-year-to-dec-31.html | FEDERAL SAVINGS OF PUERTO RICO reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | MUTUAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/programming-systems-inc-reports-earnings-for-qtr-to-nov-30.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/decor-corp-reports-earnings-for-qtr-to-nov-28.html | DECOR CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/white-of-illinois-resigns.html | White of Illinois Resigns | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-profits-show-recovery-at-five-computer-makers.html | COMPANY NEWS; Profits Show Recovery at Five Computer Makers | False | By Lawrence M. Fisher, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/triad-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/concert-st-luke-s-and-samuel-ramey.html | Concert: St. Luke's and Samuel Ramey | False | By Will Crutchfield | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/carriage-industries-inc-reports-earnings-for-qtr-to-dec-27.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-oct-31.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/allied-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/in-kabul-military-prowess-on-parade.html | In Kabul, Military Prowess on Parade | False | By Philip Taubman, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/edgar-couper-88-regents-chancellor-in-new-york-in-60-s.html | Edgar Couper, 88, Regents Chancellor In New York in 60's | False | By Joan Cook | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/credit-markets-rates-little-changed-overseas.html | CREDIT MARKETS; Rates Little Changed Overseas | False | By Michael Quint | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/hispanic-group-trying-to-form-7-branch-bank.html | Hispanic Group Trying to Form 7-Branch Bank | False | By George James | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/college-basketball-ohio-state-upsets-michigan-by-70-68.html | College Basketball; Ohio State Upsets Michigan by 70-68 | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/national-community-bank-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | NATIONAL COMMUNITY BANK OF NEW JERSEY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/drew-industries-reports-earnings-for-qtr-to-nov-30.html | DREW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/component-of-blood-also-found-in-plants.html | Component Of Blood Also Found In Plants | False | By Harold M. Schmeck Jr. | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/haitians-quietly-awaiting-results-and-the-reaction.html | Haitians Quietly Awaiting Results and the Reaction | False | By Howard W. French, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/techknits-inc-reports-earnings-for-qtr-to-nov-30.html | TECHKNITS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/silicon-systems-reports-earnings-for-qtr-to-dec-31.html | SILICON SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/business-people-insurer-s-head-faces-4.2-billion-decision.html | BUSINESS PEOPLE; Insurer's Head Faces $4.2 Billion Decision | False | By Andrea Adelson | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/shelton-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | SHELTON SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/news-summary-tuesday-january-19-1988.html | NEWS SUMMARY: TUESDAY, JANUARY 19, 1988 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/franklin-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/argentine-troops-storm-garrison-and-put-down-colonel-s-mutiny.html | Argentine Troops Storm Garrison And Put Down Colonel's Mutiny | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-people-hope-for-fernandez.html | Sports People; Hope for Fernandez | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/science-watch-how-nature-may-draw-stone-circles.html | SCIENCE WATCH; How Nature May Draw Stone Circles | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/diversco-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSCO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/st-paul-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | ST PAUL BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bush-on-offensive-against-2-rivals.html | BUSH ON OFFENSIVE AGAINST 2 RIVALS | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/choice-drug-systems-reports-earnings-for-qtr-to-nov-30.html | CHOICE DRUG SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-ssc-b-lintas-wins-motorola.html | Advertising SSC&B:Lintas Wins Motorola | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/protests-politics-and-deep-emotion-mix-as-new-york-honors-dr-king.html | Protests, Politics and Deep Emotion Mix as New York Honors Dr. King | False | By Joyce Purnick | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/belgian-giant-sought-by-italian-led-group.html | Belgian Giant Sought By Italian-Led Group | False | By Steven Greenhouse, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/geodyne-resources-inc-reports-earnings-for-qtr-to-nov-30.html | GEODYNE RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/dime-savings-bank-wallingord-reports-earnings-for-qtr-to-dec-31.html | DIME SAVINGS BANK-WALLINGORD reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-briefing-lawmakers-on-the-tube.html | WASHINGTON TALK: BRIEFING; Lawmakers on the Tube | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/cross-trecker-corporation-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/in-retiring-rep-lujan-puts-new-mexico-in-turmult.html | IN RETIRING, REP. LUJAN PUTS NEW MEXICO IN TURMULT | False | By Catherine C. Robbins, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/angelo-de-mojana-82-led-knights-of-malta.html | Angelo de Mojana, 82; Led Knights of Malta | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nba-lakers-connect-on-18-in-row.html | N.B.A.; Lakers Connect on 18 in Row | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/theater/vintage-musicals-in-revival.html | Vintage Musicals in Revival | False | By Stephen Holden | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/premier-bancorp-reports-earnings-for-qtr-to-dec-31.html | PREMIER BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/barris-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/67-laureates-consider-the-century-s-legacy.html | 67 Laureates Consider the Century's Legacy | False | By James M. Markham, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/rig-count-falls-again.html | Rig Count Falls Again | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/the-unwelcome-mat-712188.html | The Unwelcome Mat | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/standoff-goes-on-at-polygamist-s-utah-compound.html | Standoff Goes On at Polygamist's Utah Compound | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/bright-light-in-the-harbor-s-i-economy-flourishes.html | Bright Light in the Harbor: S. I. Economy Flourishes | False | By Winston Williams | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/business-people-salomon-banker-jumps-to-gibbons-green-post.html | BUSINESS PEOPLE; Salomon Banker Jumps To Gibbons, Green Post | False | By Daniel F. Cuff | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/jazz-curlew-a-quintet.html | Jazz: Curlew, a Quintet | False | By Peter Watrous | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/germantown-savings-reports-earnings-for-qtr-to-dec-31.html | GERMANTOWN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/l-wilson-brought-the-league-of-nations-debacle-on-himself-712588.html | Wilson Brought the League of Nations Debacle on Himself | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-people-2-steelers-retire.html | Sports People; 2 Steelers Retire | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/schacher-greentree-co-reports-earnings-for-qtr-to-nov-30.html | SCHACHER, GREENTREE & CO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/begun-leaves-soviet-ending-17-year-emigration-struggle.html | Begun Leaves Soviet, Ending 17-Year Emigration Struggle | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/a-woman-s-fabled-soft-spot-for-the-cast-iron-city.html | A Woman's Fabled Soft Spot for the Cast-Iron City | False | By David W. Dunlap | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-briefing-it-s-just-unshrinkable.html | WASHINGTON TALK: BRIEFING; It's Just Unshrinkable | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-dec.26.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/new-yevtushenko-poem-praises-stalin-victim.html | New Yevtushenko Poem Praises Stalin Victim | False | By David K. Shipler, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/haiti-government-praises-election.html | HAITI GOVERNMENT PRAISES ELECTION | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-27.html | CROWN CRAFTS INC reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/the-basic-speech-jesse-jackson-from-a-tradition-of-marching-for-jobs-and-rights.html | The Basic Speech/Jesse Jackson; From a Tradition of Marching for Jobs and Rights | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-dec-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/rabin-vows-to-quell-palestinian-unrest-us-vetoes-un-move.html | RABIN VOWS TO QUELL PALESTINIAN UNREST; U.S. Vetoes U.N. Move | False | By Paul Lewis, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-fruehauf-unit-sale.html | COMPANY NEWS; Fruehauf Unit Sale | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/4th-generation-of-fords-on-way-up.html | 4th Generation of Fords on Way Up | False | By John Holusha, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/robertson-seeks-the-faithful-in-cross-state-tour-of-iowa.html | Robertson Seeks the Faithful In Cross-State Tour of Iowa | False | By Steven V. Roberts, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/texas-gop-accepts-all-six-for-its-primary.html | Texas G.O.P. Accepts All Six for Its Primary | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-nov-30.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/radioactive-powder-leaks.html | Radioactive Powder Leaks | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/topics-of-the-times-state-house-detente.html | TOPICS OF THE TIMES; State House Detente | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/the-birth-of-quasars-violent-cosmic-accidents-offer-a-clue.html | THE BIRTH OF QUASARS; VIOLENT COSMIC ACCIDENTS OFFER A CLUE | False | By James Gleick | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/tax-watch-smaller-bill-seen-in-texaco-dispute.html | Tax Watch; Smaller Bill Seen In Texaco Dispute | False | Gary Klott | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/nesb-corp-reports-earnings-for-qtr-to-dec-31.html | NESB CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/in-dispute-on-bias-stanford-is-likely-to-alter-western-culture-program.html | In Dispute on Bias, Stanford Is Likely to Alter Western Culture Program | False | By Richard Bernstein, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/amtech-systems-reports-earnings-for-year-to-sept-30.html | AMTECH SYSTEMS reports earnings for Year to Sept 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/tv-review-things-my-mother-told-me.html | TV Review; 'Things My Mother Told Me' | False | By John J. O'Connor | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/new-yorkers-say-race-relations-have-worsened-in-the-last-year.html | NEW YORKERS SAY RACE RELATIONS HAVE WORSENED IN THE LAST YEAR | False | By Richard J. Meislin | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/strategic-planning-reports-earnings-for-qtr-to-nov-30.html | STRATEGIC PLANNING reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/gm-denies-throttle-problems-in-its-h-body-cars.html | G.M. Denies Throttle Problems in Its H-Body Cars | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-people-mahorn-is-punished.html | Sports People; Mahorn Is Punished | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/new-witness-to-testify-in-alaska-s-costliest-case.html | New Witness to Testify in Alaska's Costliest Case | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/fur-vault-inc-reports-earnings-for-qtr-to-nov-30.html | FUR VAULT INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hartford-nationall-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONALL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-network-and-spot-tv-ads-for-platoon-video.html | Advertising; Network and Spot TV Ads for 'Platoon' Video | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANANDAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/australian-open-lendl-advances-easily-to-semifinals.html | Australian Open; Lendl Advances Easily to Semifinals | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/brand-new-net-sparks-a-victory.html | Brand-New Net Sparks a Victory | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-people-howe-is-dismissed.html | Sports People; Howe Is Dismissed | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bigotry-s-persistence-noted-as-dr-king-is-honored-nationwide.html | Bigotry's Persistence Noted as Dr. King Is Honored Nationwide | False | By Ronald Smothers, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/ioc-is-upbeat-as-deadline-passes.html | I.O.C. Is Upbeat As Deadline Passes | False | AP | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/gephardt-s-iowa-campaign-resurges.html | Gephardt's Iowa Campaign Resurges | False | By Susan F. Rasky, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/credo-petroleum-corp-reports-earnings-for-year-to-oct-31.html | CREDO PETROLEUM CORP reports earnings for Year to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/branch-corp-reports-earnings-for-qtr-to-dec-31.html | BRANCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/sterling-electronics-corp-reports-earnings-for-qtr-to-jan-2.html | STERLING ELECTRONICS CORP reports earnings for Qtr to Jan 2 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/phone-companies-take-steps-against-dial-a-porn-services.html | Phone Companies Take Steps Against Dial-a-Porn Services | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/300000-sign-petitions-for-new-arizona-vote.html | 300,000 Sign Petitions For New Arizona Vote | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/met-coil-systems-reports-earnings-for-qtr-to-nov-30.html | MET-COIL SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/american-list-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN LIST CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/crime-data-show-low-jailing-rate.html | CRIME DATA SHOW LOW JAILING RATE | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-a-women-s-magazine-called-cameo-arrives.html | Advertising A Women's Magazine Called Cameo Arrives | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/pregnant-woman-dies-after-swallowing-drug.html | Pregnant Woman Dies After Swallowing Drug | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/shock-wave-therapy-tested-against-gallstones.html | Shock-Wave Therapy Tested Against Gallstones | False | By Lawrence K. Altman, M.d. | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/stocks-up-by-7.79-in-quiet-trading.html | Stocks Up by 7.79 in Quiet Trading | False | By Phillip H. Wiggins | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/kent-financial-reports-earnings-for-qtr-to-dec-31.html | KENT FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/job-losses-also-mounting-in-london-financial-center.html | Job Losses Also Mounting In London Financial Center | False | By Steve Lohr, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/the-dance-new-works-by-6-choreographers.html | The Dance: New Works By 6 Choreographers | False | By Jennifer Dunning | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/westinghouse-net-up-9.9.html | Westinghouse Net Up 9.9% | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/david-w-c-clark-lawyer-38-was-convicted-in-stock-scandal.html | David W. C. Clark, Lawyer, 38; Was Convicted in Stock Scandal | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/designhouse-international-reports-earnings-for-qtr-to-nov-28.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/caci-international-reports-earnings-for-qtr-to-dec-31.html | CACI INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-broncos-eager-to-bury-their-bitterness.html | N.F.L. Playoffs; Broncos Eager to Bury Their Bitterness | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | RIVER FOREST BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/rabin-vows-to-quell-palestinian-unrest.html | Rabin Vows to Quell Palestinian Unrest | False | By John Kifner, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/argonaut-group-reports-earnings-for-qtr-to-dec-31.html | ARGONAUT GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/concert-philadelphia-group.html | Concert: Philadelphia Group | False | By Bernard Holland | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-a-nutrasweet-product-is-due.html | COMPANY NEWS; A Nutrasweet Product Is Due | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-redskins-relax-and-look-back.html | N.F.L. Playoffs; Redskins Relax And Look Back | False | By Frank Litsky, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/reserve-industries-corp-reports-earnings-for-qtr-to-nov-30.html | RESERVE INDUSTRIES CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/flately-still-out-sports-people.html | Flately Still Out Sports People | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nfl-playoffs-williams-feels-weight-of-role.html | N.F.L. Playoffs; Williams Feels Weight of Role | False | By Peter Alfano, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hoffman-lifts-sterling-bid-suitors-seen.html | Hoffman Lifts Sterling Bid; Suitors Seen | False | By Robert J. Cole | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/a-singular-uscanada-achievement.html | A Singular U.S.-Canada Achievement | False | By Lansing Lamont | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/the-debate-over-dinosaur-extinctions-takes-an-unusually-rancorous-turn.html | The Debate Over Dinosaur Extinctions Takes an Unusually Rancorous Turn | False | By Malcolm W. Browne | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | KEYCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/vote-on-contra-aid-thrown-into-turmoil.html | Vote on Contra Aid Thrown Into Turmoil | False | By Elaine Sciolino, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/i-izzy-did-you-ask-a-good-question-today-712388.html | 'Izzy, Did You Ask a Good Question Today?' | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AMSOUTH BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hei-inc-reports-earnings-for-qtr-to-nov-28.html | HEI INC reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-national-bancorp-gainesville-ga-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANCORP (GAINESVILLE, GA) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-bethlehem-sets-price-increases.html | COMPANY NEWS; Bethlehem Sets Price Increases | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | TRITON ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/style/patterns-767188.html | PATTERNS | False | By Michael Gross | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/bork-not-expected-to-return-to-full-time-teaching-post.html | Bork Not Expected to Return To Full-Time Teaching Post | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/harvard-names-head-of-renaissance-center.html | Harvard Names Head Of Renaissance Center | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/more-lyme-disease-reported-in-connecticut.html | More Lyme Disease Reported in Connecticut | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/c-corrections-948588.html | CORRECTIONS | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/bridge-tri-state-regional-tourney-ends-in-a-flurry-of-activity.html | Bridge: Tri-State Regional Tourney Ends in a Flurry of Activity | False | By Alan Truscott | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/american-electromedics-corp-reports-earnings-for-qtr-to-oct-31.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/sun-microsystems-inc-reports-earnings-for-qtr-to-dec-25.html | SUN MICROSYSTEMS INC reports earnings for Qtr to Dec 25 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/fidelcor-inc-reports-earnings-for-qtr-to-dec31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/peripherals-kaypro-s-new-pc.html | PERIPHERALS; Kaypro's New PC | False | By L. R. Shannon | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/science-watch-iron-from-exploding-star.html | SCIENCE WATCH; Iron From Exploding Star | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/q-a-690588.html | Q&A | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/sex-offender-told-to-move-away-from-school-is-a-fugitive.html | Sex Offender, Told to Move Away From School, Is a Fugitive | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/recital-mitsuko-shirai-sings.html | Recital: Mitsuko Shirai Sings | False | By Bernard Holland | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/homeless-woman-to-be-released-after-being-forcibly-hospitalized.html | Homeless Woman to Be Released After Being Forcibly Hospitalized | False | By Josh Barbanel | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/c-corrections-948888.html | CORRECTIONS | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/results-plus-skiing.html | Results Plus; Skiing | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/knicks-outgun-hawks-110-102.html | Knicks Outgun Hawks, 110-102 | False | By Sam Goldaper | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/2-police-officers-suspended-in-death-of-a-drunken-man.html | 2 Police Officers Suspended In Death of a Drunken Man | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/108-killed-as-turboprop-plane-crashes-in-china.html | 108 Killed as Turboprop Plane Crashes in China | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/inside-904988.html | INSIDE | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/initio-inc-reports-earnings-for-qtr-to-oct-31.html | INITIO INC reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/teredata-corp-reports-earnings-for-qtr-to-dec-31.html | TEREDATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/c-corrections-844888.html | Corrections | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/burnham-service-corporation-reports-earnings-for-qtr-to-dec-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/nhl-canadiens-triumph.html | N.H.L.; Canadiens Triumph | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/carbide-files-india-appeal.html | Carbide Files India Appeal | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/second-national-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SECOND NATIONAL FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/parker-drilling-company-reports-earnings-for-qtr-to-nov-30.html | PARKER DRILLING COMPANY reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/new-research-yields-clues-in-fight-against-autoimmune-diseases.html | New Research Yields Clues in Fight Against Autoimmune Diseases | False | By Gina Kolata | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-a-meredith-publisher-in-aids-fund-drive.html | Advertising; A Meredith Publisher In AIDS Fund Drive | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/gull-inc-reports-earnings-for-qtr-to-nov-30.html | GULL INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-chicago-posts-96.5-million-loss-in-quarter.html | First Chicago Posts $96.5 Million Loss in Quarter | False | By Robert A. Bennett | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/california-amplifier-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/rocky-mountain-medical-reports-earnings-for-year-to-sept-30.html | ROCKY MOUNTAIN MEDICAL reports earnings for Year to Sept 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/cbs-says-people-meter-errors-cause-big-losses.html | CBS Says People Meter Errors Cause Big Losses | False | By Peter J. Boyer | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/french-pupil-ordered-home.html | French Pupil Ordered Home | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/why-yonkers-long-path-to-an-integration-order.html | Why Yonkers? Long Path to an Integration Order | False | By James Feron | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/in-human-rights-court-honduras-is-first-to-face-death-squad-trial.html | In Human Rights Court, Honduras Is First to Face Death Squad Trial | False | By James Lemoyne, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/l-elizabeth-holtzman-is-no-ordinary-lawyer-criticizing-a-judge-008988.html | ELIZABETH HOLTZMAN IS NO ORDINARY LAWYER CRITICIZING A JUDGE | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/panel-sees-abuse-in-phone-bids.html | Panel Sees Abuse in Phone Bids | False | By Calvin Sims | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/let-the-afghan-rebels-speak-for-themselves.html | Let the Afghan Rebels Speak for Themselves | False | By Ashraf Ghani | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/dynatem-reports-earnings-for-qtr-to-nov-30.html | DYNATEM reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-nov-29.html | HUNT MANUFACTURING CO reports earnings for Qtr to Nov 29 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/candelaria-joins-yanks-as-no-3-starter.html | Candelaria Joins Yanks as No. 3 Starter | False | By Murray Chass | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-addendum.html | Advertising Addendum | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/books/48-black-writers-protest-by-praising-morrison.html | 48 Black Writers Protest By Praising Morrison | False | By Edwin McDowell | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/fries-entertainment-reports-earnings-for-qtr-to-nov-30.html | FRIES ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-amendment-made-to-carteret-offer.html | COMPANY NEWS; Amendment Made To Carteret Offer | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/simple-method-found-to-warm-cold-hands.html | Simple Method Found To Warm Cold Hands | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/gendex-corp-reports-earnings-for-qtr-to-dec-31.html | GENDEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/personal-computers-macintosh-on-stage.html | PERSONAL COMPUTERS; Macintosh on Stage | False | By Peter H. Lewis, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/birtcher-corp-reports-earnings-for-qtr-to-dec-31.html | BIRTCHER CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/solitec-inc-reports-earnings-for-qtr-to-sept-30.html | SOLITEC INC reports earnings for Qtr to Sept 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/chess-timman-crushes-ljubojevic-with-4-1-2-1-1-2-match-victory.html | Chess: Timman Crushes Ljubojevic With 4 1/2-1 1/2 Match Victory | False | By Robert Byrne | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/panamanian-chief-dismisses-aide-seeking-political-deal.html | Panamanian Chief Dismisses Aide Seeking Political Deal | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-28.html | DMI FURNITURE INC reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/john-hanson-savings-bank-reports-earnings-for-qtr-to-dec-31.html | JOHN HANSON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/andrija-artukovic-88-nazi-ally-deported-to-yugoslavia-is-dead.html | Andrija Artukovic, 88, Nazi Ally Deported to Yugoslavia, Is Dead | False | By Ralph Blumenthal | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/mark-michtom-toy-executive-59.html | Mark Michtom, Toy Executive, 59 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/3d-world-s-prospects-called-poor.html | 3d World's Prospects Called Poor | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/gas-supplies-are-restored.html | Gas Supplies Are Restored | False | Special to the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/genetics-institute-reports-earnings-for-qtr-to-nov-30.html | GENETICS INSTITUTE reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/the-devotion-of-judge-weinfeld.html | The Devotion of Judge Weinfeld | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/market-place-raising-margins-on-index-futures.html | Market Place; Raising Margins On Index Futures | False | By Julia M. Flynn | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-armed-services-officers-ask-themselves-troubling-questions.html | WASHINGTON TALK: ARMED SERVICES; Officers Ask Themselves Troubling Questions | False | By Richard Halloran, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/home-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOME SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/fidelity-medical-supply-co-reports-earnings-for-year-to-dec-31.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-avon-sells-foster-unit-to-abbey-medical.html | COMPANY NEWS; Avon Sells Foster Unit To Abbey Medical | False | By Milt Freudenheim | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/nafco-financial-group-reports-earnings-for-qtr-to-dec-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/3-bystanders-foil-robbery-at-bmt-station.html | 3 Bystanders Foil Robbery at BMT Station | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | ARCHER DANIELS MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/planters-corp-reports-earnings-for-qtr-to-dec-31.html | PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/raise-gop-hopes-for-election-year.html | RAISE G.O.P. HOPES FOR ELECTION YEAR | False | By Peter T. Kilborn, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-fidelity-bancorp-of-newark-nj-reports-earnings-for-qtr-to-dec-31.html | FIRST FIDELITY BANCORP OF NEWARK, NJ reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/liberty-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/style/sportswear-stays-up-later-and-becomes-dressier.html | Sportswear Stays Up Later and Becomes Dressier | False | By Bernadine Morris | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/financial-news-network-reports-earnings-for-qtr-to-nov-30.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/joseph-conlon-corporate-manager-76.html | Joseph Conlon, Corporate Manager, 76 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/washington-talk-private-investigators-there-s-gold-in-archival-labyrinth.html | WASHINGTON TALK: PRIVATE INVESTIGATORS; There's Gold in Archival Labyrinth | False | By Barbara Gamarekian, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/musicland-group-reports-earnings-for-qtr-to-dec-31.html | MUSICLAND GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/our-towns-a-city-struggles-over-an-honor-for-dr-king.html | Our Towns; A City Struggles Over an Honor For Dr. King | False | By Michael Winerip | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/style/by-design-elegant-pearls.html | By Design: Elegant Pearls | False | By Carrie Donovan | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/a-h-robins-receives-new-round-of-offers.html | A. H. Robins Receives New Round of Offers | False | By Barnaby J. Feder | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-murdoch-raises-stake-in-pearson.html | COMPANY NEWS; Murdoch Raises Stake in Pearson | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/tax-returns-here-to-stay.html | Tax Returns Here to Stay | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/about-education-doing-the-impossible.html | ABOUT EDUCATION; Doing the Impossible | False | By Fred M. Hechinger | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/first-medical-proton-accelerator-being-built.html | First Medical Proton Accelerator Being Built | False | By Walter Sullivan | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/hubco-inc-reports-earnings-for-qtr-to-dec-31.html | HUBCO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/key-rates-952588.html | KEY RATES | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/healthcare-international-reports-earnings-for-qtr-to-dec-31.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/new-century-entertainment-reports-earnings-for-qtr-to-nov-30.html | NEW CENTURY ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-people-center-of-attention.html | Sports People; Center of Attention | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/bryn-mawr-bank-corp-reports-earnings-for-year-to-dec-31.html | BRYN MAWR BANK CORP reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/key-co-reports-earnings-for-qtr-to-oct-31.html | KEY CO reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/music-shostakovich-14th.html | Music: Shostakovich 14th | False | By Will Crutchfield | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/must-drug-terror-rule-in-colombia.html | Must Drug Terror Rule in Colombia? | False | By Peter B. Bensinger | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/futures-options-prices-of-copper-are-higher-on-worry-about-inventory.html | FUTURES/OPTIONS; Prices of Copper Are Higher On Worry About Inventory | False | By H. J. Maidenberg | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/aim-telephones-inc-reports-earnings-for-qtr-to-nov-30.html | AIM TELEPHONES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/general-microwave-corp-reports-earnings-for-qtr-to-nov-28.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/growing-militancy-for-animal-rights-is-seen.html | Growing Militancy for Animal Rights Is Seen | False | By Katherine Bishop, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/france-plans-sale-of-matra.html | France Plans Sale Of Matra | False | By Steven Greenhouse, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/dynatronics-laser-reports-earnings-for-qtr-to-dec-31.html | DYNATRONICS LASER reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/william-h-h-wilkinson-labor-administrator-84.html | William H. H. Wilkinson, Labor Administrator, 84 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/nutrition-world-inc-reports-earnings-for-qtr-to-nov-30.html | NUTRITION WORLD INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/the-dance-hannah-kahn.html | The Dance: Hannah Kahn | False | By Jack Anderson | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/obituaries/walter-l-strauss-author-and-expert-on-old-masters-art.html | Walter L. Strauss, Author and Expert On Old Masters Art | False | By Grace Glueck | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/kidnapping-in-colombia.html | Kidnapping in Colombia | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/cities-fault-capital-on-handling-of-city-issues.html | Cities Fault Capital on Handling of City Issues | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/vacations-to-go-reports-earnings-for-qtr-to-nov-30.html | VACATIONS TO GO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-federal-savings-loan-of-coeur-d-alene-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF COEUR D'ALENE reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-the-sterling-automobile-campaign.html | Advertising The Sterling Automobile Campaign | False | Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/home-intensive-care-reports-earnings-for-year-to-sept-30.html | HOME INTENSIVE CARE reports earnings for Year to Sept 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-dyncorp-board-meets-on-new-bid.html | COMPANY NEWS; Dyncorp Board Meets on New Bid | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/nicaragua-frees-jailed-dissidents.html | NICARAGUA FREES JAILED DISSIDENTS | False | By Stephen Kinzer, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/at-a-welfare-hotel-dreams-still-deferred.html | At a Welfare Hotel, Dreams Still Deferred | False | By Lydia Chavez | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/despite-gains-us-businesses-fear-expansion.html | Despite Gains, U.S. Businesses Fear Expansion | False | By Louis Uchitelle | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/books/books-of-the-times-740288.html | Books of The Times | False | By John Gross | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/company-news-theater-owner-in-venture-talks.html | COMPANY NEWS; Theater Owner In Venture Talks | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CB&T BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/family-shopping-network-reports-earnings-for-qtr-to-nov-30.html | FAMILY SHOPPING NETWORK reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/careers-drug-testing-common-for-job-seekers.html | Careers; Drug Testing Common for Job Seekers | False | By Elizabeth M. Fowler | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/on-my-mind-the-inspector-of-jails.html | ON MY MIND; The Inspector Of Jails | False | By A.m. Rosenthal | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/science/study-affirms-link-of-personality-to-illness.html | STUDY AFFIRMS LINK OF PERSONALITY TO ILLNESS | False | By Daniel Goleman | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/business-digest-tuesday-january-19-1988-international.html | BUSINESS DIGEST; TUESDAY, JANUARY 19, 1988 ; International | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/contributors-give-steadily-to-neediest.html | Contributors Give Steadily To Neediest | False | By Marvine Howe | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/square-industries-inc-reports-earnings-for-qtr-to-nov-30.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/conchemco-inc-reports-earnings-for-qtr-to-oct-31.html | CONCHEMCO INC reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/l-more-testing-is-the-wrong-answer-for-education-give-help-instead-008188.html | MORE TESTING IS THE WRONG ANSWER FOR EDUCATION; Give Help Instead | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ultra-bancorp-reports-earnings-for-year-to-dec-31.html | ULTRA BANCORP reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-nov-30.html | EA ENGINEERING, SCIENCE & TECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/quotations-of-the-day-948188.html | Quotations of the Day | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/sports/sports-of-the-times-the-greek-and-the-preacher.html | Sports of the Times; The Greek and the Preacher | False | By Ira Berkow | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-peoples-financial-reports-earnings-for-qtr-to-dec-31.html | FIRST PEOPLES FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER-STANDARD ELECTRONCS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/plantronics-inc-reports-earnings-for-qtr-to-jan-2.html | PLANTRONICS INC reports earnings for Qtr to Jan 2 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/micro-mask-inc-reports-earnings-for-qtr-to-dec-31.html | MICRO MASK INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/drug-prevention-project-enlists-girls-peers.html | Drug Prevention Project Enlists Girls' Peers | False | By Kathleen Teltsch | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/evans-inc-reports-earnings-for-qtr-to-nov-28.html | EVANS INC reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/teco-energy-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/l-elizabeth-holtzman-is-no-ordinary-lawyer-criticizing-a-judge-712788.html | Elizabeth Holtzman Is No Ordinary Lawyer Criticizing a Judge | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/intertan-inc-reports-earnings-for-qtr-to-dec-31.html | INTERTAN INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/rights-for-the-aged-long-overdue.html | Rights for the Aged, Long Overdue | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/l-more-testing-is-the-wrong-answer-for-education-712888.html | More Testing Is the Wrong Answer for Education | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/jb-s-restaurants-inc-reports-earnings-for-12wks-to-dec-20.html | JB'S RESTAURANTS INC reports earnings for 12wks to Dec 20 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ccx-network-inc-reports-earnings-for-qtr-to-dec-31.html | CCX NETWORK INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/crestar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CRESTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/law-bars-sale-of-a-jet-used-by-congressmen.html | Law Bars Sale of a Jet Used by Congressmen | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | BANPONCE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/drug-tests-rising-as-way-to-reduce-prison-crowding.html | DRUG TESTS RISING AS WAY TO REDUCE PRISON CROWDING | False | By Peter Kerr | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/world/the-un-today.html | The U.N. Today | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/topics-of-the-times-fair-price-for-integrity.html | TOPICS OF THE TIMES; Fair Price for Integrity | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/nyregion/five-officers-are-hurt-as-an-elevator-plunges.html | Five Officers Are Hurt As an Elevator Plunges | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/conviction-set-aside-for-man-who-contends-he-paid-bribe.html | Conviction Set Aside for Man Who Contends He Paid Bribe | False | AP | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/ryan-beck-co-reports-earnings-for-qtr-to-dec-31.html | RYAN BECK & CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/franchiseit-corp-reports-earnings-for-qtr-to-nov-30.html | FRANCHISEIT CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/butler-john-o-co-reports-earnings-for-qtr-to-nov-30.html | BUTLER, JOHN O CO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/business/executive-changes-790488.html | Executive Changes | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/opinion/goodbye-student-journalism.html | Goodbye, Student Journalism | False | By Jack Trumpbour | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/us/san-juan-journal-violence-turns-don-juan-tale-ugly.html | San Juan Journal; Violence Turns Don Juan Tale Ugly | False | By Jon Nordheimer, Special To the New York Times | 1988-01-25 | TX 2-236695 | | |
| 1988-01-19 | 1988-01-19 | https://www.nytimes.com/1988/01/19/arts/new-tv-meter-blamed-for-loss.html | New TV Meter Blamed for Loss | False | | 1988-01-25 | TX 2-236695 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/fnw-bancorp-reports-earnings-for-qtr-to-dec-31.html | FNW BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/market-place-new-uncertainty-on-lockheed.html | Market Place; New Uncertainty On Lockheed | False | By Andrea Adelson | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/central-american-agreement-nicaragua-as-target.html | Central American Agreement: Nicaragua as Target | False | By James Lemoyne, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/a-belgian-executive-amid-hushed-halls.html | A Belgian Executive Amid Hushed Halls | False | By Paul L. Montgomery, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/lsb-bancshares-reports-earnings-for-qtr-to-dec-31.html | LSB BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-nasa-challenge-space-station-power.html | BUSINESS TECHNOLOGY; NASA Challenge: Space Station Power | False | By Richard W. Stevenson | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/crestmont-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CRESTMONT FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/7-states-on-final-list-for-us-atom-smasher.html | 7 States on Final List for U.S. Atom Smasher | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/california-women-receiving-millions-to-settle-bias-case.html | California Women Receiving Millions To Settle Bias Case | False | By Katherine Bishop, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-offer-accepted-by-dyncorp.html | COMPANY NEWS; Offer Accepted By Dyncorp | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/yonkers-agrees-to-back-a-plan-for-integration.html | Yonkers Agrees To Back a Plan For Integration | False | By James Feron | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/cabot-medical-reports-earnings-for-qtr-to-oct-31.html | CABOT MEDICAL reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/the-stage-vinegar-tree.html | The Stage: 'Vinegar Tree' | False | By Walter Goodman | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/books/free-reading-of-austen.html | Free Reading of Austen | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | CIRCON CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/contras-agree-to-attend-truce-talks.html | Contras Agree to Attend Truce Talks | False | By George Volsky, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/style/at-the-nations-table-atlanta.html | At the Nation's Table; Atlanta | False | By Liza Nelson | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/colombian-drugs-and-rebels-upset-venezuela.html | Colombian Drugs and Rebels Upset Venezuela | False | By Alan Riding, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/inside-207088.html | INSIDE | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/tv-reviews-ron-reagan-in-a-special-on-cinemax.html | TV Reviews; Ron Reagan In a Special On Cinemax | False | By John J. O'Connor | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/a-donation-to-neediest-is-a-tribute.html | A Donation To Neediest Is a Tribute | False | By Marvine Howe | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/82.1-capacity-rate-is-highest-since-1980.html | 82.1% Capacity Rate Is Highest Since 1980 | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/newmil-bancorp-reports-earnings-for-qtr-to-dec-31.html | NEWMIL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/movies/hollywood-catches-a-wave.html | Hollywood Catches a Wave | False | By Aljean Harmetz, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/parents-in-absentia.html | Parents in Absentia | False | By Sally Abrahms | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/tharp-foundation-chief.html | Tharp Foundation Chief | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-nothing-to-cheer-about-in-anyone-s-economy-061188.html | Nothing to Cheer About in Anyone's Economy | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/samuel-regenstrief-78-is-dead.html | Samuel Regenstrief, 78, Is Dead | False | By Elizabeth M. Fowler | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/wine-talk-988788.html | Wine Talk | False | By Frank J. Prial | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-executive-branch-long-march-ends-for-one-reagan-chief-short-one.html | WASHINGTON TALK: EXECUTIVE BRANCH; 'Long March' Ends for One Reagan Chief as Short One Begins for Another One of the Last of the Old Guard Looks Back | False | By Richard Bernstein, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/de-gustibus-taste-of-mexico-becomes-harder-to-find.html | DE GUSTIBUS; Taste of Mexico Becomes Harder to Find | False | By Marian Burros | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/nba-union-hints-at-strike.html | N.B.A. Union Hints at Strike | False | By Sam Goldaper | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sweden-to-see-vikings.html | Sweden to See Vikings | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/clinical-sciences-reports-earnings-for-qtr-to-nov-30.html | CLINICAL SCIENCES reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/evergreen-bancorp-reports-earnings-for-qtr-to-dec-31.html | EVERGREEN BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-courts-should-hire-impartial-technical-consultants-the-chaplin-suit-310788.html | Courts Should Hire Impartial Technical Consultants; The Chaplin Suit | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/australian-navratilova-evert-to-meet-76th-time.html | AUSTRALIAN; Navratilova, Evert To Meet 76th Time | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/enter-a-new-french-superchef.html | Enter a New French Superchef | False | By Craig Claiborne | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/finance-new-issues-citicorp-notes-yield-9.409.html | FINANCE/NEW ISSUES; Citicorp Notes Yield 9.409% | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/education-excerpts-from-school-poll-what-administrators-think.html | EDUCATION; Excerpts From School Poll: What Administrators Think | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/safety-panel-urges-more-controls-on-connecticut-building-projects.html | Safety Panel Urges More Controls On Connecticut Building Projects | False | By Richard L. Madden, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/japanese-trade-report-shows-mixed-picture.html | Japanese Trade Report Shows Mixed Picture | False | By Clyde Haberman, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/opera-mefistofele-by-boito-in-philadelphia.html | Opera: 'Mefistofele,' By Boito, in Philadelphia | False | By John Rockwell, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-medical.html | American Medical | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/real-estate-envisioning-brooklyn-as-office-center.html | Real Estate; Envisioning Brooklyn as Office Center | False | By Shawn G. Kennedy | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/eagle-financial-reports-earnings-for-qtr-to-dec-31.html | EAGLE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-new-jet-coaches.html | SPORTS PEOPLE; New Jet Coaches | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/city-ballet-elects-chairman.html | City Ballet Elects Chairman | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/angelo-de-mojana-82-led-knights-of-malta.html | Angelo de Mojana, 82; Led Knights of Malta | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-sterling-drug-obtains-2-billion-to-fight-bid.html | COMPANY NEWS; Sterling Drug Obtains $2 Billion to Fight Bid | False | By Gregory A. Robb, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/amserve-inc-reports-earnings-for-qtr-to-dec-31.html | AMSERVE INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-to-resume-sending-arms-to-contras.html | U.S. to Resume Sending Arms to Contras | False | By Joel Brinkley, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bidder-held-below-25-of-belgique.html | Bidder Held Below 25% Of Belgique | False | By Paul L. Montgomery, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/icahn-raises-texaco-stake.html | Icahn Raises Texaco Stake | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/prosecutor-says-nofziger-cashed-in-on-reagan-ties.html | Prosecutor Says Nofziger 'Cashed In' on Reagan Ties | False | By Philip Shenon, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/credit-markets-japan-news-cuts-treasury-prices.html | CREDIT MARKETS; Japan News Cuts Treasury Prices | False | By Michael Quint | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/congress-street-properties-reports-earnings-for-qtr-to-nov-30.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-chief-executive-named-at-the-new-yorker.html | ADVERTISING; Chief Executive Named At The New Yorker | False | By Philip H. Dougherty | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/pauley-petroleum-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-the-interpublic-group-seeks-phillips-ramsey.html | ADVERTISING; The Interpublic Group Seeks Phillips-Ramsey | False | By Philip H. Dougherty | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-dec-31.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/in-jerusalem-shopkeepers-on-the-front-line.html | In Jerusalem, Shopkeepers on the Front Line | False | By Roni C. Rabin, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-citizens-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST CITIZENS BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/homeowners-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOMEOWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-dec-31.html | RAYONIER TIMBERLANDS LP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/tennessee-democrat-elected-to-vacant-seat-in-congress.html | Tennessee Democrat Elected To Vacant Seat in Congress | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/krueger-w-a-co.html | KRUEGER, W A CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/envoy-is-blamed-in-moscow-spying.html | ENVOY IS BLAMED IN MOSCOW SPYING | False | By Richard Halloran, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/forst-hunter-international-trade-reports-earnings-for-qtr-to-oct-31.html | FORST-HUNTER INTERNATIONAL TRADE reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-valley-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST VALLEY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/philadelphia-journal-amtrak-7-30-new-york-adventures-commuting-2-hours.html | Philadelphia Journal; On the Amtrak 7:30 to New York: Adventures of Commuting 2 Hours | False | By William K. Stevens, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israelis-invoking-emergency-power-in-east-jerusalem.html | ISRAELIS INVOKING EMERGENCY POWER IN EAST JERUSALEM | False | By John Kifner, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/flanigan-s-enterprises-reports-earnings-for-qtr-to-sept-27.html | FLANIGAN'S ENTERPRISES reports earnings for Qtr to Sept 27 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/andrew-dempsey-46-a-magazine-executive.html | Andrew Dempsey, 46, A Magazine Executive | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-baltimore.html | At the Nation's Table; Baltimore | False | By Joan Nathan | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | DIONEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/c-corrections-279488.html | Corrections | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/afg-industries-inc-reports-earnings-for-year-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/jazz-hamiet-bluiett.html | Jazz: Hamiet Bluiett | False | By Peter Watrous | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/rockwell-profit-increases-29.1.html | Rockwell Profit Increases 29.1% | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/style/the-scots-know-oats-are-hard-to-beat.html | The Scots Know Oats Are Hard To Beat | False | By Lisa de Mauro | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/amerifirst-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | AMERIFIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/a-dearth-of-strategic-thinkers.html | A Dearth of Strategic Thinkers | False | By Dov S. Zakheim | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/gertrude-waldeyer-educator-79.html | Gertrude Waldeyer, Educator, 79 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/political-memo-babbitt-s-moment-in-the-media-sun.html | Political Memo; Babbitt's Moment in the Media Sun | False | By E. J. Dionne Jr., Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/60-minute-gourmet-969288.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/news-summary-wednesday-january-20-1988.html | NEWS SUMMARY: WEDNESDAY, JANUARY 20, 1988 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/a-ballet-by-massine-and-colors-by-lacroix.html | A Ballet by Massine And Colors by Lacroix | False | By Michael Gross | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/astronauts-worried-over-shuttle-flaws-want-an-extra-test.html | Astronauts, Worried Over Shuttle Flaws, Want an Extra Test | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/atlantic-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/stage-the-last-resort-and-a-geriatric-revolt.html | Stage: 'The Last Resort' And a Geriatric Revolt | False | By D. J. R. Bruckner | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/chemical-fabrics-corp-reports-earnings-for-13wks-to-dec-31.html | CHEMICAL FABRICS CORP reports earnings for 13wks to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/stockholm-journal-who-killed-palme-doggedly-the-hunt-goes-on.html | STOCKHOLM JOURNAL; Who Killed Palme? Doggedly, the Hunt Goes On | False | By Steve Lohr, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/budget-reductions-force-marines-to-seek-3100-fewer-good-men.html | Budget Reductions Force Marines To Seek 3,100 Fewer Good Men | False | By Richard Halloran, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/smaller-processor-does-a-big-job-well.html | Smaller Processor Does a Big Job Well | False | By Pierre Franey | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/coke-unit-faces-layoffs.html | Coke Unit Faces Layoffs | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/economic-scene-electoral-politics-dictates-the-script.html | Economic Scene; Electoral Politics Dictates the Script | False | By Leonard Silk | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-courts-should-hire-impartial-technical-consultants-061688.html | Courts Should Hire Impartial Technical Consultants | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/commuter-plane-down-with-12-people-injured.html | Commuter Plane Down With 12 People Injured | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/books/taylor-poetry-award-goes-to-richard-wilbur.html | Taylor Poetry Award Goes to Richard Wilbur | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/duquesne-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/transactions-243088.html | Transactions | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/essay-ortega-vs-the-us.html | ESSAY; Ortega Vs. The U.S. | False | By William Safire | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/city-ballet-tombeau-de-couperin.html | City Ballet: 'Tombeau de Couperin' | False | By Anna Kisselgoff | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/jean-mitry-film-historian-83.html | Jean Mitry, Film Historian, 83 | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/shaw-industries-inc-reports-earnings-for-qtr-to-dec-26.html | SHAW INDUSTRIES INC reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/digital-diagnostic-reports-earnings-for-year-to-sept-30.html | DIGITAL DIAGNOSTIC reports earnings for Year to Sept 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/l-a-tooth-tugger-347188.html | A Tooth Tugger | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bha-group-reports-earnings-for-qtr-to-dec-31.html | BHA GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/a-choice-for-polish-draftees.html | A Choice for Polish Draftees | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/chambers-denied-he-had-a-date-with-levin-witness-says.html | Chambers Denied He Had a Date With Levin, Witness Says | False | By Kirk Johnson | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/judge-rebuffs-secord-on-evidence-for-jury.html | Judge Rebuffs Secord On Evidence for Jury | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/centrust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CENTRUST SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dow-loses-2752-to-close-at-193634.html | Dow Loses 27.52 to Close at 1,936.34 | False | By Lawrence J. Demaria | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/c-corrections-279288.html | Corrections | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/society/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/boyd-f-morgan-stuntman-72.html | Boyd F. Morgan, Stuntman, 72 | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-humidifiers-are-good-for-dry-skin-in-winter-061088.html | Humidifiers Are Good For Dry Skin in Winter | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/shots-fired-in-standoff-with-utah-polygamists.html | Shots Fired in Standoff With Utah Polygamists | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/command-airways-inc-reports-earnings-for-qtr-to-nov-30.html | COMMAND AIRWAYS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/corestates-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-viola-re-signs.html | SPORTS PEOPLE; Viola Re-signs | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/alfonsin-sees-democratic-gains-in-rebel-s-arrest.html | Alfonsin Sees Democratic Gains in Rebel's Arrest | False | By Alan Riding, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/metropolitan-diary-969188.html | Metropolitan Diary | False | By Ron Alexander | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/commercial-credit-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL CREDIT reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/ward-blames-reagn-for-poor-racial-climate.html | Ward Blames Reagn For Poor Racial Climate | False | By David E. Pitt | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/delchamps-inc-reports-earnings-for-qtr-to-dec-26.html | DELCHAMPS INC reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-dec-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/dole-urges-caution-toward-soviet-union-and-distrust-of-gorbachev.html | Dole Urges Caution Toward Soviet Union and Distrust of Gorbachev | False | By Bernard Weinraub, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/analysts-international-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/bridge-young-long-island-player-showed-a-rare-consistency.html | Bridge: Young Long Island Player Showed a Rare Consistency | False | By Alan Truscott | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-briefing-cramped-convention.html | WASHINGTON TALK: BRIEFING; Cramped Convention | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-nordic-skier-is-barred.html | SPORTS PEOPLE; Nordic Skier Is Barred | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/madonna-s-stage-debut-is-planned-for-march.html | Madonna's Stage Debut Is Planned for March | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/the-homeless-find-a-haven-at-residence.html | The Homeless Find a Haven At Residence | False | By Dennis Hevesi | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/autoinfo-reports-earnings-for-qtr-to-nov-30.html | AUTOINFO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-republicbank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST REPUBLICBANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/cheryl-pierson-leaves-li-jail.html | Cheryl Pierson Leaves L.I. Jail | False | AP | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-a-new-weapon-is-seen-in-cancer-fight.html | BUSINESS TECHNOLOGY: ADVANCES; A New Weapon Is Seen in Cancer Fight | False | By William Stockton | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/council-panel-backs-campaign-limits.html | Council Panel Backs Campaign Limits | False | By Todd S. Purdum | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/peoples-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/fcc-refuses-waiver-for-murdoch-on-tv-station-and-newspaper.html | F.C.C. Refuses Waiver for Murdoch on TV Station and Newspaper | False | By Alex S. Jones | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/two-homeless-men-set-afire-by-youths-at-a-bus-terminal.html | Two Homeless Men Set Afire by Youths At a Bus Terminal | False | By Sarah Lyall | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/emulex-corp-reports-earnings-for-qtr-to-dec-27.html | EMULEX CORP reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/another-phone-concern-held-talks-with-meese.html | Another Phone Concern Held Talks With Meese | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/food-notes-051488.html | Food Notes | False | By Florance Fabricant | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/food-notes-a-french-staple-that-s-made-in-america.html | Food Notes; A French Staple That's Made in America | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/fountain-powerboat-industries-reports-earnings-for-year-to-sept-30.html | FOUNTAIN POWERBOAT INDUSRIES reports earnings for Year to Sept 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/trade-coalition-formed-to-urge-the-recycling-of-plastic-bottles.html | Trade Coalition Formed to Urge The Recycling of Plastic Bottles | False | By Philip Shabecoff, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/the-worm-and-the-apple-squawks-painful-gibberish-underground.html | The Worm and the Apple: Squawks; Painful Gibberish Underground | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/devils-still-winless-at-captial-centre.html | Devils Still Winless At Captial Centre | False | By Alex Yannis, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-president-s-door-open-for-spelman-students.html | EDUCATION; President's Door Open For Spelman Students | False | By Ronald Smothers, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/efi-corp-reports-earnings-for-qtr-to-dec-25.html | EFI CORP reports earnings for Qtr to Dec 25 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/movies/film-an-early-bergman.html | Film: An Early Bergman | False | By Vincent Canby | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-savings-financial-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/super-bowl-xxii-broncos-are-still-on-the-mend.html | SUPER BOWL XXII; BRONCOS ARE STILL ON THE MEND | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/moscow-grants-us-couple-an-asylum-from-capitalism.html | Moscow Grants U.S. Couple An Asylum From Capitalism | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/quotation-of-the-day-278888.html | Quotation of the Day | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/results.html | RESULTS | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/action-staffing-reports-earnings-for-qtr-to-nov-30.html | ACTION STAFFING reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/movie-star-inc-reports-earnings-for-qtr-to-nov-28.html | MOVIE STAR INC reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/us-eases-stand-on-membership-for-moscow-in-economic-groups.html | U.S. Eases Stand on Membership For Moscow in Economic Groups | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/the-cheap-dollars-slippery-slope.html | The Cheap Dollar's Slippery Slope | False | By Michael Harrington | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/c-corrections-279588.html | Corrections | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/firstfed-america-reports-earnings-for-qtr-to-dec-31.html | FIRSTFED AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israel-kills-3-guerrillas-near-lebanese-border.html | Israel Kills 3 Guerrillas Near Lebanese Border | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | MELLON BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/creative-computer-applicaions-reports-earnings-for-qtr-to-nov-30.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/jared-french-is-dead-figural-artist-was-82.html | Jared French Is Dead; Figural Artist Was 82 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/takeover-bid-cleared-by-robins.html | Takeover Bid Cleared By Robins | False | By Barnaby J. Feder | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/general-ceramics-reports-earnings-for-qtr-to-dec-27.html | GENERAL CERAMICS reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/l-meaning-of-christmas-085388.html | Meaning of Christmas | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/c-corrections-173588.html | Corrections | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/diceon-electronics-inc-reports-earnings-for-qtr-to-jan-2.html | DICEON ELECTRONICS INC reports earnings for Qtr to Jan 2 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/will-riot-role-blunt-israelis-warrior-spirit.html | Will Riot Role Blunt Israelis' Warrior Spirit? | False | By Bernard E. Trainor, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/l-a-black-doll-s-history-346788.html | A Black Doll's History | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-san-francisco.html | At the Nation's Table; San Francisco | False | By Jeannette Ferrary | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/cuba-north-korea-prepare-to-be-hosts.html | Cuba, North Korea Prepare to Be Hosts | False | By Michael Janofsky | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/cb-t-financial-reports-earnings-for-qtr-to-dec-31.html | CB&T FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | ALICO INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-mitel-ge-deal.html | COMPANY NEWS; Mitel-G.E. Deal | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-briefing-a-visiting-dissident.html | WASHINGTON TALK: BRIEFING; A Visiting Dissident | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-stop-rounding-up-those-wild-horses-061388.html | Stop Rounding Up Those Wild Horses | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-banks-split-on-3d-world-loan-issue.html | COMPANY NEWS; Banks Split On 3d-World Loan Issue | False | By Robert A. Bennett | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-briefs-241688.html | COMPANY BRIEFS | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/heart-federal-savins-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HEART FEDERAL SAVINS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-electoral-math-313088.html | Electoral Math | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/report-faults-school-in-case-of-slain-girl.html | Report Faults School in Case Of Slain Girl | False | By Jane Perlez | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/indian-analyst-turns-freudian-eye-on-his-compatriots.html | Indian Analyst Turns Freudian Eye On His Compatriots | False | By Steven R. Weisman | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/the-stage-jan-munroe.html | The Stage: Jan Munroe | False | By Stephen Holden | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/regan-questions-mta-over-awarding-of-leases.html | Regan Questions M.T.A. Over Awarding of Leases | False | By Steven Erlanger | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bank-of-granite-reports-earnings-for-qtr-to-dec-31.html | BANK OF GRANITE reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/executives.html | Executives | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ust-inc-reports-earnings-for-qtr-to-dec-31.html | UST INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/c-corrections-279388.html | Corrections | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-iu-acts-to-avoid-neoax-takeover.html | COMPANY NEWS; IU Acts to Avoid Neoax Takeover | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/sandinistas-warn-political-foes-and-briefly-hold-5-in-opposition.html | Sandinistas Warn Political Foes And Briefly Hold 5 in Opposition | False | By Stephen Kinzer, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/rangers-trounced-after-3-0-advantage.html | Rangers Trounced After 3-0 Advantage | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-calls-haiti-voting-clouded-but-vows-to-work-with-winner.html | U.S. Calls Haiti Voting 'Clouded' but Vows to Work With Winner | False | By David K. Shipler, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/de-laurentiis-entertaint-reports-earnings-for-qtr-to-nov-30.html | DE LAURENTIIS ENTERTAINENT reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/the-un-today.html | The U.N. Today | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/immucor-inc-reports-earnings-for-qtr-to-nov-30.html | IMMUCOR INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-a-new-raider-move.html | SPORTS PEOPLE; A New Raider Move? | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/computer-research-co-reports-earnings-for-qtr-to-nov-30.html | COMPUTER RESEARCH CO reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/boxing-notebook-tyson-takes-new-approach.html | BOXING NOTEBOOK; Tyson Takes New Approach | False | By Phil Berger | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/pennbancorp-reports-earnings-for-qtr-to-dec-31.html | PENNBANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-florida-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/concert-the-philomusica.html | Concert: The Philomusica | False | By Will Crutchfield | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/the-work-and-the-apple-squawks-christmas-memories-and-mulch.html | The Work and the Apple: Squawks; Christmas Memories, and Mulch | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-an-active-partnership-that-spurs-learning.html | EDUCATION; An 'Active Partnership' That Spurs Learning | False | By Lee Daniels | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-bancorp-of-ohio-reports-earnings-for-qtr-for-dec-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/new-york-to-give-welfare-grants-in-cash-to-single-homeless-people.html | New York to Give Welfare Grants In Cash to Single Homeless People | False | By Josh Barbanel | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/california-micro-devices-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICRO DEVICES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/ban-greed-no-harness-it.html | Ban Greed? No: Harness It. | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/about-new-york-dancer-s-moves-choreographing-an-apartment.html | About New York; Dancer's Moves: Choreographing An Apartment | False | By Gregory Jaynes | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/cambex-corporation-reports-earnings-for-qtr-to-nov-28.html | CAMBEX CORPORATION reports earnings for Qtr to Nov 28 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/tv-reviews-48-hours-series-from-cbs-news.html | TV Reviews; '48 Hours,' Series From CBS News | False | By John Corry | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/zzzz-best-pleas-filed.html | ZZZZ Best Pleas Filed | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/theater/phantom-scalpers-bonanza.html | 'Phantom': Scalpers' Bonanza | False | By Jeremy Gerard | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/liposome-technology-reports-earnings-for-qtr-to-dec-31.html | LIPOSOME TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/shevardnadze-leaves-west-germany-chiding-west-on-arms-issues.html | Shevardnadze Leaves West Germany, Chiding West on Arms Issues | False | By Serge Schmemann, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-capital-management-reearch-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPITAL MANAGEMENT & REEARCH reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/morgan-jp-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, JP & CO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/finance-new-issues-salt-lake-city-hospital-offering.html | FINANCE/NEW ISSUES; Salt Lake City Hospital Offering | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/standard-products-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/brendan-sexton-77-ex-uaw-dept-head.html | Brendan Sexton, 77, Ex-U.A.W. Dept. Head | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-a-powder-for-testing-conductivity.html | BUSINESS TECHNOLOGY: ADVANCES; A Powder For Testing Conductivity | False | By William Stockton | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/trust-and-a-fortune-cookie-blind-date-is-back-in-fashion.html | Trust and a Fortune Cookie: Blind Date Is Back in Fashion | False | By Lisa W. Foderaro | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/howard-beach-judge-refuses-to-drop-count.html | Howard Beach Judge Refuses to Drop Count | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-commercial-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCIAL BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/a-morning-cola-instead-of-coffee.html | A Morning Cola Instead of Coffee? | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/quantum-corp-reports-earnings-for-qtr-to-dec-27.html | QUANTUM CORP reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bankers-first-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/falcon-products-inc-reports-earnings-for-qtr-to-oct-31.html | FALCON PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-bell-atlantic-rebuts-panel-in-inquiry-on-gsa-bids.html | COMPANY NEWS; Bell Atlantic Rebuts Panel In Inquiry on G.S.A. Bids | False | By Calvin Sims | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/panel-says-presidents-should-plan-for-temporary-succession.html | Panel Says Presidents Should Plan for Temporary Succession | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-of-the-times-the-other-ben-johnson.html | SPORTS OF THE TIMES; The Other Ben Johnson | False | By George Vecsey | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-gm-plans-to-drop-two-small-autos.html | COMPANY NEWS; G.M. Plans to Drop Two Small Autos | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-digest-wednesday-january-20-1988.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 20, 1988 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | PARK COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-26.html | DINNER BELL FOODS reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/city-opera-beginning-6-week-national-tour.html | City Opera Beginning 6-Week National Tour | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/colorado-prime-reports-earnings-for-year-to-oct-30.html | COLORADO PRIME reports earnings for Year to Oct 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/criticare-systems-reports-earnings-for-qtr-to-dec-31.html | CRITICARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-di-giorgio-plans-to-buy-back-stock.html | COMPANY NEWS; Di Giorgio Plans To Buy Back Stock | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-henley-seeks-to-oust-santa-fe-management.html | COMPANY NEWS; Henley Seeks to Oust Santa Fe Management | False | By Robert J. Cole | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ds-bancor-reports-earnings-for-qtr-to-dec-31.html | DS BANCOR reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-briefing-end-of-a-tradition.html | WASHINGTON TALK: BRIEFING; End of a Tradition | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/at-the-nation-s-table-alexandria-va.html | At the Nation's Table; Alexandria, Va. | False | By Joan Nathan | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/washington-talk-briefing-withdrawal-of-nominee.html | WASHINGTON TALK: BRIEFING; Withdrawal of Nominee | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/consultants-get-robertson-funds.html | CONSULTANTS GET ROBERTSON FUNDS | False | By Richard L Berke, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-people-key-unilever-executive-plays-down-new-role.html | BUSINESS PEOPLE; Key Unilever Executive Plays Down New Role | False | By Daniel F. Cuff | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-foote-cone-gets-president.html | ADVERTISING; Foote, Cone Gets President | False | By Philip H. Dougherty | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/joyce-brown-hopeful-savors-her-new-world.html | Joyce Brown, Hopeful, Savors Her New World | False | By George James | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/nyregion/hearings-on-gop-are-delayed.html | Hearings on G.O.P. Are Delayed | False | By Frank Lynn | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/study-says-quitting-smoking-reduces-risk-of-stroke-by-50.html | Study Says Quitting Smoking Reduces Risk of Stroke by 50% | False | AP | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-chemical-bank.html | COMPANY NEWS; Chemical Bank | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-people-ex-chief-to-return-to-general-homes.html | BUSINESS PEOPLE; Ex-Chief to Return To General Homes | False | By Andrea Adelson | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/obituaries/david-bernstein-physician-77.html | David Bernstein, Physician, 77 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/damon-biotech-reports-earnings-for-qtr-to-nov-30.html | DAMON BIOTECH reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-jordan-offers-to-pay.html | SPORTS PEOPLE; Jordan Offers to Pay | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/dukakis-in-annual-address-looks-to-new-hampshire-and-beyond.html | Dukakis, in Annual Address, Looks to New Hampshire and Beyond | False | By Allan R. Gold, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/us-believes-plan-to-ease-out-panama-s-leader-is-still-alive.html | U.S. Believes Plan to Ease Out Panama's Leader Is Still Alive | False | By Elaine Sciolino, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/israel-delegation-invited-to-soviet.html | ISRAEL DELEGATION INVITED TO SOVIET | False | By Bill Keller, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/some-major-league-requests.html | Some Major League Requests | False | By Murray Chass | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/citizens-first-bancorp-nj-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIRST BANCORP, NJ reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/hometown-bancorp-reports-earnings-for-year-to-dec-31.html | HOMETOWN BANCORP reports earnings for Year to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/business-technology-advances-nylon-and-teflon-50-take-on-new-roles.html | BUSINESS TECHNOLOGY: ADVANCES; Nylon and Teflon, 50, Take On New Roles | False | By Warren E. Leary | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-gains-seen-in-drive-on-drugs.html | Advertising Gains Seen In Drive On Drugs | False | By Philip H. Dougherty | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/microcom-inc-reports-earnings-for-qtr-to-dec-31.html | MICROCOM INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-dec-31.html | ASPEN RIBBONS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/new-study-indicates-one-in-3-tend-to-get-risky-form-of-cholesterol.html | New Study Indicates One in 3 Tend To Get Risky Form of Cholesterol | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/corvus-systems-inc-reports-earnings-for-qtr-to-nov-30.html | CORVUS SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/afghan-siege-over-troops-still-duck.html | Afghan Siege Over, Troops Still Duck | False | By Philip Taubman, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/conolog-corp-reports-earnings-for-qtr-to-oct-31.html | CONOLOG CORP reports earnings for Qtr to Oct 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/hanoi-rejects-us-plan-on-private-aid.html | Hanoi Rejects U.S. Plan on Private Aid | False | By Barbara Crossette, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-mci-to-reduce-its-phone-rates.html | COMPANY NEWS; MCI to Reduce Its Phone Rates | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/advertising-former-head-of-bates-discusses-sale-furor.html | ADVERTISING; Former Head of Bates Discusses Sale Furor | False | By Philip H. Dougherty | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ibm-net-rises-50.4-in-quarter.html | I.B.M. Net Rises 50.4% In Quarter | False | By David E. Sanger | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/nearly-all-gop-delegates-challenged-in-michigan-race.html | Nearly All G.O.P. Delegates Challenged in Michigan Race | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/missile-test-is-successful.html | Missile Test Is Successful | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/world/nunn-seeks-shield-for-missiles-fired-in-error.html | Nunn Seeks Shield for Missiles Fired in Error | False | By Michael R. Gordon, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/college-basketball-seton-hall-downs-providence-by-82-80.html | COLLEGE BASKETBALL; Seton Hall Downs Providence by 82-80 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/books/books-of-the-times-123988.html | Books of The Times | False | By Michiko Kakutani | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/finance-new-issues-franklin-savings-of-kansas-in-inflation-linked-offering.html | FINANCE/NEW ISSUES; Franklin Savings of Kansas In Inflation-Linked Offering | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/hrudey-burned-by-penguins.html | HRUDEY BURNED BY PENGUINS | False | By Robin Finn, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTAGE INVESTORS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/cpac-inc-reports-earnings-for-qtr-to-dec-26.html | CPAC INC reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/observer-the-medium-goes-elite.html | OBSERVER; The Medium Goes Elite | False | By Russell Baker | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/juno-lighting-reports-earnings-for-qtr-to-nov-30.html | JUNO LIGHTING reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/new-york-s-presidential-booby-traps.html | New York's Presidential Booby Traps | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/french-pupil-ordered-home.html | French Pupil Ordered Home | False | AP | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/aristech-chemical-reports-earnings-for-qtr-to-dec-31.html | ARISTECH CHEMICAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/l-guidance-on-dolls-346988.html | Guidance on Dolls | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/hope-golf-starts-today.html | Hope Golf Starts Today | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/rock-tom-russell-band.html | Rock: Tom Russell Band | False | By Peter Watrous | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/components-expected-for-for-ibm-ps-2-clones.html | Components Expected For I.B.M. PS/2 Clones | False | By Andrew Pollack, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/key-rates-309888.html | KEY RATES | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/chips-technologies-reports-earnings-for-qtr-to-dec-31.html | CHIPS & TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/panel-vote-set-for-nominee.html | Panel Vote Set for Nominee | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/7-weeks-to-super-tuesday-key-questions-awaiting-answers.html | 7 Weeks to Super Tuesday: Key Questions Awaiting Answers | False | By David E. Rosenbaum, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/adaptec-inc-reports-earnings-for-qtr-to-dec-31.html | ADAPTEC INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/domain-technology-reports-earnings-for-qtr-to-dec-31.html | DOMAIN TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/supreme-court-roundup-justices-refuse-hear-north-s-plea-block-walsh-inquiry.html | SUPREME COURT ROUNDUP; Justices Refuse to Hear North's Plea to Block Walsh Inquiry | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/opinion/l-helping-real-estate-developers-is-not-landmarks-panel-s-job-062088.html | Helping Real Estate Developers Is Not Landmarks Panel's Job | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to Sept 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-indiana-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST INDIANA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/printronix-inc-reports-earnings-for-qtr-to-dec-25.html | PRINTRONIX INC reports earnings for Qtr to Dec 25 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/company-news-chrysler-may-sell-its-acustar-unit.html | COMPANY NEWS; Chrysler May Sell Its Acustar Unit | False | Special to the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/video-display-corp-reports-earnings-for-qtr-to-nov-30.html | VIDEO DISPLAY CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/crown-andersen-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN ANDERSEN INC reports earnings for Qtr to Sept 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/arts/the-pop-life-hall-of-fame-inductees.html | The Pop Life; Hall of Fame Inductees | False | By Stephen Holden | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/garden/liz-taylor-at-55-thin-again-and-wiser.html | Liz Taylor at 55: Thin Again, and Wiser | False | By Aljean Harmetz, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/us/education-further-decline-in-minority-enrollment-is-feared.html | EDUCATION; Further Decline in Minority Enrollment Is Feared | False | By Julie Johnson, Special To the New York Times | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/incstar-corp-reports-earnings-for-qtr-to-dec-31.html | INCSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/sports/sports-people-snyder-defended.html | SPORTS PEOPLE; Snyder Defended | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-20 | 1988-01-20 | https://www.nytimes.com/1988/01/20/business/first-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-235639 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | ALBERTO-CULVER CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/q-a-427388.html | Q&A | False | By Bernard Gladstone | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/after-space-marathon-soviet-astronaut-lauds-exercise-plan.html | AFTER SPACE MARATHON, SOVIET ASTRONAUT LAUDS EXERCISE PLAN | False | By Felicity Barringer, Special To The New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-dec-25.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to Dec 25 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | STRYKER CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/north-korea-added-to-terror-list.html | North Korea Added to Terror List | False | By Elaine Sciolino, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/protest-figure-reported-to-be-a-us-informant.html | Protest Figure Reported To Be a U.S. Informant | False | By M. A. Farber | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/results-plus-606988.html | Results Plus | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/children-cited-in-donations-to-neediest.html | Children Cited In Donations To Neediest | False | By Marvine Howe | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/starts-in-housing-tumble-by-16.2-worst-in-3-years.html | STARTS IN HOUSING TUMBLE BY 16.2%, WORST IN 3 YEARS | False | By Kenneth N. Gilpin | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/news-summary-thursday-january-21-1988.html | NEWS SUMMARY: THURSDAY, JANUARY 21, 1988 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-federal-savings-loan-assn-of-s-c-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF (S C) (O) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/yustin-sirutis-boxing-coach-79.html | Yustin Sirutis, Boxing Coach, 79 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/business-digest-thursday-january-21-1988.html | BUSINESS DIGEST: THURSDAY, JANUARY 21, 1988 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/pop-daniel-ponce-ensemble.html | Pop: Daniel Ponce Ensemble | False | By Jon Pareles | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/united-technologies-profit.html | United Technologies' Profit | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/wartime-merchant-seamen-to-get-veterans-status.html | Wartime Merchant Seamen to Get Veterans' Status | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/movies/film-half-of-heaven-from-spain.html | Film: 'Half of Heaven,' From Spain | False | By Walter Goodman | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/in-sandinista-wall-cracks-revealed.html | In Sandinista Wall, Cracks Revealed | False | By Stephen Kinzer, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/password-winner-s-logic.html | 'Password' Winner's Logic | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/us-ends-curb-on-photographs-from-satellites.html | U.S. Ends Curb On Photographs From Satellites | False | By William J. Broad | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | BOWATER INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/altos-computer-corp-reports-earnings-for-qtr-to-dec-26.html | ALTOS COMPUTER CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/finance-new-issues-88-bond-activity-is-brisk-30-year-offerings-stressed.html | FINANCE/NEW ISSUES; '88 Bond Activity Is Brisk; 30-Year Offerings Stressed | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-federal-savings-loan-fort-myers-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (FORT MYERS) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-foreign-press-corps-center-is-a-home-away-from-home.html | Washington Talk: Foreign Press Corps; Center Is a Home Away From Home | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/a-haitian-opposition-leader-is-seized-after-tour-abroad.html | A Haitian Opposition Leader Is Seized After Tour Abroad | False | By Joseph B. Treaster, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/president-praises-enriched-school-program.html | PRESIDENT PRAISES ENRICHED SCHOOL PROGRAM | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-briefs-518088.html | COMPANY BRIEFS | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/woburn-five-cents-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WOBURN FIVE CENTS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/kennedy-backs-extension-in-sale-of-the-post-if-deal-emerges.html | Kennedy Backs Extension in Sale of The Post if Deal Emerges | False | By Alex S. Jones | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-architects-to-create-ivory-towers.html | CURRENTS; ARCHITECTS TO CREATE IVORY TOWERS | False | By Joseph Giovannini | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/union-national-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/evert-upsets-navratilova.html | Evert Upsets Navratilova | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/harris-corp-reports-earnings-for-qtr-to-jan-1.html | HARRIS CORP reports earnings for Qtr to Jan 1 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/talking-deals-spirit-of-92-comes-to-belgium-early.html | Talking Deals; Spirit of '92 Comes To Belgium Early | False | By Steven Greenhouse | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/commercial-national-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/critic-s-notebook-conserving-asia-s-arts-without-stifling-them.html | Critic's Notebook; Conserving Asia's Arts Without Stifling Them | False | By John Rockwell | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/alex-brown-son-incorporated-reports-earnings-for-qtr-to-dec-31.html | ALEX BROWN & SON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/flores-steps-down-as-raider-coach.html | Flores Steps Down As Raider Coach | False | By Leonard Koppett, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-not-too-late-for-a-palestinian-israeli-solution-407488.html | Not Too Late for a Palestinian-Israeli Solution | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/gencorp-inc-reports-earnings-for-qtr-to-nov-30.html | GENCORP INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/finance-new-issues-pennsylvania-issue.html | FINANCE/NEW ISSUES; Pennsylvania Issue | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/iowa-or-the-smoke-filled-room.html | Iowa, or the Smoke-Filled Room? | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-briefing-too-good-a-cleanup.html | Washington Talk: Briefing; Too Good a Cleanup? | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/newark-council-overrides-a-veto-on-aids-exams.html | Newark Council Overrides a Veto On AIDS Exams | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/rock-hall-of-fame-inducts-members.html | Rock Hall of Fame Inducts Members | False | By Jon Pareles | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/israelis-said-to-kill-3-guerrillas.html | Israelis Said to Kill 3 Guerrillas | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-speck-in-the-ocean-meets-law-of-the-sea-406488.html | Speck in the Ocean Meets Law of the Sea | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-upper-east-side-has-become-a-dirty-shame-403488.html | Upper East Side Has Become a Dirty Shame | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/c-corrections-524588.html | Corrections | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/savings-unit-fines-imposed.html | Savings Unit Fines Imposed | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/smith-a-o-corp-reports-earnings-for-qtr-to-dec-31.html | SMITH, A O CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/la-meri-89-a-dancer-teacher-and-specialist-in-ethnic-repertory.html | La Meri, 89, a Dancer, Teacher And Specialist in Ethnic Repertory | False | By Jennifer Dunning | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/world-soybean-output.html | World Soybean Output | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-not-too-late-for-a-palestinian-israeli-solution-ask-the-joint-chiefs-667988.html | NOT TOO LATE FOR A PALESTINIAN-ISRAELI SOLUTION; Ask the Joint Chiefs | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-bank-system-incn-reports-earnings-for-qtr-to-dec-31.html | FIRST BANK SYSTEM (INCN) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | MICROSOFT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/southtrust-corporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHTRUST CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/reagan-will-limit-aid-for-abortions.html | REAGAN WILL LIMIT AID FOR ABORTIONS | False | By Robert Pear, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/the-un-today.html | The U.N. Today | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/finance-new-issues-eurobond-deal-by-gmac.html | FINANCE/NEW ISSUES; Eurobond Deal by G.M.A.C. | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/pacer-corp-reports-earnings-for-qtr-to-dec-31.html | PACER CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/software-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/lost-tapes-by-lennon-in-yearlong-radio-series.html | 'Lost' Tapes by Lennon In Yearlong Radio Series | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/government-tightrope-what-price-for-talent.html | Government Tightrope: What Price for Talent? | False | By Dennis Hevesi | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/cambodia-negotiators-dispute-hanoi-s-role.html | Cambodia Negotiators Dispute Hanoi's Role | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-two-fords-discuss-goals.html | COMPANY NEWS; Two Fords Discuss Goals | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/black-vs-black-in-south-africa.html | Black vs. Black in South Africa | False | By John F. Burns, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/crazy-eddie-reports-a-loss.html | Crazy Eddie Reports a Loss | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/frankford-corp-reports-earnings-for-qtr-to-dec-31.html | FRANKFORD CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/bridge-tournament-in-the-hague-is-limited-to-16-elite-pairs.html | Bridge: Tournament in the Hague Is Limited to 16 Elite Pairs | False | By Alan Truscott | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-farmers-group-rejects-offer.html | COMPANY NEWS; Farmers Group Rejects Offer | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/justice-for-aids-patients.html | 'Justice' for AIDS Patients | False | By Richard von Oesen-Boggs | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/heineken-chief-sets-retirement.html | Heineken Chief Sets Retirement | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/tv-reviews-top-gun-and-beyond-on-pilots.html | TV REVIEWS; 'Top Gun and Beyond,' on Pilots | False | By John Corry | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/missile-pact-must-be-amended-helms-says.html | Missile Pact Must Be Amended, Helms Says | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/koch-creates-a-panel-to-study-streamlining-of-agencies.html | Koch Creates a Panel to Study Streamlining of Agencies | False | By Michael Marriott | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/arms-and-allies-nato-a-arsenal-cuts-disputed.html | Arms and Allies: NATO A-Arsenal Cuts Disputed | False | By James M. Markham, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/george-f-mcgrath-70-is-dead-ex-correction-chief-in-new-york.html | George F. McGrath, 70, Is Dead; Ex-Correction Chief in New York | False | By Glenn Fowler | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | NORWEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/dole-criticizes-kemp-leaflet-on-social-security-measures.html | Dole Criticizes Kemp Leaflet On Social Security Measures | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/apple-computer-inc-reports-earnings-for-qtr-to-jan-1.html | APPLE COMPUTER INC reports earnings for Qtr to Jan 1 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/us-denies-shift-on-soviet.html | U.S. Denies Shift on Soviet | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/34-treated-after-a-chemical-is-sprayed-in-subway-station.html | 34 Treated After a Chemical Is Sprayed in Subway Station | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/gateway-bank-norwalk-conn-reports-earnings-for-qtr-to-dec-31.html | GATEWAY BANK (NORWALK, CONN) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/foreign-trawlers-accused-of-violating-us-zone.html | Foreign Trawlers Accused of Violating U.S. Zone | False | By Timothy Egan, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/nicaragua-seeks-to-move-up-truce-talks-with-the-contras.html | Nicaragua Seeks to Move Up Truce Talks With the Contras | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/johnson-worldwide-assocites-reports-earnings-for-qtr-to-jan-1.html | JOHNSON WORLDWIDE ASSOCITES reports earnings for Qtr to Jan 1 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/c-corrections-632488.html | CORRECTIONS | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/caterpillar-inc-reports-earnings-for-qtr-to-dec-31.html | CATERPILLAR INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-big-gains-in-computer-industry.html | COMPANY NEWS; Big Gains in Computer Industry | False | By Lawrence M. Fisher, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-dart-in-834-million-bid-for-stop-and-shop.html | COMPANY NEWS; Dart in $834 Million Bid for Stop and Shop | False | By N. R. Kleinfield | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/legal-limits-on-young-workers.html | Legal Limits on Young Workers | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-hartford-insurance.html | COMPANY NEWS; Hartford Insurance | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/lukens-inc-reports-earnings-for-qtr-to-dec-26.html | LUKENS INC reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/icahn-goes-to-court-to-pitch-texaco-plan.html | Icahn Goes to Court To Pitch Texaco Plan | False | By Stephen Labaton, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/keep-the-pressure-on-the-sandinistas.html | Keep the Pressure On the Sandinistas | False | By Newt Gingrich | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/finance-briefs-434288.html | FINANCE BRIEFS | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/owner-of-crane-in-collapse-was-fined-for-84-accident.html | Owner of Crane in Collapse Was Fined For '84 Accident | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/tv-anchorman-gets-suspension-for-harsh-report.html | TV Anchorman Gets Suspension For Harsh Report | False | By Craig Wolff | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/advances-in-breast-reconstruction-ease-the-trauma-of-cancer.html | Advances in Breast Reconstruction Ease the Trauma of Cancer | False | By Gina Kolata | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/knicks-can-t-elude-another-roadblock.html | Knicks Can't Elude Another Roadblock | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/dance-jazzdance-troupe-with-danny-buraczeski.html | Dance: Jazzdance Troupe, With Danny Buraczeski | False | By Anna Kisselgoff | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/gore-as-candidate-traveler-between-2-worlds.html | Gore as Candidate: Traveler Between 2 Worlds | False | By Warren Weaver Jr., Special To the New York Times | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/personal-health-587588.html | Personal Health | False | Jane E. Brody | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/cuomo-and-moynihan-fighting-over-who-lost-big-us-project.html | Cuomo and Moynihan Fighting Over Who Lost Big U.S. Project | False | By Jeffrey Schmalz, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/constellation-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONSTELLATION BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/curtice-burns-foods-reports-earnings-for-qtr-to-dec-25.html | CURTICE BURNS FOODS reports earnings for Qtr to Dec 25 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-foreign-press-corps-lively-beat-keeps-visitors-on-toes.html | Washington Talk: Foreign Press Corps; Lively Beat Keeps Visitors on Toes | False | By Barbara Gamarekian, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/pacemaker-use-questioned.html | Pacemaker Use Questioned | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-briefing-rebellion-by-mayors.html | Washington Talk: Briefing; Rebellion by Mayors | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/ex-cbs-chairman-tells-of-takeover.html | Ex-CBS Chairman Tells of Takeover | False | By Peter J. Boyer | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/child-molester-attacks-15th-victim-girl-9.html | Child Molester Attacks 15th Victim, Girl, 9 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/market-place-analysts-term-rorer-attractive.html | Market Place; Analysts Term Rorer Attractive | False | By Barnaby J. Feder | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/tour-presses-family-issues-in-campaign.html | Tour Presses Family Issues in Campaign | False | APJan. 20 | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-not-too-late-for-a-palestinian-israeli-solution-no-jewish-dictators-685388.html | NOT TOO LATE FOR A PALESTINIAN-ISRAELI SOLUTION; No Jewish Dictators | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/consumer-rates-some-yields-a-bit-lower.html | CONSUMER RATES; Some Yields A Bit Lower | False | By Robert Hurtado | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/metro-matters-today-s-outrage-may-inspire-tomorrow-s-vote.html | Metro Matters; Today's Outrage May Inspire Tomorrow's Vote | False | By Sam Roberts | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/consumer-prices-rose-4.4-in-1987.html | Consumer Prices Rose 4.4% in 1987 | False | By Gary Klott, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/quotation-of-the-day-631388.html | Quotation of the Day | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/new-baseball-grievance.html | New Baseball Grievance | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/gradco-systems-reports-earnings-for-qtr-to-dec-31.html | GRADCO SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-shake-up-at-pan-am-is-expected-today.html | COMPANY NEWS; Shake-Up at Pan Am Is Expected Today | False | By Agis Salpukas | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/gateway-bancorp-reports-earnings-for-qtr-to-dec-31.html | GATEWAY BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/newspaper-merger-planned.html | Newspaper Merger Planned | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/new-envoy-native-son-for-vienna.html | New Envoy: Native Son For Vienna | False | By Henry Kamm, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/george-d-clahr-53-a-contact-lens-expert.html | George D. Clahr, 53, A Contact Lens Expert | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/the-editorial-notebook-close-sweatshops-open-jobs.html | The Editorial Notebook; Close Sweatshops, Open Jobs | False | By Roger Starr | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/books/books-of-the-times-403888.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/patricia-anne-hoffman-friedman-modern-furniture-manufacturer.html | Patricia Anne Hoffman Friedman Modern-Furniture Manufacturer | False | By Suzanne Slesin | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/the-american-family-is-adjusting-to-teen-agers-work-spend-ethic.html | The American Family Is Adjusting To Teen-Agers' Work-Spend Ethic | False | By Carin Rubenstein | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/nets-lose-on-a-disputed-shot.html | Nets Lose on a Disputed Shot | False | By Sam Goldaper, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/credit-markets-interest-rates-post-a-modest-drop.html | CREDIT MARKETS; Interest Rates Post a Modest Drop | False | By Michael Quint | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bristol-myers-net-up-14.8.html | Bristol-Myers Net Up 14.8% | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/super-bowl-notebook-coaching-aides-begin-annual-scramble.html | Super Bowl Notebook; Coaching Aides Begin Annual Scramble | False | By Gerald Eskenazi | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/horizon-bank-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/vacancy-rate-shows-a-dip.html | Vacancy Rate Shows a Dip | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/chambers-and-levin-didn-t-seem-to-be-intoxicated-bartender-says.html | Chambers and Levin Didn't Seem To Be Intoxicated, Bartender Says | False | By Kirk Johnson | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/movies/japanese-cut-last-emperor.html | Japanese Cut 'Last Emperor' | False | By Clyde Haberman, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/rosewood-buys-6-stake-in-cronus.html | Rosewood Buys 6% Stake in Cronus | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-artist-discovers-his-mural-redone.html | CURRENTS; ARTIST DISCOVERS HIS MURAL, REDONE | False | By Joseph Giovannini | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/executives.html | Executives | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-dec-31.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-rise-reported-in-sterling-bid.html | COMPANY NEWS; Rise Reported In Sterling Bid | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-a-captive-audience-for-magazine.html | Advertising A Captive Audience for Magazine | False | By Philip H. Dougherty | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/c-corrections-632388.html | CORRECTIONS | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/transactions-586088.html | Transactions | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bank-failure-causes-cited.html | Bank-Failure Causes Cited | False | AP | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/birmingham-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BIRMINGHAM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/exchange-studies-suspending-trade-in-volatile-stocks.html | EXCHANGE STUDIES SUSPENDING TRADE IN VOLATILE STOCKS | False | By James Sterngold | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/dow-drops-by-5720-to-187914.html | Dow Drops By 57.20, To 1,879.14 | False | By Lawrence J. Demaria | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/calendar-antiques-archeology-and-art.html | Calendar: Antiques, Archeology And Art | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/drug-use-blamed-in-rail-crash.html | Drug Use Blamed in Rail Crash | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/crazy-eddie-inc-reports-earnings-for-qtr-to-nov-29.html | CRAZY EDDIE INC reports earnings for Qtr to Nov 29 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/soviet-official-says-press-harms-army.html | Soviet Official Says Press Harms Army | False | By Bill Keller, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-people-nhl-all-stars.html | Sports People; N.H.L. All-Stars | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/article-528088-no-title.html | Article 528088 -- No Title | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/exchange-international-corp-reports-earnings-for-qtr-to-dec-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/inside-509388.html | INSIDE | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/white-house-berates-the-foes-of-contra-aid.html | White House Berates the Foes of Contra Aid | False | By Joel Brinkley, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/music-mahler-s-9th-by-the-philadelphia.html | Music: Mahler's 9th, by the Philadelphia | False | By Donal Henahan | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/10-killed-in-taiwan-crash.html | 10 Killed in Taiwan Crash | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/pop-houserockers-blues.html | Pop: Houserockers, Blues | False | By Peter Watrous | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/tv-reviews-an-update-on-the-cosby-show.html | TV REVIEWS; AN UPDATE ON 'THE COSBY SHOW' | False | By John J. O'Connor | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/arias-is-critical-of-nicaragua-for-detaining-foes.html | Arias Is Critical of Nicaragua for Detaining Foes | False | By James Lemoyne, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/kastellaun-journal-if-missiles-go-will-rebels-be-without-a-cause.html | Kastellaun Journal; If Missiles Go, Will Rebels Be Without a Cause? | False | By Serge Schmemann, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/washington-talk-football-and-the-gourmet-some-hot-recipes-from-red-hot-skins.html | Washington Talk: Football and the Gourmet; Some Hot Recipes From Red-hot 'Skins | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/alan-patricof-sets-deal-to-sell-details.html | Alan Patricof Sets Deal to Sell Details | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/skulls-appear-on-the-frontier-of-urban-design.html | Skulls Appear On the Frontier Of Urban Design | False | By Patricia Leigh Brown | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | BANK SOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/philippe-de-rothschild-85-dies-maker-of-chateau-mouton-wine.html | Philippe de Rothschild, 85, Dies; Maker of Chateau Mouton Wine | False | By Frank Prial | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/the-bricks-of-scholarship.html | The Bricks of Scholarship | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/bus-in-san-francisco-kills-3-and-injures-15.html | Bus in San Francisco Kills 3 and Injures 15 | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/children-s-haircuts-without-the-tears.html | Children's Haircuts Without the Tears | False | By Carol Lawson | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/business-people-head-of-new-division-at-cpc-international.html | BUSINESS PEOPLE; Head of New Division At CPC International | False | By Daniel F. Cuff | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/zymos-corp-reports-earnings-for-qtr-to-nov-1.html | ZYMOS CORP reports earnings for Qtr to Nov 1 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/family-of-aquino-set-back-in-vote.html | FAMILY OF AQUINO SET BACK IN VOTE | False | By Seth Mydans, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/vd-mehta-to-discuss-modern-indian-culture.html | Vd Mehta to Discuss Modern Indian Culture | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/dance-city-ballet-performs-robbins-s-fanfare.html | Dance: City Ballet Performs Robbins's 'Fanfare' | False | By Jennifer Dunning | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/role-of-child-s-sex-in-divorce.html | Role of Child's Sex In Divorce | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-us-trial-of-aids-drug-is-failing-the-victims-406788.html | U.S. Trial of AIDS Drug Is Failing the Victims | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/report-on-adviser-to-meese-describes-investment-fraud.html | Report on Adviser to Meese Describes Investment Fraud | False | By Jeff Gerth, Special To The New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/al-hall-jazz-bassist-dies-at-72-broke-color-barrier-on-broadway.html | Al Hall, Jazz Bassist, Dies at 72; Broke Color Barrier on Broadway | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/c-corrections-632188.html | CORRECTIONS | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/winn-dixie-stores-reports-earnings-for-qtr-to-jan-6.html | WINN-DIXIE STORES reports earnings for Qtr to Jan 6 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/business-people-low-profile-pays-off-for-dyncorp-president.html | Business People; Low Profile Pays Off For Dyncorp President | False | By Gregory A. Robb | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/janice-raskin-singer-on-radio-dies-at-77.html | Janice Raskin, Singer On Radio, Dies at 77 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE STEEL CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/pennview-savings-reports-earnings-for-qtr-to-dec-31.html | PENNVIEW SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/illegal-contributiaons-to-hart-reported.html | Illegal Contributions to Hart Reported | False | By Richard L. Berke, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/new-york-area-costs-in-87-up-5.9.html | New York Area Costs in '87 Up 5.9% | False | By Don Terry | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/housing-plan-approved-in-yonkers-council-vote.html | Housing Plan Approved In Yonkers Council Vote | False | By James Feron, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/french-navy-aids-a-foreign-tanker.html | FRENCH NAVY AIDS A FOREIGN TANKER | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/protest-leader-did-he-inform.html | Protest Leader: Did He Inform? | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/cf-i-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CF&I STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/view-from-the-canvas-losers-rate-tyson.html | View From the Canvas: Losers Rate Tyson | False | By Phil Berger, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/college-basketball-kentucky-shocked-by-florida-58-56.html | College Basketball; Kentucky Shocked By Florida, 58-56 | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/obituaries/abdul-ghaffar-khan-98-a-follower-of-gandhi.html | Abdul Ghaffar Khan, 98, a Follower of Gandhi | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/keyless-ways-to-unlock-a-drawer.html | Keyless Ways to Unlock a Drawer | False | By Michael Varese | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/summer-s-colors-bloom-in-glass-houses.html | Summer's Colors Bloom in Glass Houses | False | By Linda Yang | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/unisys-corp-reports-earnings-for-qtr-to-dec-31.html | UNISYS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-rockwell-picks-2-in-shuffle.html | COMPANY NEWS; Rockwell Picks 2 in Shuffle | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/in-the-nation-the-greatest-tragedy.html | IN THE NATION; The Greatest Tragedy | False | By Tom Wicker | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/the-basic-speech-bid-for-new-leadership-to-meet-moral-deficit.html | THE BASIC SPEECH; Bid for New Leadership To Meet Moral Deficit | False | By Bruce Babbitt | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/at-home-abroad-mr-rabin-s-policy.html | AT HOME ABROAD; Mr. Rabin's Policy | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/port-arthur-journal-town-forgives-the-past-and-honors-janis-joplin.html | PORT ARTHUR JOURNAL; Town Forgives the Past And Honors Janis Joplin | False | By Peter Applebome, Special To The New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-dec-31.html | COLONIAL BANCGROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/statewide-bancorp-reports-earnings-for-qtr-to-dec-31.html | STATEWIDE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/new-poll-finds-wide-support-for-abortion-rights.html | New Poll Finds Wide Support for Abortion Rights | False | By Linda Greenhouse, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/doctor-patient-physicians-may-bungle-key-part-treatment-medical-interview.html | Doctor and Patient; Physicians May Bungle Key Part of Treatment: The Medical Interview | False | By Daniel Goleman | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-of-the-times-time-for-some-new-buddies.html | Sports of The Times; Time for Some New Buddies | False | By George Vecsey | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/redmen-shoot-down-hoyas.html | Redmen Shoot Down Hoyas | False | By William C. Rhoden, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/a-flamboyant-leader-of-protests.html | A Flamboyant Leader of Protests | False | By E. R. Shipp | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-people-olympic-director-quits.html | Sports People; Olympic Director Quits | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/change-seen-in-limits-on-soviet-trade.html | Change Seen In Limits on Soviet Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/argentina-to-purge-officers-in-effort-to-buoy-democracy.html | Argentina to Purge Officers In Effort to Buoy Democracy | False | By Alan Riding, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/sysco-corp-reports-earnings-for-qtr-to-dec-26.html | SYSCO CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/long-terms-urged-for-three-in-attack.html | Long Terms Urged For Three in Attack | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/key-rates-635788.html | KEY RATES | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANK OF CONNECTICUT reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/first-albany-companies-reports-earnings-for-qtr-to-dec-31.html | FIRST ALBANY COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-people-marino-to-have-surgery.html | Sports People; Marino to Have Surgery | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | GLENFED INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/carteret-bancorp-reports-earnings-for-qtr-to-dec-31.html | CARTERET BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/nba-notebook-richardson-starts-bid-for-reinstatement.html | N.B.A. Notebook; Richardson Starts Bid for Reinstatement | False | By Sam Goldaper | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-not-too-late-for-a-palestinian-israeli-solution-assassinated-leaders-682188.html | NOT TOO LATE FOR A PALESTINIAN-ISRAELI SOLUTION; Assassinated Leaders | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/music-chamber-society.html | Music: Chamber Society | False | By Will Crutchfield | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/opinion/l-not-too-late-for-a-palestinian-israeli-solution-arafat-is-ready-682588.html | NOT TOO LATE FOR A PALESTINIAN-ISRAELI SOLUTION; Arafat Is Ready | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/alternative-therapies-for-fighting-osteoporosis.html | Alternative Therapies for Fighting Osteoporosis | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/viazzi-memorial.html | Viazzi Memorial | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/the-stage-alaskan-myth-summer-face-woman.html | The Stage: Alaskan Myth, 'Summer Face Woman' | False | By Stephen Holden | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/stage-woza-albert-performed-at-city-college.html | Stage: 'Woza Albert!' Performed at City College | False | By Stephen Holden | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/company-news-stanadyne-board-rebuffs-emhart.html | COMPANY NEWS; Stanadyne Board Rebuffs Emhart | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/bankers-trust-net-soars-irving-has-loss-in-quarter.html | Bankers Trust Net Soars; Irving Has Loss in Quarter | False | By Robert A. Bennett | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/society-for-savings-reports-earnings-for-qtr-to-dec-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/no-emergency-seen-in-east-jerusalem.html | No Emergency Seen in East Jerusalem | False | By John Kifner, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/arts/old-fashioned-dance.html | Old-Fashioned Dance | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/crossland-savings-corp-reports-earnings-for-qtr-to-dec-31.html | CROSSLAND SAVINGS CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-it-s-orange-green-and-purple.html | CURRENTS; IT'S ORANGE, GREEN AND PURPLE | False | By Joseph Giovannini | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/in-morning-game-show-slot-abc-turns-to-practical-matters.html | In Morning Game-Show Slot, ABC Turns to Practical Matters | False | By Patricia Leigh Brown | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/minister-of-defense-quits-in-philippines-citing-rise-of-rebels.html | Minister of Defense Quits in Philippines, Citing Rise of Rebels | False | AP | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-the-designing-process.html | CURRENTS; THE DESIGNING PROCESS | False | By Joseph Giovannini | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-shaffer-clarke-signs-with-a-new-agency.html | Advertising Shaffer Clarke Signs With a New Agency | False | By Philip H. Dougherty | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/youths-finding-success-elusive-without-college.html | Youths Finding Success Elusive Without College | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/nyregion/ethics-unit-investigating-elections-board.html | Ethics Unit Investigating Elections Board | False | By Frank Lynn | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/where-to-find-it-old-crafts-new-lamps.html | WHERE TO FIND IT; OLD CRAFTS, NEW LAMPS | False | By Daryln Brewer | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/if-a-doll-wears-an-eye-patch-i-can-too.html | If a Doll Wears an Eye Patch, I Can Too | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/theater/checking-art-against-life.html | Checking Art Against Life | False | By Herbert Mitgang | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/sports/sports-people-coe-s-us-indoor-debut.html | Sports People; Coe's U.S. Indoor Debut | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/high-court-bars-expelling-disturbed-pupils.html | HIGH COURT BARS EXPELLING DISTURBED PUPILS | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/heriditary-link-studied-as-colon-cancer-cause.html | Heriditary Link Studied As Colon Cancer Cause | False | By Harold M. Schmeck Jr. | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/final-seconds-in-a-b-1-s-cockpit-are-pieced-together-by-air-force.html | Final Seconds in a B-1's Cockpit Are Pieced Together by Air Force | False | By Richard Halloran, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/hers.html | HERS | False | By Lady Borton | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/belgique-issues-much-of-disputed-new-stock.html | Belgique Issues Much Of Disputed New Stock | False | By Paul L. Montgomery, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/photo-syrian-troops-moving-into-shatila-refugee-district-which-was-devastated.html | Photo of Syrian troops moving into the Shatila refugee district, which was devastated during a three-year siege (AP) Shiites End Siege of 2 Palestinian Areas in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/grove-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | GROVE BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-246426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/mobil-says-it-may-sell-retailer.html | Mobil Says It May Sell Retailer | False | By Isadore Barmash | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/currents-frank-gehry-really-loves-fish.html | CURRENTS; FRANK GEHRY REALLY LOVES FISH | False | By Joseph Giovannini | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/world/un-chief-asks-panel-for-mideast-peace-plan.html | U.N. Chief Asks Panel For Mideast Peace Plan | False | Special to the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/garden/popularity-has-its-price-and-with-americana-it-s-high.html | Popularity Has Its Price, and With Americana, It's High | False | By Rita Reif | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/business/advertising-new-fashion-magazine-fills-its-editor-post.html | Advertising New Fashion Magazine Fills Its Editor Post | False | By Philip H. Dougherty | 1988-01-25 | TX 2-246426 | | |
| 1988-01-21 | 1988-01-21 | https://www.nytimes.com/1988/01/21/us/arizona-impeachment-hearings-open.html | Arizona Impeachment Hearings Open | False | By Robert Lindsey, Special To the New York Times | 1988-01-25 | TX 2-246426 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/dow-registers-tiny-gain-to-1879.31.html | Dow Registers Tiny Gain, to 1,879.31 | False | By Lawrence J. Demaria | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/australian-open-wilander-accurate-to-upset-edberg.html | Australian Open; Wilander Accurate To Upset Edberg | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-people-incentive-for-olympics.html | Sports People; Incentive for Olympics | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/met-lineup-looks-familiar.html | Met Lineup Looks Familiar | False | By Thomas Rogers | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/fed-urged-caution-on-reserves.html | Fed Urged Caution on Reserves | False | By Robert A. Bennett | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | STANDARD FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-at-the-bar.html | THE LAW: At the Bar | False | David Margolick | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/27-pit-bulls-are-put-to-death.html | 27 Pit Bulls Are Put to Death | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-tony-bill-s-five-corners-with-foster.html | Film: Tony Bill's 'Five Corners,' With Foster | False | By Vincent Canby | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | TRUSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/market-place-profit-jump-seen-in-paper-industry.html | Market Place; Profit Jump Seen In Paper Industry | False | By Vartanig G. Vartan | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/western-digital-corp-reports-earnings-for-qtr-to-dec-26.html | WESTERN DIGITAL CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-good-trade-neighbors-717088.html | Good Trade Neighbors | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advisory-panel-for-big-board.html | Advisory Panel For Big Board | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-godard-in-his-mafia-king-lear.html | Film: Godard in His Mafia 'King Lear' | False | By Vincent Canby | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/news-summary-friday-january-22-1988.html | NEWS SUMMARY: FRIDAY, JANUARY 22, 1988 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/opera-luisa-miller-season-s-first-at-met.html | Opera: 'Luisa Miller,' Season's First at Met | False | By Donal Henahan | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/super-bowl-xxii-backing-for-patriots-renewed.html | Super Bowl XXII; Backing for Patriots Renewed | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/yevgeny-mravinsky-conductor-81.html | Yevgeny Mravinsky, Conductor, 81 | False | AP | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/john-h-mitchell-66-former-tv-executive.html | John H. Mitchell, 66, Former TV Executive | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/argentines-report-infection-by-altered-farm-virus.html | Argentines Report Infection by Altered Farm Virus | False | By Warren E. Leary, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/jimmy-witherspoon.html | Jimmy Witherspoon | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-pentagon-cost-cutter-s-target-secret-bomber.html | Washington Talk: Pentagon; Cost-Cutter's Target: Secret Bomber | False | By John H. Cushman Jr., Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/our-towns-thin-mint-alert-super-girl-scout-is-on-the-loose.html | Our Towns; Thin Mint Alert: Super Girl Scout Is On the Loose | False | By Michael Winerip, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-assails-ethiopia-rebel-raid.html | U.S. Assails Ethiopia Rebel Raid | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/faa-seeks-seasoned-pilot-in-cockpit.html | F.A.A. Seeks Seasoned Pilot in Cockpit | False | By Richard Witkin, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/jazz-premiere-highlight-of-festival-at-juilliard.html | Jazz Premiere Highlight Of Festival At Juilliard | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/manila-defense-chief-quits-and-ramos-is-named-to-job.html | Manila Defense Chief Quits And Ramos Is Named to Job | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | MCKESSON CORP reports earnings for qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-war-powers-resolution-can-still-be-salvaged-717288.html | War Powers Resolution Can Still Be Salvaged | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/skin-cream-seems-to-reverse-some-harmful-effects-of-sun.html | Skin Cream Seems to Reverse Some Harmful Effects of Sun | False | By Gina Kolata | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-orion-stake-raised.html | COMPANY NEWS; Orion Stake Raised | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-family-from-scola.html | Film: 'Family,' From Scola | False | By Vincent Canby | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/irwin-union-corp-reports-earnings-for-qtr-to-dec-31.html | IRWIN UNION CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-briefing-congress-vs-pentagon.html | Washington Talk: Briefing; Congress vs. Pentagon | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/2-concerts-at-st-ann-s-offer-bach-cantatas.html | 2 Concerts at St. Ann's Offer Bach Cantatas | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-volunteers-exchange-029988.html | Volunteers Exchange | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/vista-chemical-co-reports-earnings-for-qtr-to-dec-31.html | VISTA CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/fordham-tops-iona-with-28-by-parrotta.html | Fordham Tops Iona With 28 by Parrotta | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/owens-corning-fiberglas-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/austria-opens-a-flood-of-wartime-memories.html | Austria Opens a Flood of Wartime Memories | False | By Henry Kamm, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/brandywine-savings-reports-earnings-for-qtr-to-dec-31.html | BRANDYWINE SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/q-and-a-and-q-s-on-judge-kennedy.html | Q and A, and Q's, on Judge Kennedy | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/rep-latta-is-retiring.html | Rep. Latta Is Retiring | False | AP | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/irston-r-barnes-83-an-economics-expert.html | Irston R. Barnes, 83, An Economics Expert | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/panel-to-study-racial-fairness-of-new-york-courts.html | Panel to Study Racial Fairness of New York Courts | False | By E. R. Shipp | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/amdahl-corp-reports-earnings-for-qtr-to-dec-31.html | AMDAHL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-missing-in-action-iii.html | Film: 'Missing In Action III' | False | By Walter Goodman | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/administration-lowers-goals-on-contra-aid.html | Administration Lowers Goals on Contra Aid | False | By Joel Brinkley, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/metrobank-reports-earnings-for-qtr-to-dec-31.html | METROBANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-urban-affairs-mayors-see-captial-s-gold-dust-turn-to-sawdust.html | Washington Talk: Urban Affairs; Mayors See Captial's Gold Dust Turn to Sawdust | False | By Martin Tolchin, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/super-bowl-xxii-monk-works-out-with-the-redskins.html | Super Bowl XXII; Monk Works Out With the Redskins | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/us-is-considering-a-new-initiative-for-mideast-peace.html | U.S. IS CONSIDERING A NEW INITIATIVE FOR MIDEAST PEACE | False | By David K. Shipler, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/the-paper-bag-players-still-zany.html | The Paper Bag Players: Still Zany | False | By Phyllis A. Ehrlich | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/credit-markets-us-bonds-advance-on-japan-report.html | CREDIT MARKETS; U.S. Bonds Advance on Japan Report | False | By Michael Quint | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/midlantic-corp-reports-earnings-for-qtr-to-dec-31.html | MIDLANTIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-chrysler-motors-head-plans-to-retire-on-feb-4.html | BUSINESS PEOPLE; Chrysler Motors Head Plans to Retire on Feb. 4 | False | By Philip E. Ross | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/curious-come-for-a-glimpse-of-dutchess.html | Curious Come For a Glimpse Of Dutchess | False | By Esther Iverem | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-stop-and-shop-to-study-offer.html | COMPANY NEWS; Stop and Shop To Study Offer | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/c-corrections-950788.html | Corrections | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/convening-of-us-judges-is-termed-extraordinary.html | Convening of U.S. Judges Is Termed Extraordinary | False | By Douglas Martin | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/a-good-quick-fix-for-downtown-traffic.html | A Good Quick Fix for Downtown Traffic | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-chain-of-dry-cleaners-chooses-kirshenbaum.html | ADVERTISING; Chain of Dry Cleaners Chooses Kirshenbaum | False | By Philip H. Dougherty | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/books/books-of-the-times-697388.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/haiti-jails-opposition-leader-on-disorder-charge.html | Haiti Jails Opposition Leader on Disorder Charge | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/mecham-s-new-worry-lasers.html | Mecham's New Worry: Lasers | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-texas-court-fight-puts-focus-on-elected-judges.html | THE LAW; Texas Court Fight Puts Focus on Elected Judges | False | By Peter Applebome, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/lake-shore-bancorp-reports-earnings-for-qtr-to-dec-31.html | LAKE SHORE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-crime-study-finds-recent-drug-use-in-most-arrested.html | THE LAW; CRIME STUDY FINDS RECENT DRUG USE IN MOST ARRESTED | False | By Peter Kerr | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/college-basketball-duke-upsets-north-carolina.html | College Basketball; Duke Upsets North Carolina | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/konstantin-a-andrianov-olympics-delegate-78.html | Konstantin A. Andrianov, Olympics Delegate, 78 | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/transactions-912488.html | Transactions | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/stage-sally-by-kern.html | Stage: 'Sally,' by Kern | False | By Mel Gussow | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/sandinistas-make-offer-to-set-up-monitor-team-with-us-members.html | Sandinistas Make Offer to Set Up Monitor Team With U.S. Members | False | By James Lemoyne, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/profit-at-recovering-bankamerica.html | Profit at Recovering BankAmerica | False | By Andrew Pollack, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-cellular-makes-bid.html | COMPANY NEWS; Cellular Makes Bid | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/reporter-s-notebook-soviet-seems-eager-to-quit-afghan-war.html | Reporter's Notebook; Soviet Seems Eager to Quit Afghan War | False | By Philip Taubman, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/forsman-gets-62-with-eagle.html | Forsman Gets 62 With Eagle | False | By Gordon S. White Jr., Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/ge-s-profits-increase-18.9.html | G.E.'s Profits Increase 18.9% | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/l-maxell-peace-bank-executive-35.html | L. Maxell Peace, Bank Executive, 35 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/rock-slide-kills-passenger-on-thruway-in-westchester.html | Rock Slide Kills Passenger On Thruway in Westchester | False | By Craig Wolff | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/trial-set-for-john-zaccaro-jr.html | Trial Set for John Zaccaro Jr. | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-two-first-boston-officials-get-wider-management-roles.html | COMPANY NEWS; Two First Boston Officials Get Wider Management Roles | False | By Kenneth N. Gilpin | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/the-jazz-passengers.html | The Jazz Passengers | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/drug-therapy-for-professor.html | Drug Therapy for Professor | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/chauncey-eskridge-lawyer-for-dr-king.html | Chauncey Eskridge, Lawyer for Dr. King | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/city-ballet-jewels.html | City Ballet: 'Jewels' | False | By Jack Anderson | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/eastern-bancorp-reports-earnings-for-qtr-to-dec-31.html | EASTERN BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/quotation-of-the-day-949688.html | Quotation of the Day | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/murdoch-moves-to-avoid-shutting-post.html | Murdoch Moves to Avoid Shutting Post | False | By Robert D. McFadden | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/7-tv-stations-focus-on-candidates-character.html | 7 TV Stations Focus on Candidates' Character | False | By Andrew Rosenthal, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/gsa-said-to-try-to-deflect-inquiry.html | G.S.A. Said to Try to Deflect Inquiry | False | By Calvin Sims | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/kraft-inc-reports-earnings-for-qtr-to-dec-31.html | KRAFT INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/sounds-around-town-018488.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-to-submit-anti-missile-treaty-draft.html | U.S. to Submit Anti-Missile Treaty Draft | False | By Michael R. Gordon, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/auctions.html | Auctions | False | By Rita Reif | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/trinity-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/on-my-mind-the-mayor-and-joyce-brown.html | ON MY MIND; The Mayor and Joyce Brown | False | By A.m. Rosenthal | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/simon-and-jackson-gain-in-new-york.html | SIMON AND JACKSON GAIN IN NEW YORK | False | By Frank Lynn | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/pop-jazz-reinhardt-s-hot-club-back-in-style.html | POP/JAZZ; Reinhardt's Hot Club Back in Style | False | By Stephen Holden | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/arco-chemical-reports-earnings-for-qtr-to-dec-31.html | ARCO CHEMICAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/citizens-financial-group-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/the-editorial-notebook-the-two-roerichs-are-one.html | The Editorial Notebook; The Two Roerichs Are One | False | By Karl E. Meyer | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/antique-creatures-great-and-small-at-armory.html | ANTIQUE CREATURES GREAT AND SMALL AT ARMORY | False | By Rita Reif | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/theater/hartford-director-plans-o-neill-play-in-moscow.html | Hartford Director Plans O'Neill Play in Moscow | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | US BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-ncr-chairman-gives-up-his-position-as-president.html | BUSINESS PEOPLE; NCR Chairman Gives Up His Position as President | False | By Daniel F. Cuff | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/horse-racing-notebook-lottery-could-help-tracks.html | Horse Racing Notebook; Lottery Could Help Tracks | False | By Steven Crist, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/a-family-quarrel-on-wall-st-kidder-vs-ge.html | A Family Quarrel on Wall St.: Kidder vs. G.E. | False | By James Sterngold | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-people-million-vote-players.html | Sports People; Million-Vote Players | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/hammer-to-build-a-museum.html | Hammer to Build a Museum | False | By John Russell | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/manhattan-youth-shot-in-subway-station.html | Manhattan Youth Shot in Subway Station | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/the-un-today.html | The U.N. Today | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/finance-briefs-789988.html | FINANCE BRIEFS | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/tv-weekend-nbc-news-explores-problem-of-the-homeless.html | TV WEEKEND; NBC News Explores Problem of the Homeless | False | By John Corry | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/states-on-the-frozen-plains-offer-some-candidates-a-toehold.html | States on the Frozen Plains Offer Some Candidates a Toehold | False | By R. W. Apple Jr., Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/us-warns-japan-not-to-kill-whales-in-antarctic.html | U.S. Warns Japan Not to Kill Whales in Antarctic | False | By Philip Shabecoff | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/bad-finishes-sink-islanders-and-devils-whalers-4-islanders-3.html | Bad Finishes Sink Islanders and Devils; Whalers 4, Islanders 3 | False | By Robin Finn, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/pinnacle-west-capital-reports-earnings-for-qtr-to-dec-31.html | PINNACLE WEST CAPITAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/pyramid-technology-inc-reports-earnings-for-qtr-to-jan-1.html | PYRAMID TECHNOLOGY INC reports earnings for Qtr to Jan 1 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/a-jazz-dance-amalgam.html | A JAZZ-DANCE AMALGAM | False | By Jennifer Dunning | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/pneumatic-scale-corp-reports-earnings-for-year-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Year to Nov 30 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/big-drop-in-jobs-in-new-york-city-is-predicted-by-its-budget-director.html | Big Drop in Jobs in New York City Is Predicted by Its Budget Director | False | By Joyce Purnick | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/in-an-880000-school-program-300000-for-custodians.html | In an $880,000 School Program, $300,000 for Custodians | False | By Jane Perlez | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-people-van-breda-kolff-ailing.html | Sports People; Van Breda Kolff Ailing | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/protecting-jerusalems-holy-places.html | Protecting Jerusalem's Holy Places | False | By Eleanor Munro | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/music-joshua-ensemble.html | Music: Joshua Ensemble | False | By Bernard Holland | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/futures-options-sugar-traders-are-betting-on-long-term-price-rise.html | FUTURES/OPTIONS; Sugar Traders Are Betting On Long-Term Price Rise | False | By H. J. Maidenberg | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/schwab-charles-corp-reports-earnings-for-qtr-to-dec-31.html | SCHWAB, CHARLES CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/piano-bass-duo.html | Piano-Bass Duo | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/kenneth-harper-48-producer-of-the-wiz.html | Kenneth Harper, 48, Producer of 'The Wiz' | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/study-traces-aids-in-africa-children.html | STUDY TRACES AIDS IN AFRICA CHILDREN | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/central-jersey-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL JERSEY BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/affiliated-bankshares-of-coloado-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED BANKSHARES OF COLOADO INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-justice-falls-under-totalitarian-shadow-put-stock-markets-cash-only-basis-717388.html | Justice Falls Under a Totalitarian Shadow Put the Stock Markets On a Cash-Only Basis | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/weldotron-corp-reports-earnings-for-qtr-to-nov-30.html | WELDOTRON CORP reports earnings for Qtr to Nov 30 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/immigrant-girl-s-dream-of-attending-west-point-hangs-in-the-balance.html | Immigrant Girl's Dream of Attending West Point Hangs in the Balance | False | By Lisa Belkin, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/folk-music-benefit.html | Folk Music Benefit | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-briefing-bells-bells-bells.html | Washington Talk: Briefing; bells, Bells, Bells | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/adams-russell-electronics-reports-earnings-for-qtr-to-jan-3.html | ADAMS-RUSSELL ELECTRONICS reports earnings for Qtr to Jan 3 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/zimbabwe-emergency-stays.html | Zimbabwe Emergency Stays | False | AP | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/us-wants-to-resume-japan-talks.html | U.S. Wants To Resume Japan Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/weigh-in-is-quick-and-quiet.html | Weigh-In Is Quick and Quiet | False | By Phil Berger, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | AMCORE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/cardinal-federal-savings-reports-earnings-for-qtr-to-dec-31.html | CARDINAL FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/washington-talk-briefing-hic-s-and-nic-s.html | Washington Talk: Briefing; HIC's and NIC's | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/simon-sees-gephardt-at-heels-and-toughens-pitch.html | Simon Sees Gephardt at Heels and Toughens Pitch | False | By Robin Toner, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/leland-c-wyman-authority-on-navajos-90.html | Leland C. Wyman, Authority on Navajos, 90 | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/results-plus-916188.html | Results Plus | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-bat-seeks-talks.html | COMPANY NEWS; B.A.T. Seeks Talks | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/economic-scene-the-big-us-shift-toward-exports.html | Economic Scene; The Big U.S. Shift Toward Exports | False | By Leonard Silk | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/key-rates-969788.html | KEY RATES | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-hoffmann-raises-sterling-bid-to-81.html | COMPANY NEWS; HOFFMANN RAISES STERLING BID TO $81 | False | By Robert J. Cole | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/great-lakes-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/the-law-case-of-unwritten-decorum.html | THE LAW; Case of Unwritten Decorum | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/vietnam-s-party-chief-says-capitalism-can-be-a-guide.html | Vietnam's Party Chief Says Capitalism Can Be a Guide | False | By Barbara Crossette, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/good-signs-for-tv-independents.html | GOOD SIGNS FOR TV INDEPENDENTS | False | By Geraldine Fabrikant | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/e-corrections-950188.html | Corrections | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/in-rare-session-9-us-judges-convene-to-review-mob-trial.html | In Rare Session, 9 U.S. Judges Convene to Review Mob Trial | False | By Leonard Buder | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/antique-creatures-great-small-armory-envisioning-show-s-heavy-artillery.html | ANTIQUE CREATURES GREAT AND SMALL AT ARMORY; ENVISIONING THE SHOWS HEAVY ARTILLERY | False | By John Russell | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-gm-and-china-in-auto-deal.html | COMPANY NEWS; G.M. and China In Auto Deal | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/marvin-f-camillo-51-is-dead-started-ex-convicts-stage-group.html | Marvin F. Camillo, 51, Is Dead; Started Ex-Convicts' Stage Group | False | By Leslie Bennetts | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/anchor-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ANCHOR SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/hart-s-advisers-deny-new-charges-but-are-fearful-of-impact.html | Hart's Advisers Deny New Charges, but Are Fearful of Impact | False | By Richard L. Berke, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-cy-twombly-at-pace.html | Art: Cy Twombly At Pace | False | By Roberta Smith | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/uncovered-short-sales-down-23.1-on-big-board.html | Uncovered Short Sales Down 23.1% on Big Board | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/bad-finishes-sink-islanders-and-devils-red-wings-3-devils-2.html | Bad Finishes Sink Islanders and Devils; Red Wings 3, Devils 2 | False | By Alex Yannis, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/poetry-of-britten-s-war-requiem-inspires-dutoit.html | Poetry of Britten's 'War Requiem' Inspires Dutoit | False | By G. S. Bourdain | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/unifi-inc-reports-earnings-for-qtr-to-dec-27.html | UNIFI INC reports earnings for Qtr to Dec 27 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/meritor-financial-group-reports-earnings-for-qtr-to-dec-31.html | MERITOR FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/ameritech-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITECH CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/uni-marts-inc-reports-earnings-for-sales.html | UNI-MARTS INC reports earnings for Sales | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/campaign-trail.html | CAMPAIGN TRAIL | False | By Robin Toner | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/j-walter-mcclancy-judge-94.html | J. Walter McClancy, Judge, 94 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-of-the-times-holmes-ali-and-tyson.html | Sports of The Times; Holmes, Ali and Tyson | False | By Dave Anderson | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/righetti-ready-to-sign.html | Righetti Ready to Sign | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/nofziger-letter-hinted-at-reagan-help-for-wedtech.html | Nofziger Letter Hinted at Reagan Help for Wedtech | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-ameritech-profit-up-16.1.html | COMPANY NEWS; Ameritech Profit Up 16.1% | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/american-president-cos-reports-earnings-for-14wks-to-dec-25.html | AMERICAN PRESIDENT COS reports earnings for 14wks to Dec 25 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/restaurants-706188.html | Restaurants | False | By Bryan Miller | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/new-orleans-sound.html | New Orleans Sound | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/israel-s-new-violent-tactic-takes-toll-on-both-sides.html | Israel's New Violent Tactic Takes Toll on Both Sides | False | By John Kifner, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/joseph-h-ream-84-a-former-cbs-director.html | Joseph H. Ream, 84, A Former CBS Director | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/dining-out-guide-chinese.html | Dining Out Guide: Chinese | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-put-the-stock-markets-on-a-cash-only-basis-026888.html | Put the Stock Markets On a Cash-Only Basis | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/surcharge-set-for-car-owners-in-new-jersey.html | Surcharge Set For Car Owners In New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/c-corrections-915088.html | Corrections | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-the-grand-highway-childhood-in-france.html | Film: 'The Grand Highway,' Childhood in France | False | By Caryn James | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-kids-r-us-awarded-to-scali-mccabe-sloves.html | ADVERTISING; Kids 'R' Us Awarded To Scali, McCabe, Sloves | False | By Philip H. Dougherty | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/mother-sentenced-in-suicide.html | Mother Sentenced in Suicide | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/profits-scoreboard-828888.html | PROFITS SCOREBOARD | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/polish-workers-get-cash-to-offset-price-rise.html | Polish Workers Get Cash to Offset Price Rise | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/a-year-from-now-what-will-reagan-s-legacy-be-greed-isn-t-enough.html | A Year From Now, What Will Reagan's Legacy Be?; 'Greed Isn't Enough' | False | By Mark Green | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/institutional-nature-of-schools-is-the-problem-722088.html | Institutional Nature of Schools Is the Problem | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/united-nations-journal-a-time-to-slumber-and-a-time-to-dream-of-glory.html | United Nations Journal; A Time to Slumber and a Time to Dream of Glory | False | By Paul Lewis, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-arco-settlement.html | COMPANY NEWS; ARCO Settlement | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/about-real-estate-a-middleincome-project-in-bayswater.html | About Real Estate; A Middle-Income Project in Bayswater | False | By Diana Shaman | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-digest-friday-january-22-1988.html | BUSINESS DIGEST: FRIDAY, JANUARY 22, 1988 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/super-bowl-xxii-broncos-recall-turning-point.html | Super Bowl XXII; Broncos Recall Turning Point | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/science-talent-search-names-13-winners-from-new-york.html | Science Talent Search Names 13 Winners From New York | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/haitian-rock-band.html | Haitian Rock Band | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/executive-changes-913388.html | EXECUTIVE CHANGES | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/wlib-radio-heartbeat-of-black-life.html | WLIB: Radio 'Heartbeat' of Black Life | False | By E. R. Shipp | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/l-when-students-take-on-real-world-problems-717188.html | When Students Take On Real-World Problems | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/editors-note-838588.html | Editors' Note | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/america-shadowed-by-death-squads.html | America, Shadowed by Death Squads | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/ppg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PPG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/pan-am-in-a-union-deal-ousts-2-top-executives.html | Pan Am, in a Union Deal, Ousts 2 Top Executives | False | By Agis Salpukas | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/business-people-grumman-appoints-new-chief-executive.html | BUSINESS PEOPLE; Grumman Appoints New Chief Executive | False | By Philip S. Gutis | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/opinion/a-year-from-now-what-will-reagans-legacy-be-he-rebuilt-the.html | A Year From Now, What Will Reagan's Legacy Be?; He Rebuilt the Presidency | False | Edwin J. Feulner Jr. | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-dairy-board-awards-2-jobs.html | ADVERTISING; Dairy Board Awards 2 Jobs | False | By Philip H. Dougherty | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-dic-deal-opposed.html | COMPANY NEWS; DIC Deal Opposed | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/witness-says-levin-was-physically-assertive.html | Witness Says Levin Was 'Physically Assertive' | False | By Kirk Johnson | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/midwest-financial-group-reports-earnings-for-qtr-to-dec-31.html | MIDWEST FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK OF PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/san-jose-journal-silicon-valley-laundries-with-frills.html | San Jose Journal; Silicon Valley Laundries With Frills | False | By Katherine Bishop, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/union-camp-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION CAMP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/tv-weekend-murder-of-mary-phagan-on-nbc.html | TV Weekend; 'Murder of Mary Phagan,' on NBC | False | By John J. O'Connor | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/c-corrections-951588.html | Corrections | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/inside-888388.html | INSIDE | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/advertising-new-drive-by-condom-marketer.html | Advertising New Drive By Condom Marketer | False | By Philip H. Dougherty | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/robert-todd-90-dies-world-war-i-ace-pilot.html | Robert Todd, 90, Dies; World War I Ace Pilot | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/art-works-by-7-women-aspects-of-abstraction.html | Art: Works by 7 Women, 'Aspects of Abstraction' | False | By Michael Brenson | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/village-invites-change-but-finds-it-scary-too.html | Village Invites Change But Finds It Scary, Too | False | By Eric Schmitt, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/surge-in-aids-cases-in-congo-could-be-an-omen-for-africa.html | Surge in AIDS Cases in Congo Could Be an Omen for africa | False | By James Brooke | 1988-01-25 | TX 2-245314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/piano-bass-and-drums.html | Piano, Bass and Drums | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/e-ii-holdings-gets-offer-from-american-brands.html | E-II Holdings Gets Offer From American Brands | False | By Robert J. Cole | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/briefs-918188.html | BRIEFS | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/nobel-laureates-agree-to-meet-again-in-1990.html | Nobel Laureates Agree to Meet Again in 1990 | False | By James M. Markham, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/kennedy-cheered-on-stump-in-iowa.html | KENNEDY CHEERED ON STUMP IN IOWA | False | By E. J. Dionne Jr., Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/us/newspaper-s-fate-tied-to-joint-pact.html | NEWSPAPER'S FATE TIED TO JOINT PACT | False | By John Holusha, Special To the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/world/16-million-layoffs-foreseen-by-soviet-in-next-12-years.html | 16 Million Layoffs Foreseen By Soviet in Next 12 Years | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/sports/sports-people-snyder-defended.html | Sports People; Snyder Defended | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/movies/film-promised-land.html | Film: 'Promised Land' | False | By Caryn James | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/sounds-around-town-795588.html | Sounds Around Town | False | By Stephen Holden | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/obituaries/cary-elliott-odell-movie-art-director-77.html | Cary Elliott Odell, Movie Art Director, 77 | False | AP | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/businessland-inc-reports-earnings-for-qtr-to-dec.html | BUSINESSLAND INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/bridge-manhattan-club-s-successes-rivaling-those-of-beverly.html | Bridge: Manhattan Club's Successes Rivaling Those of Beverly | False | By Alan Truscott | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/apple-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/from-dispute-aid-to-neediest.html | From Dispute, Aid to Neediest | False | By Marvine Howe | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/arts/dance-ice-capades-torvill-and-dean.html | Dance: Ice Capades, Torvill and Dean | False | By Anna Kisselgoff | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/company-news-gould-to-sell-unit-to-westinghouse.html | COMPANY NEWS; Gould to Sell Unit To Westinghouse | False | Special to the New York Times | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-dec-31.html | AHMANSON, H F & CO reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/nyregion/500-march-in-brooklyn-over-racism.html | 500 March in Brooklyn Over Racism | False | By Thomas Morgan | 1988-01-25 | TX 2-245314 | | |
| 1988-01-22 | 1988-01-22 | https://www.nytimes.com/1988/01/22/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-25 | TX 2-245314 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bi-inc-reports-earnings-for-qtr-to-dec-31.html | BI INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/li-woman-convicted-in-killing-of-husband.html | L.I. Woman Convicted In Killing of Husband | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/pcs-inc-reports-earnings-for-qtr-to-dec-31.html | PCS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/quotation-of-the-day-312988.html | Quotation of the Day | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-loews-to-acquire-usa-circuit.html | COMPANY NEWS; Loews to Acquire U.S.A. Circuit | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/hammond-co-reports-earnings-for-qtr-to-dec-31.html | HAMMOND CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/kodak-agrees-to-buy-sterling-for-5.1-billion.html | Kodak Agrees to Buy Sterling for $5.1 Billion | False | By Leslie Wayne | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bank-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | BANK OF SOUTH CAROLINA reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/signet-banking-corp-reports-earnings-for-qtr-to-dec-31.html | SIGNET BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/26-cruise-ships-fail-on-health.html | 26 Cruise Ships Fail on Health | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-nonproliferation-in-asia-is-a-global-issue-075888.html | Nonproliferation in Asia Is a Global Issue | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-hawaiian-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST HAWAIIAN BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/alice-citron-begun-teacher-79.html | Alice Citron Begun, Teacher, 79 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/us-chooses-martin-marietta-for-simulation-of-star-wars.html | U.S. CHOOSES MARTIN MARIETTA FOR SIMULATION OF 'STAR WARS' | False | By David E. Sanger | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/super-bowl-xxii-broncos-johnson-can-start-to-practice.html | Super Bowl XXII; Broncos' Johnson Can Start to Practice | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/key-rates-311188.html | KEY RATES | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-26.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mt-baker-bank-reports-earnings-for-qtr-to-dec-31.html | MT BAKER BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/clorox-company-reports-earnings-for-qtr-to-dec-31.html | CLOROX COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/westport-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTPORT BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/un-chief-calls-for-urgent-action-by-council-on-arab-israel-accord.html | U.N. Chief Calls for Urgent Action By Council on Arab-Israel Accord | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | SUNWEST FINANCIAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/washington-bancorporation-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/advest-group-inc-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/new-york-health-chief-faults-new-courtroom-guidelines-on-aids.html | New York Health Chief Faults New Courtroom Guidelines on AIDS | False | By Dennis Hevesi | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cannon-express-reports-earnings-for-qtr-to-dec-31.html | CANNON EXPRESS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/applied-biosystems-reports-earnings-for-qtr-to-dec-25.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Dec 25 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/watts-industries-inc-reports-earnings-for-qtr-to-dec-27.html | WATTS INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/associated-mortgage-invesors-reports-earnings-for-year-to-dec-31.html | ASSOCIATED MORTGAGE INVESORS reports earnings for Year to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-gain-for-texas-instruments.html | COMPANY NEWS; Gain for Texas Instruments | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/amid-debate-boston-s-convention-center-opens.html | Amid Debate, Boston's Convention Center Opens | False | By Allan R. Gold Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/vanguard-savings-bank-reports-earnings-for-qtr-to-dec-31.html | VANGUARD SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/home-savings-bank-reports-earnings-for-qtr-to-dec-31.html | HOME SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | IOMEGA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-federal-western-penn-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL-WESTERN PENN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/nets-now-0-15-on-the-road.html | Nets Now 0-15 On the Road | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/15-killed-at-afghan-rites-for-pathan-leader.html | 15 Killed at Afghan Rites for Pathan Leader | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-fedl-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/werner-nachmann-german-jewish-leader-62.html | Werner Nachmann, German Jewish Leader, 62 | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/newspaper-merger-planned.html | Newspaper Merger Planned | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mcdonnell-to-pay-us-in-overcharging-case.html | McDonnell to Pay U.S. In Overcharging Case | False | By Andrea Adelson | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/library-puts-crumbling-books-on-film.html | Library Puts Crumbling Books on Film | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/textile-manufacturer-is-killed-in-bay-ridge.html | Textile Manufacturer Is Killed in Bay Ridge | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/action-auto-stores-reports-earnings-for-qtr-to-dec-31.html | ACTION AUTO STORES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/lsi-lighting-systems-reports-earnings-for-qtr-to-dec-31.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/briggs-stratton-reports-earnings-for-qtr-to-dec-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dominion-resources-inc-va-n-reports-earnings-for-qtr-to-dec-31.html | DOMINION RESOURCES INC (VA) (N) reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/intergraph-corporation-reports-earnings-for-qtr-to-dec-31.html | INTERGRAPH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/super-bowl-xxii-redskins-studying-each-move-closely.html | Super Bowl XXII; Redskins Studying Each Move Closely | False | By Malcolm Moran, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-sun-state-drops-holding-unit-plan.html | COMPANY NEWS; Sun State Drops Holding Unit Plan | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/com-tek-resources-inc-reports-earnings-for-year-to-sept-30.html | COM-TEK RESOURCES INC reports earnings for Year to Sept 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/vie-de-france-corp-reports-earnings-for-qtr-to-dec-12.html | VIE DE FRANCE CORP reports earnings for Qtr to Dec 12 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-homeless-are-afraid-of-being-murdered-in-new-york-s-shelters-075188.html | Homeless Are Afraid of Being Murdered in New York's Shelters | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/schoolchildren-sacrifice-to-give-to-the-neediest.html | SCHOOLCHILDREN SACRIFICE TO GIVE TO THE NEEDIEST | False | By Marvine Howe | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/priest-lobbyist-offers-mass-and-gentle-persuasion.html | Priest-Lobbyist Offers Mass and Gentle Persuasion | False | By James Barron | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/guilford-mills-inc-reports-earnings-for-13wks-to-dec-27.html | GUILFORD MILLS INC reports earnings for 13wks to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-313888.html | SPORTS PEOPLE; | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/data-translation-inc-reports-earnings-for-qtr-to-nov-30.html | DATA TRANSLATION INC reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-computer-security-system.html | Patents; A Computer Security System | False | By Stacy V. Joneswashington | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/data-general-corp-reports-earnings-for-qtr-to-dec-26.html | DATA GENERAL CORP reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-federal-of-the-carolinas-fa-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF THE CAROLINAS FA reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/your-money-mortgage-offers-way-to-cut-rate.html | Your Money; Mortgage Offers Way to Cut Rate | False | By Leonard Sloane | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/massachusetts-computer-reports-earnings-for-qtr-to-dec-26.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-ltu-boeing-deal.html | COMPANY NEWS; LTU-Boeing Deal | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/derose-industries-reports-earnings-for-qtr-to-sept-30.html | DEROSE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/maxtor-corp-reports-earnings-for-qtr-to-dec-27.html | MAXTOR CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/music-concordia-opens-its-fourth-season.html | Music: Concordia Opens Its Fourth Season | False | By John Rockwell | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dallas-semiconductor-reports-earnings-for-qtr-to-dec-31.html | DALLAS SEMICONDUCTOR reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-jefferson-and-hemings-341788.html | Jefferson and Hemings | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/city-ballet-balanchine-s-variations.html | City Ballet: Balanchine's 'Variations' | False | By Jack Anderson | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD HOME CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/housing-for-homeless-fuels-debate-in-westchester-town.html | HOUSING FOR HOMELESS FUELS DEBATE IN WESTCHESTER TOWN | False | By Sara Rimer | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-matriarch-95-can-be-citizen-under-29-law-075388.html | Matriarch, 95, Can Be Citizen Under '29 Law | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/new-design-for-cup-boat.html | New Design for Cup Boat | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/contain-aids-by-treating-addicts.html | Contain AIDS by Treating Addicts | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/firefighters-strike-in-dublin.html | Firefighters Strike in Dublin | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/boulevard-bancorp-reports-earnings-for-qtr-to-dec-31.html | BOULEVARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/harassment-is-alleged-in-arson-case.html | Harassment Is Alleged in Arson Case | False | By George James | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | DAISY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/spare-the-rod-help-the-pupil.html | Spare the Rod, Help the Pupil | False | By Morris Freedman | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/inland-steel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/santa-fe-nets-113.7-million.html | Santa Fe Nets $113.7 Million | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/topics-of-the-times-security-blanket-surrogates.html | TOPICS OF THE TIMES; Security-Blanket Surrogates | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/m-a-r-c-inc-reports-earnings-for-qtr-to-dec-31.html | M/A/R/C INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/belgian-dispute-to-court.html | Belgian Dispute to Court | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/muslims-start-patrol-to-fight-crack-in-brooklyn.html | Muslims Start Patrol to Fight Crack in Brooklyn | False | By Thomas Morgan | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dow-gains-2420-points-to-190351-in-quiet-day.html | Dow Gains 24.20 Points, To 1,903.51, in Quiet Day | False | By Lawrence J. Demaria | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/7-in-baseball-collusion-case-win-free-agency.html | 7 in Baseball Collusion Case Win Free Agency | False | By Murray Chass | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/nofziger-stock-payment-revealed.html | Nofziger Stock Payment Revealed | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-amer-savings-bank-ohio-reports-earnings-for-qtr-to-dec-31.html | FIRST AMER SAVINGS BANK-OHIO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/data-architects-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/theater/stage-k-a-one-man-play-about-kafka.html | Stage: 'K,' a One-Man Play about Kafka | False | By Walter Goodman | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-et-s-look-at-rights-of-our-mental-patients-too-339688.html | Let's Look at Rights of Our Mental Patients, Too | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE CORP OF WISONSIN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/fortune-financial-group-reports-earnings-for-qtr-to-dec-31.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-briefs-198088.html | COMPANY BRIEFS | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bell-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BELL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/new-england-business-services-inc-reports-earnings-for-qtr-to-dec-25.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for Qtr to Dec 25 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cybertek-corp-reports-earnings-for-qtr-to-dec-31.html | CYBERTEK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-et-s-look-at-rights-of-our-mental-patients-too-change-soviet-laws-075288.html | Let's Look at Rights of Our Mental Patients, Too; Change Soviet Laws | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-mutual-savings-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/capital-wire-cable-corporation-reports-earnings-for-qtr-to-dec-31.html | CAPITAL WIRE & CABLE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/us-court-upsets-law-on-appointing-key-prosecutors.html | U.S. COURT UPSETS LAW ON APPOINTING KEY PROSECUTORS | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/home-federal-savings-loan-assn-tennessee-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (TENNESSEE) reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-fine-print-and-the-cost-of-car-rental.html | CONSUMER'S WORLD; Fine Print and the Cost of Car Rental | False | By Craig Wolff | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/equitable-bancorporation-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/victory-for-bush-in-michigan-fight.html | VICTORY FOR BUSH IN MICHIGAN FIGHT | False | By E. J. Dionne Jr. | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/thomas-e-barker-33-wrote-chamber-works.html | Thomas E. Barker, 33; Wrote Chamber Works | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/mistrial-declared-in-long-mob-case.html | MISTRIAL DECLARED IN LONG MOB CASE | False | By Leonard Buder | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/audiovox-corp-reports-earnings-for-qtr-to-nov-30.html | AUDIOVOX CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/magna-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAGNA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/unwanted-lottery-ticket-brings-holder-10-million.html | Unwanted Lottery Ticket Brings Holder $10 Million | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/union-planters-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION PLANTERS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/thetford-corp-reports-earnings-for-qtr-to-dec-31.html | THETFORD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/community-banksystem-inc-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY BANKSYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/no-further-contra-aid.html | No Further Contra Aid | False | By David E. Bonior | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-dec-31.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/john-e-bassett-sr-furniture-manufacturer-86.html | John E. Bassett Sr., Furniture Manufacturer, 86 | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/mayors-vow-to-renew-drive-for-aid.html | Mayors Vow to Renew Drive for Aid | False | By William K. Stevens, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/north-fork-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH FORK BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/paris-and-bonn-set-up-military-link.html | Paris and Bonn Set Up Military Link | False | By James M. Markham, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE FINANCIAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/philharmonic-haydn-s-seasons.html | Philharmonic: Haydn's 'Seasons' | False | By Bernard Holland | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/research-satellite-needs-lift-back-home.html | U.S. Research Satellite Needs Lift Back Home | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/transactions-274688.html | Transactions | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bellsouth-may-give-up-federal-phone-contract.html | BellSouth May Give Up Federal Phone Contract | False | By Calvin Sims, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/piper-jaffray-hopwood-reports-earnings-for-qtr-to-dec-31.html | PIPER JAFFRAY & HOPWOOD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/zacharias-dische-92-a-researcher-of-dna.html | Zacharias Dische, 92; A Researcher of DNA | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-25.html | SUNRISE MEDICAL INC reports earnings for Qtr to Dec 25 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/american-brands-pac-man-ploy.html | American Brands' 'Pac-Man' Ploy | False | By Julia M. Flynn, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | ADVANCED MAGNETICS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/l-little-nell-rescued-from-oscar-wilde-075588.html | Little Nell Rescued From Oscar Wilde | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/concert-speculum-musicae-plays-work-by-ge-gan-ru.html | Concert: Speculum Musicae Plays Work by Ge Gan-ru | False | By John Rockwell | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/northeastern-mortgage-co-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHEASTERN MORTGAGE CO INC reports earnings for Qtr to Sept 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/inspeech-inc-reports-earnings-for-qtr-to-dec-31.html | INSPEECH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-brown-forman.html | COMPANY NEWS; Brown-Forman | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dreco-energy-services-ltd-reports-earnings-for-qtr-to-nov-30.html | DRECO ENERGY SERVICES LTD reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/hearing-is-held-on-medical-test-in-murder-case.html | Hearing Is Held On Medical Test In Murder Case | False | By Kirk Johnson | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/topics-of-the-times-heat-on-campaign-reform.html | TOPICS OF THE TIMES; Heat on Campaign Reform | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/merry-land-investment-co-reports-earnings-for-qtr-to-dec-31.html | MERRY LAND & INVESTMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/endotronics-inc-reports-earnings-for-qtr-to-sept-30.html | ENDOTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/melamine-chemicals-reports-earnings-for-qtr-to-dec-31.html | MELAMINE CHEMICALS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/officer-on-horseback-arrests-man-in-slaying-in-brooklyn.html | Officer on Horseback Arrests Man in Slaying in Brooklyn | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/knicks-lose-again-on-road-by-113-112.html | Knicks Lose Again On Road by 113-112 | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-flying-for-less-the-search-for-a-seat-at-the-best-possible-fare.html | CONSUMER'S WORLD; Flying for Less: The Search for a Seat at the Best Possible Fare | False | By Michael Decourcy Hinds | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/seacoast-banking-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | SEACOAST BANKING CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/founders-bank-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/atlantic-financial-federal-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-dec-31.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/world/arabs-recount-severe-beatings-by-israeli-troops.html | Arabs Recount Severe Beatings By Israeli Troops | False | By John Kifner, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP TIMBERLANDS LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/15-hindus-killed-in-punjab.html | 15 Hindus Killed in Punjab | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-united-bancshares-inc-reports-earnings-for-year-to-dec-31.html | FIRST UNITED BANCSHARES INC reports earnings for Year to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/detectives-arrest-a-fugitive-diamond-thief.html | Detectives Arrest a Fugitive Diamond Thief | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/manufacturers-national-corporation-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-of-the-times-for-holmes-the-bell-tolls.html | SPORTS OF THE TIMES; For Holmes, the Bell Tolls | False | By Ira Berkow | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/circle-income-shares-inc-reports-earnings-for-qtr-to-dec-31.html | CIRCLE INCOME SHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/for-republicans-in-new-hampshire-all-eyes-are-on-iowa.html | For Republicans in New Hampshire, All Eyes Are on Iowa | False | By Michael Oreskes, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/murdoch-seeks-other-offers-after-four-bid-for-the-post.html | Murdoch Seeks Other Offers After Four Bid for The Post | False | By Robert D. McFadden | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/courier-corp-reports-earnings-for-qtr-to-dec-26.html | COURIER CORP reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/irwin-magnetics-sys-reports-earnings-for-qtr-to-dec-27.html | IRWIN MAGNETICS SYS reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/mta-bans-all-smoking-on-its-trains.html | M.T.A. Bans All Smoking On Its Trains | False | By Eric Schmitt | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/europe-s-inflation-rate.html | Europe's Inflation Rate | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/about-ballet-in-black-and-white.html | About Ballet, in Black and White | False | By David Vaughan | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-center-is-suspended.html | SPORTS PEOPLE; Center Is Suspended | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/georgia-gulf-reports-earnings-for-qtr-to-dec-31.html | GEORGIA GULF reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/buckeye-partners-lp-reports-earnings-for-qtr-to-dec-31.html | BUCKEYE PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/world/reagan-delaying-decision-on-amount-of-contra-aid.html | Reagan Delaying Decision On Amount of Contra Aid | False | By Joel Brinkley, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/how-public-art-is-changing-new-york-city.html | How Public Art Is Changing New York City | False | By Douglas C. McGill | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/la-jolla-bancorp-reports-earnings-for-qtr-to-dec-31.html | LA JOLLA BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-dec-31.html | MCGILL MANUFACTURING CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/parker-w-fennelly-dies-at-96-was-actor-in-radio-film-and-tv.html | Parker W. Fennelly Dies at 96; Was Actor in Radio, Film and TV | False | By Eleanor Blau | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/casa-blanca-industries-reports-earnings-for-qtr-to-dec-31.html | CASA BLANCA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/business-digest-saturday-january-23-1988.html | BUSINESS DIGEST: SATURDAY, JANUARY 23, 1988 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/network-equipment-techologies-reports-earnings-for-qtr-to-dec-27.html | NETWORK EQUIPMENT TECHOLOGIES reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/origins-of-the-pac-man-defense.html | Origins of the 'Pac-Man' Defense | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-dec-31.html | FLEET-NORSTAR FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | ALZA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/ck-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | CK FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-dec-28.html | CYPRESS SEMICONDUCTOR CORP reports earnings for Qtr to Dec 28 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/style/consumer-s-world-coping-with-the-new-tax-laws.html | CONSUMER'S WORLD; Coping With the New Tax Laws | False | By Gary Klott | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/azinger-surges-to-share-of-lead.html | Azinger Surges To Share of Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | KAYDON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cityfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITYFED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/club-med-inc-reports-earnings-for-year-to-oct-31.html | CLUB MED INC reports earnings for Year to Oct 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-dec-27.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cem-corp-reports-earnings-for-qtr-to-dec-31.html | CEM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/2d-haitian-leader-detained-after-criticizing-vote.html | 2d Haitian Leader Detained After Criticizing Vote | False | By Joseph B. Treaster, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/f-m-national-corp-reports-earnings-for-qtr-to-dec-31.html | F & M NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/kimball-international-inc-reports-earnings-for-qtr-to-dec-31.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/a-bad-judgment-on-a-good-law.html | A Bad Judgment on a Good Law | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/at-city-college-vexing-action-off-stage.html | At City College, Vexing Action Off Stage | False | By C. Gerald Fraser | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/israelis-impose-curfew-on-east-jerusalem-area.html | Israelis Impose Curfew On East Jerusalem Area | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/archive-corp-reports-earnings-for-qtr-to-dec-25.html | ARCHIVE CORP reports earnings for Qtr to Dec 25 | True | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-charter-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHARTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/american-ship-building-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/century-bancorporation-reports-earnings-for-qtr-to-dec-31.html | CENTURY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-dec-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/excerpts-from-court-opinion-invalidating-the-law-on-independent-counsel.html | Excerpts From Court Opinion Invalidating the Law on Independent Counsel | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/national-symphony-to-record-soviet-works.html | National Symphony To Record Soviet Works | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/zitel-corp-reports-earnings-for-qtr-to-dec-31.html | ZITEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/amnesty-for-aliens-might-be-extended.html | Amnesty for Aliens Might Be Extended | False | By Martin Tolchin, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/caracas-journal-a-president-a-liaison-and-a-lot-of-political-clout.html | Caracas Journal; A President, a Liaison and a Lot of Political Clout | False | By Alan Riding, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/thousands-march-against-abortion.html | THOUSANDS MARCH AGAINST ABORTION | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/amity-bancorp-reports-earnings-for-qtr-to-dec-31.html | AMITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/deltak-corp-reports-earnings-for-qtr-to-Oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-viola-honored.html | SPORTS PEOPLE; Viola Honored | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mid-hudson-savings-bank-reports-earnings-for-year-to-dec-31.html | MID-HUDSON SAVINGS BANK reports earnings for Year to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/more-women-in-state-posts.html | More Women in State Posts | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/intellicorp-reports-earnings-for-qtr-to-dec-31.html | INTELLICORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mexico-oil-price-to-rise.html | Mexico Oil Price to Rise | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/listen-to-haiti-s-democrats.html | Listen to Haiti's Democrats | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-pueblo-in-sale-of-supermarkets.html | COMPANY NEWS; Pueblo in Sale Of Supermarkets | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/hart-tries-to-deflate-charges-on-funds.html | Hart Tries to Deflate Charges on Funds | False | By William E. Schmidt, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/regional-bancorp-reports-earnings-for-qtr-to-dec-31.html | REGIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/mary-brosnan-kratschmer-mannequin-designer81.html | Mary Brosnan Kratschmer, Mannequin Designer,81 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/great-american-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/rangers-beat-canucks-6-3.html | Rangers Beat Canucks, 6-3 | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/nuclear-metals-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR METALS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/capitol-federal-savings-loan-assn-of-denver-reports-earnings-for-qtr-to-dec-31.html | CAPITOL FEDERAL SAVINGS & LOAN ASSN OF DENVER reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/jack-lemmon-returns-to-television-drama.html | Jack Lemmon Returns To Television Drama | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/bush-takes-hard-knocks-at-school.html | Bush Takes Hard Knocks at School | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/interchange-financial-reports-earnings-for-qtr-to-dec-31.html | INTERCHANGE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-federal-savings-bank-tenessee-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK-TENESSEE reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/sandinistas-halt-amnesty-meeting.html | SANDINISTAS HALT AMNESTY MEETING | False | By Stephen Kinzer, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bp-raises-britoil-offer-arco-to-sell.html | B.P. Raises Britoil Offer; ARCO to Sell | False | By Steve Lohr, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-nov-30.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/howard-beach-defendant-given-maximum-term-of-10-to-30-years.html | HOWARD BEACH DEFENDANT GIVEN MAXIMUM TERM OF 10 TO 30 YEARS | False | By Joseph P. Fried | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/in-taiwan-rumblings-about-another-chiang.html | In Taiwan, Rumblings About Another Chiang | False | By Fox Butterfield | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/books/stephen-king-author-dons-a-publisher-s-hat.html | Stephen King, Author, Dons a Publisher's Hat | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/credit-markets-bond-yields-continue-to-decline.html | CREDIT MARKETS; Bond Yields Continue to Decline | False | By H. J. Maidenberg | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/smog-more-smog-and-still-more-smog.html | Smog, More Smog and Still More Smog | False | By Christopher J. Daggett | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/recital-ilton-wjuniski-harpsichordist.html | Recital: Ilton Wjuniski, Harpsichordist | False | By John Rockwell | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/plo-is-said-to-delay-on-government-in-exile.html | P.L.O. Is Said to Delay on Government in Exile | False | By Alan Cowell, Special To The New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/top-pentagon-officials-back-plan-keeping-arms-balance-in-europe.html | Top Pentagon Officials Back Plan Keeping Arms Balance in Europe | False | By John H. Cushman Jr., Special To The New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/icahn-plan-for-texaco-ruled-out.html | Icahn Plan For Texaco Ruled Out | False | By Stephen Labaton | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/giants-to-move-preseason-camp.html | Giants to Move Preseason Camp | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/gateway-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | GATEWAY FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/ballard-medical-products-reports-earnings-for-qtr-to-dec-31.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/zev-vilnay-geographer-87.html | Zev Vilnay, Geographer, 87 | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/about-new-york-four-movements-for-orchestra-and-tennis-balls.html | About New York; Four Movements For Orchestra And Tennis Balls | False | By Gregory Jaynes | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/ben-fleming-sessel-banker-86.html | Ben-Fleming Sessel, Banker, 86 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | LEGG MASON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/bridge-overbidders-are-legendary-unlike-their-quiet-partners.html | Bridge; Overbidders Are Legendary, Unlike Their Quiet Partners | False | By Alan Truscott | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/books/books-of-the-times-a-walk-in-the-woods.html | BOOKS OF THE TIMES; A Walk in the Woods | False | By Michiko Kakutani | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/magnacard-inc-reports-earnings-for-qtr-to-oct-31.html | MAGNACARD INC reports earnings for Qtr to Oct 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/rules-set-on-market-makers.html | Rules Set On Market Makers | False | By Kenneth N. Gilpin | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-reducing-ghost-images-in-a-resonance-scanner.html | Patents; Reducing Ghost Images In a Resonance Scanner | False | By Stacy V. Joneswashington | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/rowe-furniture-corp-reports-earnings-for-year-to-nov-30.html | ROWE FURNITURE CORP reports earnings for Year to Nov 30 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-back-on-the-slope.html | SPORTS PEOPLE; Back on the Slope | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/pianist-s-trio.html | Pianist's Trio | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/sermon-at-the-coal-pits-a-britain-for-workers.html | Sermon at the Coal Pits: A Britain for Workers | False | By Steve Lohr, Special To The New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/hawaii-gop-move-vexes-robertson-camp.html | Hawaii G.O.P. Move Vexes Robertson Camp | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/memorial-for-rapoport.html | Memorial for Rapoport | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/devils-frustrated-and-penalized-7-3.html | Devils Frustrated And Penalized, 7-3 | False | By Alex Yannis, Special To The New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/datamarine-international-reports-earnings-for-qtr-to-jan-2.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Jan 2 | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/world/reagan-delaying-decision-on-amount-of-contra-aid-rebels-back-escrow-idea.html | Reagan Delaying Decision On Amount of Contra Aid; Rebels Back Escrow Idea | False | By James Lemoyne, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/news-summary-saturday-january-23-1988.html | NEWS SUMMARY: SATURDAY, JANUARY 23, 1988 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/company-news-stake-in-orion-up.html | COMPANY NEWS; Stake in Orion Up | False | Special to the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/prices-set-for-eagle-cars.html | Prices Set for Eagle Cars | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/cadnetix-corp-reports-earnings-for-qtr-to-dec-31.html | CADNETIX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/opinion/observer-the-game-of-the-name.html | OBSERVER; The Game Of the Name | False | By Russell Baker | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/first-commercial-corp-reports-earnings-for-year-to-dec-31.html | FIRST COMMERCIAL CORP reports earnings for Year to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/stampfel-at-speakeasy.html | Stampfel at Speakeasy | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/elco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/grubb-ellis-realty-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS REALTY INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-smoking-mixture-that-has-no-tobacco.html | Patents; A Smoking Mixture That Has No Tobacco | False | By Stacy V. Joneswashington | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sports-people-rushing-to-nfl.html | SPORTS PEOPLE; Rushing to N.F.L.? | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/sluggish-de-leon-keeps-title.html | SLUGGISH DE LEON KEEPS TITLE | False | By Phil Berger, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/applied-solar-energy-co-reports-earnings-for-qtr-to-oct-31.html | APPLIED SOLAR ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/australian-open-graf-holds-off-evert-to-capture-final.html | AUSTRALIAN OPEN; Graf Holds Off Evert to Capture Final | False | AP | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/patents-a-digital-watch.html | Patents; A Digital Watch | False | By Stacy V. Joneswashington | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/c-correction-313088.html | CORRECTION | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/shearson-curbs-program-trading.html | Shearson Curbs Program Trading | False | By Alison Leigh Cowan | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/flagler-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FLAGLER BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/seamens-corp-reports-earnings-for-qtr-to-dec-31.html | SEAMEN'S CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/c-correction-254188.html | Correction | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/arts/copeland-blues-band.html | Copeland Blues Band | False | | 1988-02-01 | TX 2-237937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/obituaries/michele-cantarella-anti-facist-leader-88.html | Michele Cantarella, Anti-Facist Leader, 88 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/horizon-industries-reports-earnings-for-qtr-to-jan-2.html | HORIZON INDUSTRIES reports earnings for Qtr to Jan 2 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCTION reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/inside-195988.html | INSIDE | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/nyregion/dance-teacher-wins-stay-of-eviction-order.html | Dance Teacher Wins Stay of Eviction Order | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/tyson-keeps-title-with-3-knockdowns-in-fourth.html | Tyson Keeps Title With 3 Knockdowns in Fourth | False | By Phil Berger, Special To the New York Times | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/style/guidepost-lighting-homes.html | Guidepost; Lighting Homes | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/sports/results-plus-267788.html | RESULTS PLUS | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-23 | 1988-01-23 | https://www.nytimes.com/1988/01/23/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-dec-31.html | FORT WAYNE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-237937 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-looking-back-and-ahead.html | WESTCHESTER JOURNAL; LOOKING BACK AND AHEAD | False | By Lynne Ames | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/hart-camp-struck-rare-deal-on-debt.html | HART CAMP STRUCK RARE DEAL ON DEBT | False | By Richard L. Berke, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/auto-executive-ready-to-take-on-the-tva.html | Auto Executive Ready To Take On the T.V.A. | False | By Ronald Smothers, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/schubert-note-by-note.html | Schubert - Note by Note | False | By Bernard Holland | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-opinion-an-identity-left-behind-at-the-altar.html | CONNECTICUT OPINION; AN IDENTITY LEFT BEHIND AT THE ALTAR | False | By Joann Caruso-Giosa | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critcs-choices-cable-tv.html | CRITCS CHOICES; Cable TV | False | By Howard Thompson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-123-powders-at-105-to.html | WHAT'S NEW IN THE SUPERCONDUCTIVITY BUSINESS; 1-2-3 Powders - at $105 to $2,000 a Kilo | False | By Stanley R. Rich and David E. Gumpert | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/spaniards-around-us-base-divided-over-closing.html | Spaniards Around U.S. Base Divided Over Closing | False | By Paul Delaney, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-the-quandary-of-aids-and-insurance.html | IDEAS & TRENDS; THE QUANDARY OF AIDS AND INSURANCE | False | By James Kim | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-opinion-vaccine-for-foot-mouth-disease-potion-platitudes-cliches.html | NEW JERSEY OPINION; VACCINE FOR FOOT-IN-MOUTH DISEASE IS A POTION OF PLATITUDES AND CLICHES | False | By Joel R. Jacobson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/architecture-view-tale-of-two-towers-on-boston-boylston-street.html | ARCHITECTURE VIEW; TALE OF TWO TOWERS ON BOSTON BOYLSTON STREET | False | By Paul Goldberger | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-stars-are-born.html | WHAT'S NEW IN THE SUPERCONDUCTIVITY BUSINESS; Stars Are Born | False | By Stanley R. Rich and David E. Gumpert | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-guide-961788.html | CONNECTICUT GUIDE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/music-a-soviet-composer-awaiting-discovery.html | MUSIC; A Soviet Composer Awaiting Discovery | False | By John Rockwell | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/state-s-group-home-angers-community.html | STATE'S GROUP HOME ANGERS COMMUNITY | False | By Jerry Cheslow | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-new-measurements.html | SPORTS OF THE TIMES; New Measurements | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction.html | IN SHORT; FICTION | False | By Roxana Robinson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/delegates-to-albany-outline-goals-for-budget.html | DELEGATES TO ALBANY OUTLINE GOALS FOR BUDGET | False | By Gary Kriss | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/beauty-body-language.html | Beauty; BODY LANGUAGE | False | By Linda Wells | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-prize-sculpture.html | WESTCHESTER JOURNAL; PRIZE SCULPTURE | False | By Rhoda Gilinsky | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-corporate-dissent-when-leadership-collides-with.html | BUSINESS FORUM: CORPORATE DISSENT; When Leadership Collides With Loyalty | False | By James M. Kouzes | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-montclair-museum-pays-homage-to-inness-a-favorite-son.html | ART; MONTCLAIR MUSEUM PAYS HOMAGE TO INNESS, A FAVORITE SON | False | By William Zimmer | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-new-jersey-recent-sales-342488.html | In the Region: New Jersey; Recent Sales | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/q-and-a-304488.html | Q And A | False | By Shawn G. Kennedy | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/utah-police-step-up-pressure-on-barricaded-house.html | Utah Police Step Up Pressure on Barricaded House | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/music-view-first-the-lucky-break-and-then.html | MUSIC VIEW; First the Lucky Break - and Then? | False | By Donal Henahan | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/exploring-a-jungle-park-in-costa-rica.html | Exploring A Jungle Park In Costa Rica | False | By Jeanie Puleston Fleming | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-contemporary-solo-shows-in-hartford-and-marlborough.html | ART; CONTEMPORARY SOLO SHOWS IN HARTFORD AND MARLBOROUGH | False | By Vivien Raynor | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-exchange-rates-don-t-link-the-dollar-to-commodities.html | BUSINESS FORUM: EXCHANGE RATES; Don't Link the Dollar to Commodities | False | By Eliot Janeway | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/the-case-of-the-missing-mail.html | The Case of the Missing Mail | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction-967388.html | IN SHORT; FICTION | False | By Elizabeth Gleick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/growth-raises-fear-in-southampton.html | Growth Raises Fear in Southampton | False | By Philip S. Gutis, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/travel-advisory-629088.html | TRAVEL ADVISORY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/home-clinic-snowthrowers-care-and-feeding.html | HOME CLINIC; SNOWTHROWERS: CARE AND FEEDING | False | By John Warde | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-cyprus-671188.html | Cyprus | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/fiery-train-collision-kills-man-in-california.html | Fiery Train Collision Kills Man in California | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-piano-and-forte-piano-in-lawenceville-recital.html | MUSIC; PIANO AND FORTE PIANO IN LAWENCEVILLE RECITAL | False | By Rena Fruchter | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-snyder-stirs-many-reactions-496588.html | SNYDER STIRS MANY REACTIONS | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/about-long-island-suds-slip-up-a-shortcut.html | ABOUT LONG ISLAND; SUDS SLIP UP A SHORTCUT | False | By Fred McMorrow | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-the-shoulder-pad-like-it-or-lump-it.html | LONG ISLAND OPINION; THE SHOULDER PAD: LIKE IT OR LUMP IT | False | By Stephanie Sakson-Ford | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/residential-resales-351988.html | RESIDENTIAL RESALES | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/television-looking-back-on-a-cavalcade-of-tv.html | TELEVISION; Looking Back on A Cavalcade of TV | False | By James Traub | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/not-everyone-is-happy-with-garbage-accord.html | NOT EVERYONE IS HAPPY WITH GARBAGE ACCORD | False | By Bob Narus | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-journal-951688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/attack-case-might-get-a-special-prosecutor.html | Attack Case Might Get a Special Prosecutor | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-496788.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/flamboyant-mayor-of-washington-says-he-s-trying-to-change-his-act.html | Flamboyant Mayor of Washington Says He's Trying to Change His Act | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/columbia-u-announces-the-appointment-of-66-to-jury-for-the-pulitzer-prizes.html | Columbia U. Announces the Appointment of 66 to Jury for the Pulitzer Prizes | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/truck-restrictions-said-to-pose-threat.html | TRUCK RESTRICTIONS SAID TO POSE THREAT | False | By Michael Moran States News Service | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-harvey-s-overtime-pays-off.html | COLLEGE BASKETBALL; HARVEY'S OVERTIME PAYS OFF | False | By William C. Rhoden | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-cleveland-orchestra-to-perform-in-hartford.html | MUSIC; CLEVELAND ORCHESTRA TO PERFORM IN HARTFORD | False | By Robert Sherman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/reducing-missles-in-europe-how-the-senate-battle-shapes-up.html | REDUCING MISSLES IN EUROPE: HOW THE SENATE BATTLE SHAPES UP | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/say-hey-grover-lowdermilk.html | SAY HEY, GROVER LOWDERMILK! | False | By Robert W. Creamer | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/data-update.html | DATA UPDATE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/l-andrew-lloyd-webber-superstar-691988.html | ANDREW LLOYD WEBBER: SUPERSTAR | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/c-correction-490488.html | Correction | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/l-a-blow-to-journalism-498188.html | A Blow to Journalism | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/school-basketball-no-dream-matchup.html | SCHOOL BASKETBALL; No Dream Matchup | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/food-potato-dishes-provide-sustaining-winter-fare.html | FOOD; POTATO DISHES PROVIDE SUSTAINING WINTER FARE | False | By Moira Hodgson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/street-fashion-safety-in-numbers-a-shiny-new-look.html | STREET FASHION; Safety in Numbers: A Shiny New Look | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/gardening-getting-houseplants-through-winter.html | GARDENING; GETTING HOUSEPLANTS THROUGH WINTER | False | By Carl Totemeier | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/go-gracefully-mr-president.html | Go Gracefully, Mr. President | False | By Henry F. Graff | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-new-canaan-offices-another-story.html | POSTINGS; New Canaan Offices: Another Story | False | By Thomas L. Waite | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/film-view-actresses-and-the-oscar-race.html | FILM VIEW; Actresses And the Oscar Race | False | By Vincent Canby | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/the-senate-and-conditions.html | The Senate and Conditions | False | Special to the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/theater-a-1905-melodrama-is-alive-and-well-in-soho.html | THEATER; A 1905 Melodrama Is Alive and Well in Soho | False | By David Kaufman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/jennifer-hall-arlen-a-law-professor-to-wed-robert-lee-hotz-a-reporter.html | JENNIFER HALL ARLEN, A LAW PROFESSOR, TO WED ROBERT LEE HOTZ, A REPORTER | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-worlds-oldest-problem.html | THE WORLD'S OLDEST PROBLEM | False | By Ellen Carol Dubois | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/l-truth-in-travel-297588.html | Truth in Travel | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/lawrence-j-perez-and-miss-persico-to-marry-in-july.html | LAWRENCE J. PEREZ AND MISS PERSICO TO MARRY IN JULY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/dr-joanne-leslie-to-marry-in-may.html | DR. JOANNE LESLIE TO MARRY IN MAY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/nassau-presses-for-va-unit.html | NASSAU PRESSES FOR V.A. UNIT | False | By Judy Chicurel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-crazy-horse-saloon-636188.html | Crazy Horse Saloon | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/aiding-the-homeless-is-goal-of-donors-to-neediest.html | Aiding the Homeless Is Goal of Donors to Neediest | False | By Marvine Howe | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-qa-michael-helfgott-we-have-major-gaps-in-town-wealth.html | CONNECTICUT Q&A; MICHAEL HELFGOTT; 'WE HAVE MAJOR GAPS IN TOWN WEALTH' | False | By Daniel Hatch | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/soviet-implicates-officials-in-bribes.html | SOVIET IMPLICATES OFFICIALS IN BRIBES | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/tv-view-in-the-debates-appearance-conquers-substance.html | TV VIEW; In the Debates, Appearance Conquers Substance | False | By John Corry | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-black-writer-and-the-magic-of-the-word.html | THE BLACK WRITER AND THE MAGIC OF THE WORD | False | By John Wideman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-dayton-ohio-tower-is-key-to-a-revival.html | NATIONAL NOTEBOOK: DAYTON, OHIO; Tower Is Key To a Revival | False | By J. Stoffel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-the-sun-may-set-on-more-and-more-us-bases-abroad.html | THE WORLD; The Sun May Set On More and More U.S. Bases Abroad | False | By Elaine Sciolino | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/william-manee-real-estate-investor-91.html | William Manee; Real-Estate Investor, 91 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/tax-cut-sought-on-capital-gain.html | Tax Cut Sought On Capital Gain | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/cara-bachenheimer-a-lawyer-to-wed.html | CARA BACHENHEIMER, A LAWYER, TO WED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/dissident-said-to-get-visa.html | Dissident Said to Get Visa | False | Special to the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/l-in-iowa-caucuses-uncommitted-did-better-than-jimmy-carter-077088.html | In Iowa Caucuses, Uncommitted Did Better Than Jimmy Carter | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/c-correction-636788.html | Correction | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/c-correction-490988.html | CORRECTION | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/spare-rib-a-revue.html | 'Spare Rib,' a Revue, | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/miss-lyons-plans-october-wedding.html | MISS LYONS PLANS OCTOBER WEDDING | False | | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/warsaw.html | WARSAW | False | By John Tagliabue | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/paris-was-no-darn-fun.html | PARIS WAS NO DARN FUN | False | By Oliver Conant | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/if-you-re-thinking-of-living-in-dobbs-ferry.html | If You're Thinking of Living in:; Dobbs Ferry | False | By Tara McKelvey | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-a-nursing-home-christmas.html | LONG ISLAND OPINION; A NURSING HOME CHRISTMAS | False | By Wendy C. Turgeon | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/c-a-correction-304688.html | A CORRECTION | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/susan-einbinder-to-marry-editor.html | SUSAN EINBINDER TO MARRY EDITOR | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-some-israeli-views-on-the-consequences-of-occupation.html | THE WORLD; SOME ISRAELI VIEWS ON THE CONSEQUENCES OF OCCUPATION | False | By Anthony Lewis | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/why-being-fired-is-losing-its-taint.html | Why Being Fired Is Losing Its Taint | False | By Claudia H. Deutsch | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/taking-a-trip-overseas-with-the-kids.html | Taking a Trip Overseas With the Kids | False | By Cynthia Samuels | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-pond-s-icy-surface-yields-a-glimpse-of-spring.html | LONG ISLAND OPINION; POND'S ICY SURFACE YIELDS A GLIMPSE OF SPRING | False | By Mary Squire | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/wave-of-palestinian-unrest-reaches-once-quiet-village.html | Wave of Palestinian Unrest Reaches Once-Quiet Village | False | By John Kifner, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/costa-rica-s-quiet-beaches-and-lush-landchief-of-the-new-york-times.html | Costa Rica's Quiet Beaches And Lush Landchief of The New York Times. | False | By James Lemoyne | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/headliners-point-of-departure.html | Headliners; Point of Departure | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/f-w-lafferty-jr-and-hilary-eddy-to-marry-in-may.html | F. W. LAFFERTY JR. AND HILARY EDDY TO MARRY IN MAY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/fear-of-crime-fear-of-justice-innocent-whites-and-innocent-blacks.html | Fear of Crime, Fear of Justice; Innocent Whites - and Innocent Blacks | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/personal-finance-borrowing-against-life-insurance.html | PERSONAL FINANCE; Borrowing Against Life Insurance | False | By Carole Gould | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/l-chicago-s-grumpy-guru-685288.html | CHICAGO'S GRUMPY GURU | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/du-pont-s-iowa-strategy-is-hanging-by-a-thread.html | Du Pont's Iowa Strategy Is Hanging by a Thread | False | By Steven V. Roberts, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/l-tenement-virtues-335688.html | TENEMENT VIRTUES | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/towns-use-zoning-to-rein-in-growth.html | Towns Use Zoning To Rein In Growth | False | By Linda Saslow | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/city-ballet-3-works-by-balanchine-and-martins.html | City Ballet: 3 Works by Balanchine and Martins | False | By Jack Anderson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/what-s-doing-in-dallas.html | What's Doing In Dallas | False | By Peter Applebome | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-retirement-days-of-freedom-and-natural-wonders.html | WESTCHESTER OPINION; RETIREMENT: DAYS OF FREEDOM AND NATURAL WONDERS | False | By Maura Lennon | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-york-state-to-add-to-forest-preserve-area.html | New York State to Add To Forest Preserve Area | False | By Harold Faber | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/fishermen-dispute-ban-on-site-near-glen-cove.html | FISHERMEN DISPUTE BAN ON SITE NEAR GLEN COVE | False | By Linda Saslow | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/1-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-497588.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/former-actresses-compete-for-political-power-in-india-state.html | Former Actresses Compete for Political Power in India State | False | By Sanjoy Hazarika, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/antiques-accepting-custodianship-of-the-past.html | ANTIQUES; ACCEPTING CUSTODIANSHIP OF THE PAST | False | By Muriel Jacobs | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/perspectives-staten-island-wetlands-looking-to-an-appeals-board-for-relief.html | Perspectives: Staten Island Wetlands; Looking to an Appeals Board for Relief | False | By Alan S. Oser | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/twin-evils-spur-methadone-clinics.html | TWIN EVILS SPUR METHADONE CLINICS | False | By Robert A. Hamilton | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/the-foreign-policy-tussle.html | The Foreign Policy Tussle | False | By Steven V. Roberts | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/stephanie-gosler-engaged-to-alan-h-freudenstein.html | STEPHANIE GOSLER ENGAGED TO ALAN H. FREUDENSTEIN | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-when-justice-is-just-another-form-of-insanity.html | THE WORLD; WHEN JUSTICE IS JUST ANOTHER FORM OF INSANITY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/unethical-lawyers-are-target-of-bar-unit.html | Unethical Lawyers Are Target of Bar Unit | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-variety-in-iberian-american-fare.html | DINING OUT; VARIETY IN IBERIAN, AMERICAN FARE | False | By Valerie Sinclair | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/new-moves-from-two-grand-old-men-of-retailing.html | New Moves From Two Grand Old Men of Retailing | False | By Isadore Barmash | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-building-a-home.html | WESTCHESTER JOURNAL; BUILDING A HOME | False | By Felice Buckvar | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/senate-s-day-on-cable-tv.html | SENATE'S DAY ON CABLE TV | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/chess-rohde-wins-brilliancy-and-a-double-prize.html | CHESS; Rohde Wins Brilliancy and a Double Prize | False | By Robert Byrne | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/refusing-to-be-a-pussycat.html | REFUSING TO BE A PUSSYCAT | False | By Thomas M. Disch | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/news-summary-sunday-january-24-1988.html | NEWS SUMMARY: SUNDAY, JANUARY 24, 1988 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/tall-orders-for-washington-ideas-to-secure-america-s-future.html | TALL ORDERS; FOR WASHINGTON, IDEAS TO SECURE AMERICA'S FUTURE | False | By David Johnston | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/1-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-497688.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/jersey-gas-tax-to-rise-to-help-pay-for-road-work.html | Jersey Gas Tax to Rise to Help Pay for Road Work | False | By Joseph F. Sullivan, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/dr-lisa-s-white-to-wed-in-april.html | DR. LISA S. WHITE TO WED IN APRIL | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/c-correction-470588.html | Correction | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/incinerator-stirs-fears-in-groton.html | INCINERATOR STIRS FEARS IN GROTON | False | By Clare Collins | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/piadina-flat-bread-prized-in-romagna.html | Piadina, Flat Bread Prized in Romagna | False | By Linda Jeffries | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-in-physics-do-tinier-facts-add-up-to-the-grand-truth.html | IDEAS & TRENDS; IN PHYSICS, DO TINIER FACTS ADD UP TO THE GRAND TRUTH? | False | By James Gleick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342788.html | Answering The Mail | False | By Bernard Gladstone | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/baseball-notebook-gibson-may-find-free-agency-wonderful-2d-time-around.html | BASEBALL NOTEBOOK; GIBSON MAY FIND FREE AGENCY WONDERFUL 2D TIME AROUNG | False | By Murray Chass | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/nizar-jwaideh-editor-55.html | Nizar Jwaideh; Editor, 55 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/investing-those-tardy-insider-filings.html | INVESTING; Those Tardy Insider Filings | False | By John C. Boland | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/focus-development-directing-growth-in-virginia.html | FOCUS: Development; Directing Growth in Virginia | False | By Heidi Daniel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/at-home-abroad-toward-south-africa.html | AT HOME ABROAD; Toward South Africa | False | By Anthony Lewis | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/sound-tuner-separates-bach-from-the-beasties.html | SOUND; Tuner Separates Bach From the Beasties | False | By Hans Fantel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/a-familiar-stranger.html | A FAMILIAR STRANGER | False | By Marianne Veron | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/james-g-turino-and-julie-l-kalberer-architects-plan-to-be-married-in-july.html | JAMES G. TURINO AND JULIE L. KALBERER, ARCHITECTS, PLAN TO BE MARRIED IN JULY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/essay-with-the-smiling-face.html | ESSAY; With the Smiling Face | False | By William Safire | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/asbestos-pipe-replacement-is-urged.html | ASBESTOS PIPE REPLACEMENT IS URGED | False | By Judy Glass | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/amusement-and-a-feast-formula-for-franchises.html | Amusement and a Feast: Formula for Franchises? | False | Special to the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/super-bowl-xxii-san-diego-makes-leap-to-world-class-center.html | SUPER BOWL XXII; SAN DIEGO MAKES LEAP TO WORLD-CLASS CENTER | False | By Richard W. Stevenson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/democrats-in-iowa-go-on-the-attack.html | DEMOCRATS IN IOWA GO ON THE ATTACK | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-a-mother-asks-what-price-glory.html | WESTCHESTER OPINION; A MOTHER ASKS: WHAT PRICE GLORY? | False | By Susan Scharf Glick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-millesgarden-636388.html | Millesgarden | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/civil-rights-patron-saint-comes-to-brooklyn.html | Civil Rights 'Patron Saint' Comes to Brooklyn | False | By E. R. Shipp | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/removal-of-dixie-flag-barred-in-alabama.html | Removal of Dixie Flag Barred in Alabama | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/l-10-minutes-from-doom-498088.html | 10 Minutes From Doom | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/allison-w-cutler-to-wed-f-e-fox.html | ALLISON W. CUTLER TO WED F. E. FOX | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/c-correction-323488.html | Correction | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/cabaret-julienne-scanlon-sings.html | Cabaret: Julienne Scanlon Sings | False | By John S. Wilson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/state-plan-drafters-seeking-consensus.html | STATE PLAN: DRAFTERS SEEKING CONSENSUS | False | By Marian Courtney | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/hidden-memories-of-incest-are-shared.html | Hidden Memories of Incest Are Shared | False | By Shira Dicker | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/ronna-l-tulgan-to-marry-thomas-w-ostheimer.html | RONNA L. TULGAN TO MARRY THOMAS W. OSTHEIMER | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/army-backing-out-on-aircraft-deal.html | ARMY BACKING OUT ON AIRCRAFT DEAL | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/moments-of-truth-for-us-and-the-sandinistas.html | Moments of Truth for U.S. and the Sandinistas | False | By James Lemoyne | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-york-faulted-on-tuberculosis.html | NEW YORK FAULTED ON TUBERCULOSIS | False | By Bruce Lambert | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/shopper-s-world-buying-perfumes-in-the-bahamas.html | SHOPPER'S WORLD; Buying Perfumes In the Bahamas | False | By Elaine Dann Goldstein | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/in-quotes.html | IN QUOTES | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/behind-the-flood-of-mail-name-brokers.html | BEHIND THE FLOOD OF MAIL; NAME BROKERS | False | By Penny Singer | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/ms-kinberg-engaged-to-arthur-j-decross.html | MS. KINBERG ENGAGED TO ARTHUR J. DECROSS | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-first-professional-author.html | THE FIRST PROFESSIONAL AUTHOR | False | By Pat Rogers | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/television-from-whitman-to-plath-pbs-gives-poets-a-voice.html | TELEVISION; From Whitman to Plath, PBS Gives Poets a Voice | False | By Peter Schjeldahl | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/fear-of-crime-fear-of-justice-what-the-police-and-courts-could-do.html | FEAR OF CRIME, FEAR OF JUSTICE; What the Police and Courts Could Do | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/kurt-a-corso-an-artist-is-married-to-susan-falk.html | KURT A. CORSO, AN ARTIST, IS MARRIED TO SUSAN FALK | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-little-notice-for-a-little-known-sport.html | A LITTLE NOTICE FOR A LITTLE-KNOWN SPORT | False | By Jack Cavanaugh | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/helping-children-to-fail.html | HELPING CHILDREN TO FAIL | False | By Vivian Gussin Paley | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/wallis-bleecker-dunckel-banker-86.html | Wallis Bleecker Dunckel; Banker, 86 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/aid-cuts-push-haiti-finances-to-brink.html | Aid Cuts Push Haiti Finances to Brink | False | By Howard W. French, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-jim-thorpe-pa-mauch-chunk-rejuvenation.html | NORTHEAST NOTEBOOK; Jim Thorpe, Pa.: Mauch Chunk Rejuvenation | False | By Margaret O. Kirk | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/milton-adler-dies-at-82-ran-for-congress.html | Milton Adler Dies at 82; Ran for Congress | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/1-millesgarden-670388.html | Millesgarden | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/jodi-f-krieger-engaged.html | JODI F. KRIEGER ENGAGED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/pamela-biel-plans-to-wed-james-r-wetzel-2d-in-june.html | PAMELA BIEL PLANS TO WED JAMES R. WETZEL 2D IN JUNE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/marguerite-lee-to-wed-in-may.html | MARGUERITE LEE TO WED IN MAY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/bridge-a-deceptive-strategy.html | BRIDGE; A Deceptive Strategy | False | By Alan Truscott | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/environmentalists-decry-test-of-plastics.html | ENVIRONMENTALISTS DECRY TEST OF PLASTICS | False | By States News Service | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/the-small-museums-of-montreal.html | The Small Museums of Montreal | False | By Lawrence Sabbath | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/pro-hockey-islanders-regroup-and-win.html | PRO HOCKEY; ISLANDERS REGROUP AND WIN | False | By Robin Finn, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/nasa-grant-helps-buy-7-school-satellite-dishes.html | NASA GRANT HELPS BUY 7 SCHOOL SATELLITE DISHES | False | By Magaly Olivero | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/1-key-to-high-school-censorship-case-was-public-ownership-407488.html | Key to High School Censorship Case Was Public Ownership | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/how-4-women-built-businesses.html | HOW 4 WOMEN BUILT BUSINESSES | False | By Louise Saul | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/practical-traveler-bypassing-waiver-fees.html | Practical Traveler; Bypassing Waiver Fees | False | By Betsy Wade | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-opinion-helping-the-fledgling-leave-the-nest.html | WESTCHESTER OPINION; HELPING THE FLEDGLING LEAVE THE NEST | False | By Ellen Greif | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/on-language-ruling-the-jet-set.html | On Language; Ruling the Jet Set | False | By William Safire | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-union-city-arcade-4-million-project.html | POSTINGS; Union City Arcade: $4 Million Project | False | By Thomas L. Waite | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-villanova-keeps-lead-in-big-east.html | COLLEGE BASKETBALL; VILLANOVA KEEPS LEAD IN BIG EAST | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/track-and-field-reynolds-is-400-winner-in-kodak-invitational.html | TRACK AND FIELD; Reynolds Is 400 Winner In Kodak Invitational | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/3-colleges-help-uncover-a-biblical-city.html | 3 COLLEGES HELP UNCOVER A BIBLICAL CITY | False | By Daniel M. Santacruz | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/saving-lives-by-phone-before-rescuers-arrive.html | SAVING LIVES BY PHONE BEFORE RESCUERS ARRIVE | False | By Shelly Feuer Domash | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/comedy-jeffrey-essmann.html | Comedy: Jeffrey Essmann | False | By Stephen Holden | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/tennis-bid-for-grand-slam-now-in-graf-s-path.html | TENNIS; Bid for Grand Slam Now in Graf's Path | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/l-fish-or-cut-bait-says-marine-expert-944788.html | FISH OR CUT BAIT, SAYS MARINE EXPERT | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342888.html | Answering The Mail | False | By Bernard Gladstone | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/lisa-karen-smith-to-wed.html | LISA KAREN SMITH TO WED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/business-forum-exchange-rates-a-cheap-dollar-wont-cure-the-deficit.html | BUSINESS FORUM: EXCHANGE RATES; A Cheap Dollar Won't Cure the Deficit | False | By Michael Hudson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/l-our-towns-and-change-348988.html | OUR TOWNS AND CHANGE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/water-utilities-selling-an-asset-land.html | WATER UTILITIES SELLING AN ASSET: LAND | False | By Peggy McCarthy | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/streetscapes-13th-regiment-armory-brooklyn-fortress-yields-changing-times.html | Streetscapes: 13th Regiment Armory; A Brooklyn Fortress Yields to the Changing Times | False | By Christopher Gray | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/l-chicago-s-grumpy-guru-682488.html | CHICAGO'S GRUMPY GURU | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/mary-mcmanus-nurse-engaged.html | MARY MCMANUS, NURSE, ENGAGED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/opera-patron-dies-in-plunge-from-a-balcony-at-the-met.html | Opera Patron Dies in Plunge From a Balcony at the Met | False | By Robert D. McFadden | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/effect-on-state-of-new-us-laws-assessed.html | EFFECT ON STATE OF NEW U.S. LAWS ASSESSED | False | By States News Service | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/home-video-new-releases-an-extraordinary-portrait.html | HOME VIDEO/NEW RELEASES; An Extraordinary Portrait | False | By Allan Kozinn | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/what-israel-is-losing.html | What Israel Is Losing | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/firefighters-seek-data-on-storage-of-toxins.html | FIREFIGHTERS SEEK DATA ON STORAGE OF TOXINS | False | By Robert A. Hamilton | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/2-new-york-charities-to-merge-in-effort-to-aid-fund-raising.html | 2 New York Charities to Merge in Effort to Aid Fund-Raising | False | By Kathleen Teltsch | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/theater-4-comedies-on-the-bill-in-yale-rep-winterfest-series.html | THEATER; 4 COMEDIES ON THE BILL IN YALE REP WINTERFEST SERIES | False | By Alvin Klein | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/guns-mark-end-of-mourning-for-tribal-chief-in-afghanistan.html | Guns Mark End of Mourning for Tribal Chief in Afghanistan | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/recordings-jazz-refreshes-itself-with-a-dash-of-brazil.html | RECORDINGS; Jazz Refreshes Itself With a Dash of Brazil | False | By Pamela Bloom | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-snyder-stirs-many-reactions-496688.html | SNYDER STIRS MANY REACTIONS | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-on-the-drive-fringe-co-ops.html | POSTINGS; On the Drive: Fringe Co-ops | False | By Thomas L. Waite | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/navy-trident-2-missile-fails-for-first-time-in-9-launches.html | Navy Trident 2 Missile Fails For First Time in 9 Launches | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/school-videos-open-new-doors-for-producers-and-actors.html | SCHOOL VIDEOS OPEN NEW DOORS FOR PRODUCERS AND ACTORS | False | By Roberta Hershenson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/tokyo-action-seen-over-jet.html | Tokyo Action Seen Over Jet | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/she-s-the-top.html | She's The Top | False | By David Sacks | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-new-jersey-a-boom-in-hackensack-sets-off-alarms.html | In the Region: New Jersey; A Boom in Hackensack Sets Off Alarms | False | By Rachelle Garbarine | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/the-editorial-notebook-the-loyalty-of-good-soldiers.html | The Editorial Notebook; The Loyalty of Good Soldiers | False | By John P. MacKenzie | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/japanese-cello-music.html | Japanese Cello Music | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/deborah-a-oestreich-weds-jason-seth-rubin.html | DEBORAH A. OESTREICH WEDS JASON SETH RUBIN | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/pop-view-a-tape-measure-of-the-top-10.html | POP VIEW; A Tape Measure of the Top 10 | False | By Jon Pareles | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/inside-401488.html | INSIDE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/social-events-divertissements-of-the-night.html | Social Events; Divertissements of the Night | False | By Robert E. Tomasson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/follow-up-on-the-news-professionalizing-new-york-cabbies.html | FOLLOW-UP ON THE NEWS; 'Professionalizing' New York Cabbies | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/theater-theater-problems-call-dr-chekhov.html | THEATER; Theater Problems? Call Dr. Chekhov | False | By Wendy Wasserstein | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/quotation-of-the-day-490488.html | Quotation of the Day | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/outdoors-sled-dogs-finding-work-once-again.html | OUTDOORS; SLED DOGS FINDING WORK ONCE AGAIN | False | By Nelson Bryant | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/blueberry-growers-gain-use-of-pesticide-in-maine.html | Blueberry Growers Gain Use of Pesticide in Maine | False | By Lyn Riddle, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Alison Knopf | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/army-rebels-vs-alfonsin.html | Army Rebels vs. Alfonsin | False | By Daniel Poneman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction-296488.html | IN SHORT; NONFICTION | False | By Susan Shapiro | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/without-sin-without-time.html | WITHOUT SIN, WITHOUT TIME | False | By Susan Zuccotti | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/follow-up-on-the-news-thwarting-terror-at-us-centers.html | FOLLOW-UP ON THE NEWS; Thwarting Terror At U.S. Centers | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/the-stage-jawole-zollar-in-song-of-lawino.html | The Stage: Jawole Zollar In 'Song of Lawino' | False | By Jennifer Dunning | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-falmouth-mass-homeowners-on-an-airstrip.html | NORTHEAST NOTEBOOK; Falmouth, Mass.: Homeowners On an Airstrip | False | By Seth S. King | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-long-island-recent-sales-344088.html | In the Region: Long Island; Recent Sales | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/the-celestial-child.html | THE CELESTIAL CHILD | False | By Deborah Mason | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/iris-m-schneider-marries-ira-don-rosen-a-producer.html | IRIS M. SCHNEIDER MARRIES IRA DON ROSEN, A PRODUCER | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/penny-wolfson-is-wed-to-robert-lieberg.html | PENNY WOLFSON IS WED TO ROBERT LIEBERGER | False | | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/headliners-telling-story.html | Headliners; Telling Story | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/talking-assessment-condo-and-co-op-challenges.html | TALKING: ASSESSMENT; Condo And Co-op Challenges | False | By Andree Brooks | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/yachting-design-of-cup-defender-causes-a-dispute.html | YACHTING; Design of Cup Defender Causes a Dispute | False | By Barbara Lloyd | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/l-the-wealth-effect-323188.html | The Wealth Effect | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/sea-cliff-scofflaws-face-a-crackdown.html | SEA CLIFF SCOFFLAWS FACE A CRACKDOWN | False | By Anne C. Fullam | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/cashmere-that-s-lean-and-spare.html | Cashmere That's Lean And Spare | False | By Anne-Marie Schiro | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/about-westchester-saving-the-day.html | ABOUT WESTCHESTER; SAVING THE DAY | False | By Lynne Ames | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/venezuelan-ban-throws-auto-rally-off-track.html | Venezuelan Ban Throws Auto Rally Off Track | False | By Alan Riding, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-942788.html | Answering The Mail | False | By Bernard Gladstone | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-armstrong-on-team.html | SPORTS OF THE TIMES; Armstrong on Team | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/bantam-s-250000-gamble-on-jorge-amado-of-brazil.html | Bantam's $250,000 Gamble on Jorge Amado of Brazil | False | By Edwin McDowell | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/follow-up-on-the-news-free-bus-rides-and-the-clergy.html | FOLLOW-UP ON THE NEWS; Free Bus Rides And the Clergy | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/region-westchester-connecticut-two-office-buildings-rising-peekskill.html | In the Region: Westchester and Connecticut; Two Office Buildings Rising in Peekskill | False | By Betsy Brown | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-wind-chill-factor-of-about-200-feet-up.html | A WIND-CHILL FACTOR OF ABOUT 200 FEET UP | False | By Carolyn Battista | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-returning-human-figures-to-a-place-of-prominence.html | ART; RETURNING HUMAN FIGURES TO A PLACE OF PROMINENCE | False | By Helen A. Harrison | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/consumer-rates.html | CONSUMER RATES | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/controlling-growth-in-rural-virginia.html | Controlling Growth in Rural Virginia | False | By Heidi Daniel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/stamps-sweden-s-set-of-six-depicts-its-inland-boats.html | STAMPS; Sweden's Set of Six Depicts its Inland Boats | False | By John F. Dunn | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/stories-make-a-family.html | Stories Make a Family | False | By Elizabeth Stone | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-journal-a-new-award.html | WESTCHESTER JOURNAL; A NEW AWARD | False | By Gary Kriss | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/l-chicago-s-grumpy-guru-683488.html | CHICAGO'S GRUMPY GURU | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/a-mayan-past-a-latin-present-in-guatemala.html | A Mayan Past, A Latin Present in Guatemala | False | By Crystal Nix | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/off-by-4-billion-and-14-years-michigan-nuclear-plant-starts.html | Off by $4 Billion and 14 Years, Michigan Nuclear Plant Starts | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/female-entrepreneurs-a-fastgrowing-force.html | FEMALE ENTREPRENEURS: A FAST-GROWING FORCE | False | By Louise Saul | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/a-town-in-california-where-waste-isn-t-wasted.html | A Town in California Where Waste Isn't Wasted | False | By Keith Schneider, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/rock-no-safety-a-quintet-at-ps-122.html | Rock: No Safety, A Quintet, at P.S. 122 | False | By Jon Pareles | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/farm-upturn-clouds-issues-in-campaign.html | Farm Upturn Clouds Issues In Campaign | False | By William E. Schmidt, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/arafat-has-plea-for-arab-nations.html | ARAFAT HAS PLEA FOR ARAB NATIONS | False | By Paul Delaney, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-what-in-the-world-is-going-on-in-arizona.html | THE NATION; WHAT IN THE WORLD IS GOING ON IN ARIZONA? | False | By Robert Lindsey | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/a-great-hospital-in-crisis.html | A Great Hospital In Crisis | False | By M. A. Farber and Lawrence K. Altman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/speaking-personally-a-mothers-legacy-3-decades-of-theater.html | SPEAKING PERSONALLY; A MOTHER'S LEGACY: 3 DECADES OF THEATER | False | By Bernard F. Dick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/the-economics-of-the-minimum-wage-propping-up-payments-at-the-bottom.html | THE ECONOMICS OF THE MINIMUM WAGE; Propping Up Payments at the Bottom | False | By Hilary Stout | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/sunday-observer-life-in-the-waist-land.html | Sunday Observer; Life in the Waist Land | False | By Russell Baker | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/headliners-prescient-verse.html | Headliners; Prescient Verse | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/intellectuals-and-assassins-annals-of-stalin-s-killerati.html | INTELLECTUALS AND ASSASSINS - ANNALS OF STALIN'S KILLERATI | False | By Stephen Schwartz | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-temple-freshman-a-wise-owl.html | COLLEGE BASKETBALL; Temple Freshman a Wise Owl | False | By David A. Raskin | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | BY Enid Nemy | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/wading-river-tries-to-retain-tranquil-pace.html | WADING RIVER TRIES TO RETAIN TRANQUIL PACE | False | By Linda Saslow | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-fiction-967788.html | IN SHORT; FICTION | False | By David Traxel | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/patriots-and-other-suspects.html | PATRIOTS AND OTHER SUSPECTS | False | By Michael Wood | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-iran-deal-haunting-the-bush-campaign.html | THE NATION; IRAN DEAL HAUNTING THE BUSH CAMPAIGN | False | By Gerald M. Boyd | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/the-treaty-in-the-senate.html | The Treaty in the Senate | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/elizabeth-daniels-rich-to-wed-in-july.html | ELIZABETH DANIELS RICH TO WED IN JULY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/us-olympic-outlook-gold-could-be-rare.html | U.S. OLYMPIC OUTLOOK; GOLD COULD BE RARE | False | By Michael Janofsky | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/michelle-ritholz-engaged.html | MICHELLE RITHOLZ ENGAGED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-zarzuela-s-tune-authentic-iberian.html | DINING OUT; ZARZUELA'S TUNE: AUTHENTIC IBERIAN | False | By Joanne Starkey | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/answering-the-mail-342988.html | Answering The Mail | False | By Bernard Gladstone | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-497188.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-people-heyward-to-pros.html | SPORTS PEOPLE; Heyward to Pros? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/senate-hearings-on-missile-treaty-a-test-for-reagan.html | SENATE HEARINGS ON MISSILE TREATY A TEST FOR REAGAN | False | By Susan F. Rasky, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/and-this-little-piggy-had-modern-genetics.html | And This Little Piggy Had Modern Genetics | False | By Steve Lohr, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/a-new-era-is-dawning-for-the-grand-concourse.html | A New Era Is Dawning for the Grand Concourse | False | By Iver Peterson | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/the-executive-computer-apple-completes-its-transformation.html | THE EXECUTIVE COMPUTER; Apple Completes Its Transformation | False | By Peter H. Lewis | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/iraqi-s-death-in-sudan-linked-to-iran-faction.html | Iraqi's Death in Sudan Linked to Iran Faction | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-james-harris-almost-in-the-super-bowl.html | SPORTS OF THE TIMES; James Harris: Almost in the Super Bowl | False | By George Vecsey | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/geri-l-friedlaender-to-marry-e-a-band.html | GERI L. FRIEDLAENDER TO MARRY E. A. BAND | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/q-a-629488.html | Q&A | False | By Stanley Carr | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/paperback-best-sellers-january-24-1988.html | PAPERBACK BEST SELLERS: JANUARY 24, 1988 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/archives/numismatics-high-honors-given-to-worthy-hobbyists.html | NUMISMATICS; High Honors Given To Worthy Hobbyists | True | By Ed Reiter | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-should-congress-take-the-cap-off-retirement-income.html | THE NATION; Should Congress Take the Cap Off Retirement Income? | False | By Robert Pear | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-stockholm-635888.html | Stockholm | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/commercial-property-model-offices-setting-up-small-scale-helps-avoid-trouble.html | Commercial Property: Model Offices; Setting Up on a Small Scale Helps to Avoid Trouble | False | By Mark McCain | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/natiques-vivid-images-from-an-ancient-world.html | NATIQUES; Vivid Images From An Ancient World | False | By Rita Reif | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-haven-coliseum-s-demise-is-feared.html | New HAVEN COLISEUM'S DEMISE IS FEARED | False | By Jack Cavanaugh | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/four-communities-to-assess-plans-for-housing-homeless.html | FOUR COMMUNITIES TO ASSESS PLANS FOR HOUSING HOMELESS | False | By Betsy Brown | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/asylum-news-is-a-miracle-to-li-family.html | Asylum News Is a Miracle To L.I. Family | False | By Sarah Lyall | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/facing-the-sticky-issues.html | FACING THE 'STICKY ISSUES' | False | By Nancy Goldbergwr | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/shira-morrison-engaged-to-j-i-kanter.html | SHIRA MORRISON ENGAGED TO J. I. KANTER | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/works-in-progress-from-the-necks-down.html | WORKS IN PROGRESS; From the Necks Down | False | By Bruce Weber | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-nation-unmoved-by-tax-cuts-underground-economy-is-not-rising-to-the-bait.html | THE NATION; UNMOVED BY TAX CUTS: Underground Economy Is Not Rising To the Bait | False | By Robert D. Hershey Jr. | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/new-effort-for-victims-of-lead-paint.html | New Effort for Victims of Lead Paint | False | By Susan Diesenhouse, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/spreading-the-western-disease.html | SPREADING THE WESTERN DISEASE | False | By Paul Johnson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/children-s-books-292288.html | CHILDREN'S BOOKS | False | By Herbert Mitgang | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-opinion-an-agenda-for-dealing-with-1988.html | LONG ISLAND OPINION; AN AGENDA FOR DEALING WITH 1988 | False | By James Larocca | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-snyder-stirs-many-reactions-460988.html | SNYDER STIRS MANY REACTIONS | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/northeast-notebook-portsmouth-ri-home-market-moves-north.html | NORTHEAST NOTEBOOK; Portsmouth, R.I.: Home Market Moves North | False | By Paul Davis | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/l-british-intelligence-291688.html | British Intelligence | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/next-week-who-will-win-the-super-bowl.html | Next Week; Who Will Win The Super Bowl? | False | | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-people-honor-for-11-ex-stars.html | SPORTS PEOPLE; Honor for 11 Ex-Stars | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-fairfield-defeated-by-fordham-63-61.html | COLLEGE BASKETBALL; FAIRFIELD DEFEATED BY FORDHAM, 63-61 | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/art-view.html | ART VIEW | False | By Michael Kimmelman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/debbie-isaacs-to-wed-c-m-kaminer-in-june.html | DEBBIE ISAACS TO WED C. M. KAMINER IN JUNE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/ms-present-is-affianced.html | MS. PRESENT IS AFFIANCED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/views-of-sport-cbs-and-snyder.html | VIEWS OF SPORT; CBS AND SNYDER | False | By Douglas A. Warshaw | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/l-the-united-states-and-nicaragua-988788.html | The United States and Nicaragua | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/fashion-preview-couture-sets-the-stage-in-paris.html | FASHION PREVIEW; Couture Sets The Stage in Paris | False | By Patricia McColl | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-cyprus-636488.html | Cyprus | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/what-s-new-in-the-superconductivity-business.html | WHAT'S NEW IN THE SUPERCONDUCTIVITY BUSINESS | False | By Stanley R. Rich | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/budget-holiday-in-the-south-pacific.html | Budget Holiday In the South Pacific | False | By Margot Starr Kernan | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/half-a-nation-dead-or-displaced.html | HALF A NATION DEAD OR DISPLACED | False | By Jeri Laber | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/ex-head-of-california-board-sentenced-for-embezzlement.html | Ex-Head of California Board Sentenced for Embezzlement | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/us-reporting-arrest-of-politician-in-zaire.html | U.S. Reporting Arrest of Politician in Zaire | False | Special to the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/1-andrew-lloyd-webber-superstar-691488.html | ANDREW LLOYD WEBBER: SUPERSTAR | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/whats-new-in-the-superconductivity-business-become-the-merlin-of.html | WHAT'S NEW IN THE SUPERCONDUCTIVITY BUSINESS; Become the Merlin of Magnetic Fields | False | By Stanley R. Rich and David E. Gumpert | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/boxing-tyson-never-let-up.html | BOXING; Tyson Never Let Up | False | By Phil Berger | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/data-bank-january-24-1988.html | DATA BANK; January 24, 1988 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/sarah-van-allen-wed-in-princeton.html | SARAH VAN ALLEN WED IN PRINCETON | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/when-bradley-is-ready.html | WHEN BRADLEY IS READY . . . | False | By States News Service | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/archives/gardening-branches-offer-a-touch-of-spring.html | GARDENING; Branches Offer a Touch of Spring | True | By Sydney Eddison | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/film-passion-and-intrigue-seethe-on-a-greek-island-in-1908.html | FILM; Passion and Intrigue Seethe On a Greek Island in 1908 | False | By Alan Cowell | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-long-island-riverheads-route-to-controlled-growth.html | In the Region: Long Island; Riverhead's Route to Controlled Growth | False | By Diana Shaman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/l-so-don-t-let-them-discover-dubuque-076888.html | So Don't Let Them Discover Dubuque | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/c-correction-492388.html | CORRECTION | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/drop-in-the-dollar-brings-an-increase-in-tourism-in-us.html | Drop in the Dollar Brings an Increase In Tourism in U.S. | False | By Thomas J. Lueck | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-jim-thorpe-pa-mauch-chunk-rejuvenation.html | NATIONAL NOTEBOOK: JIM THORPE, PA.; Mauch Chunk Rejuvenation | False | By Margaret O. Kirk | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/lisa-dezanger-to-wed-robert-stuart-silbaugh.html | LISA DEZANGER TO WED ROBERT STUART SILBAUGH | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/movies/home-video-new-releases-periwigs-and-brocade.html | HOME VIDEO/NEW RELEASES; Periwigs and Brocade | False | By Walter Goodman | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/waitng-out-the-second-coming.html | WAITNG OUT THE SECOND COMING | False | By Terry Muck | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/national-notebook-miami-beach-new-money-for-old-resort.html | NATIONAL NOTEBOOK; MIAMI BEACH; New Money For Old Resort | False | By Johnnie White | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/dan-daniel-virginia-congressman-is-dead-at-73.html | Dan Daniel, Virginia Congressman, Is Dead at 73 | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/best-sellers-january-24-1988.html | BEST SELLERS: JANUARY 24, 1988 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/horse-racing-salem-drive-rallies-to-win-at-gulfstream.html | HORSE RACING; SALEM DRIVE RALLIES TO WIN AT GULFSTREAM | False | By Steven Crist | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/city-hall-notes-press-office-is-a-perpetual-motion-machine.html | City Hall Notes; Press Office Is a Perpetual-Motion Machine | False | By Joyce Purnick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/in-short-nonfiction-well-dreamt-and-splendidly-woven.html | IN SHORT: NONFICTION; WELL DREAMT AND SPLENDIDLY WOVEN | False | By Betty Freudenheim | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-measuring-how-drugs-crime-mix.html | IDEAS & TRENDS; MEASURING HOW DRUGS, CRIME MIX | False | By Peter Kerr | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/about-men-a-brother-s-dreams.html | About Men; A Brother's Dreams | False | By Paul Aronowitz | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/obituaries/james-d-theberge-former-ambassador-56.html | James D. Theberge, Former Ambassador, 56 | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/politics-auto-insurance-resolution-sought.html | POLITICS; AUTO-INSURANCE RESOLUTION SOUGHT | False | By Joseph F. Sullivan | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/children-s-books-bookshelf-292188.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/cable-news-station-catching-on.html | CABLE NEWS STATION CATCHING ON | False | By Mel Granick | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-pop-music.html | CRITIC'S CHOICES; Pop Music | False | By John S. Wilson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/dance-view-le-corsaire-passionate-tale-told-anew.html | DANCE VIEW; 'LE CORSAIRE': PASSIONATE TALE TOLD ANEW | False | By Anna Kisselgoff | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/revised-financing-bill-may-help-incumbents.html | Revised Financing Bill May Help Incumbents | False | By Todd S. Purdum | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/space-drive-s-tilt-to-industry-gains-wide-new-impetus.html | SPACE DRIVE'S TILT TO INDUSTRY GAINS WIDE NEW IMPETUS | False | By William J. Broad | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/art-as-cartoon-museum-struggles-its-wilson-show-delights.html | ART; AS CARTOON MUSEUM STRUGGLES, ITS WILSON SHOW DELIGHTS | False | By Vivien Raynor | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-classical-music.html | CRITIC'S CHOICES; Classical Music | False | By Bernard Holland | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/theater/conjuring-an-eerie-world-for-the-phantom.html | CONJURING AN EERIE WORLD FOR THE PHANTOM | False | By Benedict Nightingale | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/camera-some-things-are-new.html | CAMERA; Some Things Are New | False | By Andy Grundberg | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/already-a-new-look-at-a-legend.html | Already, a New Look at a Legend | False | By Peter T. Kilborn | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/results-plus-476188.html | RESULTS PLUS | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/wine-good-and-bad-news-for-aficionados.html | WINE; GOOD AND BAD NEWS FOR AFICIONADOS | False | By Geoff Kalish | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/william-l-gates-weds-anne-o-neill-in-jersey.html | WILLIAM L. GATES WEDS ANNE O'NEILL IN JERSEY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/views-of-sport-housecleaning-plan-for-the-hall-of-fame.html | VIEWS OF SPORT; HOUSECLEANING PLAN FOR THE HALL OF FAME | False | By John Leo | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-view-from-rocky-hill-stung-by-racism-report-officials-offer.html | THE VIEW FROM: ROCKY HILL; STUNG BY RACISM REPORT, OFFICIALS OFFER DENIALS AND PROMISES | False | By Daniel Hatch | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/man-hired-to-aid-wright-doesn-t.html | Man Hired to Aid Wright Doesn't | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/long-island-journal-950988.html | LONG ISLAND JOURNAL | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/theater-george-st-lear-with-twists.html | THEATER; GEORGE ST: 'LEAR' WITH TWISTS | False | By Alvin Klein | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/music-tokyo-quartet-to-play-at-purchase.html | MUSIC; TOKYO QUARTET TO PLAY AT PURCHASE | False | By Robert Sherman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/a-son-champions-artistic-legacy.html | A SON CHAMPIONS ARTISTIC LEGACY | False | By Barbara Delatiner | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/bombsmiths-to-the-world.html | BOMBSMITHS TO THE WORLD | False | By Edward N. Luttwak | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/bringing-down-the-gavel-on-the-life-of-a-texan.html | Bringing Down the Gavel on the Life of a Texan | False | By Peter Applebome, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/l-our-towns-and-change-288688.html | OUR TOWNS AND CHANGE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/photo-of-vincent-tese-pg-1-nyt-william-j-catacosinos-william-l-mack.html | Photo of Vincent Tese (pg. 1) (NYT); William J. Catacosinos; William L. Mack (pg 11) (NYT); SHOREHAM'S FUTURE: A DECISION NEARS | False | By John Rather | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/66-ways-of-looking-at-our-literature.html | 66 WAYS OF LOOKING AT OUR LITERATURE | False | By Robert M. Adams | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/ms-mcnenney-wed-to-w-j-burke-3d.html | MS. MCNENNEY WED TO W. J. BURKE 3D | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/runaway-youths-often-homeless.html | RUNAWAY YOUTHS OFTEN HOMELESS | False | By Tessa Melvin | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-region-a-30-year-reign-mob-ruling-an-empire-of-garbage.html | THE REGION: A 30-Year Reign; MOB RULING AN EMPIRE OF GARBAGE | False | By Ralph Blumenthal | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/fidel-castro-wants-a-coke.html | FIDEL CASTRO WANTS A COKE | False | By Robin W. Winks | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/pro-basketball-knicks-lose-as-shot-misses-at-buzzer.html | PRO BASKETBALL; KNICKS LOSE AS SHOT MISSES AT BUZZER | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/the-talk-of-new-rochelle300-years-of-history-and-myth-in-new.html | THE TALK OF NEW ROCHELLE300 YEARS OF HISTORY AND MYTH IN NEW ROCHELLE | False | By Gary Kriss | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/stephanie-shepard-to-wed.html | STEPHANIE SHEPARD TO WED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/lisa-jane-melone-marries-in-jersey.html | LISA JANE MELONE MARRIES IN JERSEY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/connecticut-opinion-adjusting-to-the-transitions-of-life.html | CONNECTICUT OPINION; ADJUSTING TO THE TRANSITIONS OF LIFE | False | By William F. Allen | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/postings-somers-conversion-waiting-barn.html | POSTINGS; Somers Conversion: Waiting Barn | False | By Thomas L. Waite | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/body-and-mind-defining-hypertension.html | Body and Mind; Defining Hypertension | False | By Robin Marantz Henig | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/4-churches-to-open-food-pantry.html | 4 CHURCHES TO OPEN FOOD PANTRY | False | By Susan Merrill | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/oil-of-north-slope-in-alaska-is-reported-polluting-tundra.html | Oil of North Slope in Alaska Is Reported Polluting Tundra | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-world-on-democracy-latin-generals-remain-unconvinced.html | THE WORLD; ON DEMOCRACY, LATIN GENERALS REMAIN UNCONVINCED | False | By Alan Riding | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/contra-aid-foes-gaining-in-house.html | CONTRA AID FOES GAINING IN HOUSE | False | By Neil A. Lewis, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/o-o-gabugah-interviews-himself.html | O. O. GABUGAH INTERVIEWS HIMSELF | False | By Francis Davis | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/concert-focus-festival-at-tully-hall.html | Concert: Focus Festival at Tully Hall | False | By Will Crutchfield | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-tyson-spinks-closer.html | Sports of The Times; Tyson, Spinks Closer | False | By Dave Anderson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-airport-x-rays-636088.html | Airport X-Rays | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/the-opera-pavarotti-and-freni-in-la-boheme.html | The Opera: Pavarotti and Freni in 'La Boheme' | False | By Donal Henahan | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/transplants-ethical-thicket.html | TRANSPLANTS: ETHICAL THICKET | False | By Roger Conant | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-restaurants-636288.html | Restaurants | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/sports-of-the-times-snyder-resting.html | SPORTS OF THE TIMES; Snyder Resting | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/westchester-guide-958588.html | WESTCHESTER GUIDE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/l-our-towns-and-change-349588.html | OUR TOWNS AND CHANGE | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/reagan-to-seek-reduction-on-capital-gains-tax.html | Reagan to Seek Reduction on Capital Gains Tax | False | By Robert Pear, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/l-back-to-basics-323388.html | Back to Basics | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/maestro-s-protege-to-lead-symphony.html | MAESTRO'S PROTEGE TO LEAD SYMPHONY | False | By Valerie Cruice | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/veteran-whose-legs-were-severed-is-sued.html | Veteran Whose Legs Were Severed Is Sued | False | By Katherine Bishop, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/maria-gurewitsch-plans-to-be-wed-to-jacques-brand.html | MARIA GUREWITSCH PLANS TO BE WED TO JACQUES BRAND | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/art-view-fresh-winds-blow-through-french-museums.html | ART VIEW; Fresh Winds Blow Through French Museums | False | By John Russell | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/verbatim-the-shadow-and-the-act.html | Verbatim; The Shadow and the Act | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-ncaa-ticket-lottery.html | COLLEGE BASKETBALL; N.C.A.A. Ticket Lottery | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/week-in-business-a-mixed-harvest-of-1987-statistics.html | WEEK IN BUSINESS; A Mixed Harvest Of 1987 Statistics | False | By Steve Dodson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/yvette-d-hellman-to-wed-gary-david-ansel-in-may.html | YVETTE D. HELLMAN TO WED GARY DAVID ANSEL IN MAY | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-a-warm-and-rustic-spot-in-rye.html | DINING OUT; A WARM AND RUSTIC SPOT IN RYE | False | By M. H. Reed | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/agrippa-and-the-hamburger.html | Agrippa and the Hamburger | False | By Paul Hofman | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/4-arab-envoys-ask-us-aide-for-more-pressure-on-israel.html | 4 Arab Envoys Ask U.S. Aide For More Pressure on Israel | False | By David K. Shipler, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/ideas-trends-assessing-the-risky-job-of-risk-assessment.html | IDEAS & TRENDS; ASSESSING THE RISKY JOB OF RISK ASSESSMENT | False | By Nicholas Wade | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/framed-by-her-husband.html | FRAMED BY HER HUSBAND | False | By David Black | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/opinion/l-missile-treaty-deserves-to-be-ratified-quickly-077288.html | Missile Treaty Deserves to Be Ratified Quickly | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/us/hart-aides-accused-in-an-effort-to-raise-illegal-contributions.html | Hart Aides Accused In an Effort to Raise Illegal Contributions | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/investing-how-top-managers-adjust-to-volatility.html | INVESTING; How Top Managers Adjust to Volatility | False | By Anise C. Wallace | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/l-black-writers-in-praise-of-toni-morrison-293988.html | BLACK WRITERS IN PRAISE OF TONI MORRISON | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/recordings-teldec-label-trying-again-in-the-us.html | RECORDINGS; Teldec Label Trying Again In the U.S. | False | By Allan Kozinn | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/food-southwestern-breakfasts.html | FOOD; Southwestern Breakfasts | False | By Robert Clark | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/new-jersey-opinion-how-racism-is-embedded-in-the-fabric-of-language.html | NEW JERSEY OPINION; HOW RACISM IS EMBEDDED IN THE FABRIC OF LANGUAGE | False | By Vernon E. McClean | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/horses-want-to-kill.html | HORSES WANT TO KILL | False | By Steven Slosberg | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/travel/l-stockholm-677388.html | Stockholm | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/business/l-culture-clashes-323088.html | Culture Clashes | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/israel-says-troops-in-arab-areas-will-be-more-closely-supervised.html | Israel Says Troops in Arab Areas Will Be More Closely Supervised | False | Special to the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/super-bowl-xxii-replacement-players-in-line-for-super-payoff.html | SUPER BOWL XXII; Replacement Players in Line for Super Payoff | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/mir-station-receives-cargo.html | MIR STATION RECEIVES CARGO | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/dining-out-variations-on-familiar-chinese.html | DINING OUT; VARIATIONS ON FAMILIAR CHINESE | False | By Patricia Brooks | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-496888.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/around-the-garden-research-findings.html | AROUND THE GARDEN; Research Findings | False | By Joan Lee Faust | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/arts/critic-s-choices-art.html | CRITIC'S CHOICES; Art | False | By Michael Brenson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/shrugging-off-the-invaders.html | SHRUGGING OFF THE INVADERS | False | By Leonie Caldecott | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/golf-haas-shoots-68-268-to-lead-tway-by-a-stroke-in-hope-golf.html | GOLF; Haas Shoots 68-268 to Lead Tway by a Stroke in Hope Golf | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/religious-schools-get-us-aid-abroad.html | RELIGIOUS SCHOOLS GET U.S. AID ABROAD | False | By Elaine Sciolino, Special To The New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/style/holly-troxell-plans-to-wed.html | HOLLY TROXELL PLANS TO WED | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/weekinreview/the-region-jersey-s-gambling-too-much-of-a-bad-thing.html | THE REGION; JERSEY'S GAMBLING: TOO MUCH OF A BAD THING? | False | By Joseph F. Sullivan | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/nyregion/c-correction-490588.html | Correction | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/college-basketball-byu-hits-14-0-iowa-state-upset.html | COLLEGE BASKETBALL; B.Y.U. HITS 14-0; IOWA STATE UPSET | False | AP | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/world/ortega-said-to-face-challenge-inside-his-regime.html | Ortega Said to Face Challenge Inside His Regime | False | By Stephen Kinzer, Special To The New York Times | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/magazine/l-william-simon-s-pacific-overtures-679388.html | WILLIAM SIMON'S PACIFIC OVERTURES | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/books/opera-for-lack-of-a-better-word.html | OPERA, FOR LACK OF A BETTER WORD | False | By David Stevens | 1988-02-05 | TX 2-253044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-24 | 1988-01-24 | https://www.nytimes.com/1988/01/24/sports/l-question-of-the-week-does-pro-golf-need-a-new-star-to-succeed-362488.html | QUESTION OF THE WEEK; DOES PRO GOLF NEED A NEW STAR TO SUCCEED? | False | | 1988-02-05 | TX 2-253044 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/concert-montreal-symphony.html | Concert: Montreal Symphony | False | By Bernard Holland | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-briefing-it-was-all-a-mistake.html | WASHINGTON TALK: BRIEFING; It Was All a Mistake | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/economic-calendar.html | Economic Calendar | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-diplomacy-and-public-relations-image-maker-aids-new-democracy.html | WASHINGTON TALK: DIPLOMACY AND PUBLIC RELATIONS; Image Maker Aids New Democracy | False | By David Binder, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/executive-changes-519488.html | EXECUTIVE CHANGES | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/hoyas-surprise-syracuse.html | Hoyas Surprise Syracuse | False | By William C. Rhoden, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/theater/stage-brook-s-cherry-orchard.html | Stage: Brook's 'Cherry Orchard' | False | By Frank Rich | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/last-emperor-wins-4-golden-globe-awards.html | 'Last Emperor' Wins 4 Golden Globe Awards | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/gore-campaign-testing-value-of-endorsements.html | Gore Campaign Testing Value of Endorsements | False | By David E. Rosenbaum, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/a-namibia-solution.html | A Namibia Solution | False | By Pauline H. Baker | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/theater/roy-blount-jr-puts-his-misadventures-on-stage.html | Roy Blount Jr. Puts His Misadventures on Stage | False | By Leslie Bennetts | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/back-again-ethics-issue-in-albany.html | Back Again: Ethics Issue in Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/treasury-s-february-plans-expected.html | Treasury's February Plans Expected | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/babbitt-and-gephardt-given-iowa-voter-list-in-fund-deal.html | Babbitt and Gephardt Given Iowa Voter List in Fund Deal | False | BY Richard L. Berke, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-richmond-shop-gets-work-for-a-csx-unit.html | Advertising; Richmond Shop Gets Work for a CSX Unit | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/burned-body-of-a-child-found.html | BURNED BODY OF A CHILD FOUND | False | By John T. McQuiston | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/nhl-bad-times-fading-for-devils-scorer.html | N.H.L.; BAD TIMES FADING FOR DEVILS' SCORER | False | By Alex Yannis | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-history-to-be-stressed-in-parker-celebration.html | Advertising History to Be Stressed In Parker Celebration | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-too-steady-a-state.html | SPORTS WORLD SPECIALS; Too Steady a State | False | By Robert Mcg. Thomas Jr. | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-argentina-in-glum-search-for-aid.html | INTERNATIONAL REPORT; Argentina in Glum Search for Aid | False | By Alan Riding, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/music-fine-arts-quartet-at-alice-tully-hall.html | Music: Fine Arts Quartet At Alice Tully Hall | False | By Bernard Holland | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/in-robin-williams-s-world-delight-is-a-many-sided-thing.html | In Robin Williams's World, Delight Is a Many-Sided Thing | False | By Glenn Collins | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-twentieth-century-s-triumphant-entry-707088.html | 'Twentieth Century's Triumphant Entry' | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/temple-suffers-first-defeat.html | Temple Suffers First Defeat | False | AP | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/park-popularity-threatens-virgin-islands-paradise.html | Park Popularity Threatens Virgin Islands Paradise | False | By Jon Nordheimer, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/at-t-has-doubts-about-phone-project.html | A.T.&T. Has Doubts About Phone Project | False | By Calvin Sims | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/israelis-worry-about-their-image.html | Israelis Worry About Their Image | False | By John Kifner, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/style/dori-ann-hanswirth-marries-joseph-n-lamport.html | Dori Ann Hanswirth Marries Joseph N. Lamport | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/possible-law-violations-under-study-by-sec.html | Possible Law Violations Under Study by S.E.C. | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/nba-hawks-hold-off-pesky-nets.html | N.B.A.; Hawks Hold Off Pesky Nets | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/bridge-nell-wells-was-an-example-of-longevity-and-optimism.html | Bridge: Nell Wells Was an Example Of Longevity and Optimism | False | By Alan Truscott | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-digest-monday-january-25-1988.html | BUSINESS DIGEST: MONDAY, JANUARY 25, 1988 | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/wilander-needs-an-extra-effort.html | Wilander Needs An Extra Effort | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/metro-matters-beyond-a-lobby-in-manhattan-corridors-of-pain.html | Metro Matters; Beyond a Lobby In Manhattan, Corridors of Pain | False | By Sam Roberts | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/multiple-fetuses-raise-new-issues-tied-to-abortion.html | MULTIPLE FETUSES RAISE NEW ISSUES TIED TO ABORTION | False | By Gina Kolata | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-growth-seen-for-germany.html | INTERNATIONAL REPORT; Growth Seen For Germany | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/poll-puts-3-democrats-neck-and-neck-in-iowa.html | Poll Puts 3 Democrats Neck And Neck in Iowa | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/democrats-grow-testy-as-the-contest-tightens.html | Democrats Grow Testy As the Contest Tightens | False | By Robin Toner, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/joggers-kids-can-roll-along.html | Joggers' Kids Can Roll Along | False | By Barbara Lloyd | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/style/lacroix-in-high-spirits-for-spring.html | Lacroix in High Spirits for Spring | False | By Bernadine Morris, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/us-says-poland-aided-terrorists.html | U.S. SAYS POLAND AIDED TERRORISTS | False | By Elaine Sciolino, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-dollar-s-plunge-expected-make-unemployment-worse-for-europe.html | INTERNATIONAL REPORT; Dollar's Plunge Expected to Make Unemployment Worse for Europe | False | By Steven Greenhouse, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/pan-am-and-the-rise-of-union-power.html | Pan Am and the Rise of Union Power | False | By Agis Salpukas | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/market-place-is-orion-a-target-drama-builds-up.html | Market Place; Is Orion a Target? Drama Builds Up | False | By Geraldine Fabrikant | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/court-to-hear-carbide-plea.html | Court to Hear Carbide Plea | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/in-the-nation-the-immediate-threat.html | IN THE NATION; The Immediate Threat | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/iranian-said-to-link-hostage-release-gulf-war.html | Iranian Said To Link Hostage Release Gulf War | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/ferrer-at-inauguration-sees-bronx-shedding-glum-image.html | Ferrer, at Inauguration, Sees Bronx Shedding Glum Image | False | By Sam Howe Verhovek | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/boxing-no-hats-in-ring-for-big-fight.html | BOXING; No Hats in Ring for Big Fight | False | By Phil Berger | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/modern-science-allows-old-fashioned-politicking.html | MODERN SCIENCE ALLOWS OLD-FASHIONED POLITICKING | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/cincinnati-shuts-water-taps-to-river-as-oil-spill-arrives.html | Cincinnati Shuts Water Taps To River as Oil Spill Arrives | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/23-palestineans-seized-jordan-plot-subvert-regime-charged-arabs-pledge-support.html | 23 PALESTINEANS SEIZED BY JORDAN; PLOT TO SUBVERT REGIME IS CHARGED; Arabs Pledge Support | False | By Paul Delaney, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/new-yorkers-co-a-man-paid-to-get-in-people-s-hair.html | New Yorkers & Co. A Man Paid to Get in People's Hair | False | By Albert Scardino | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-briefing-trade-bridge-to-china.html | WASHINGTON TALK: BRIEFING; Trade Bridge to China | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/style/cynthia-zarin-writer-weds-a-painter-on-li.html | Cynthia Zarin, Writer, Weds a Painter on L.I. | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/the-editorial-notebook-teach-a-childs-first-teacher.html | The Editorial Notebook; Teach a Child's First Teacher | False | By Dianne Camper | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/president-of-radcliff-college-plans-to-resign-in-june-89.html | PRESIDENT OF RADCLIFF COLLEGE PLANS TO RESIGN IN JUNE'89 | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/books/books-of-the-times-537288.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/hawaiians-conclude-yearlong-celebration.html | HAWAIIANS CONCLUDE YEARLONG CELEBRATION | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/on-your-own-golf-staying-sharp-when-winter-drives-you-indoors.html | ON YOUR OWN: GOLF; Staying Sharp When Winter Drives You Indoors | False | By Jerry Tarde | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/credit-markets-forecasts-favoring-lower-rates.html | CREDIT MARKETS; Forecasts Favoring Lower Rates | False | By Michael Quint | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/decent-affordable-housing-for-all.html | Decent, Affordable Housing for All | False | By Raymond L. Flynn and Joseph P. Kennedy | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/23-palestinians-seized-by-jordan-plot-to-subvert-regime-is-charged.html | 23 Palestinians Seized by Jordan; Plot to Subvert Regime Is Charged | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/a-life-defiant-despite-aids.html | A Life Defiant, Despite AIDS | False | By Jane Gross | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-usa-weekend-to-offer-scent.html | Advertising USA Weekend To Offer Scent | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/gunman-and-a-hostage-killed.html | Gunman and a Hostage Killed | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/inside-636888.html | INSIDE | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/gulf-war-spurs-brazil-arms-makers.html | Gulf War Spurs Brazil Arms Makers | False | By Marlise Simons, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/molestations-spread-fear-in-queens.html | Molestations Spread Fear in Queens | False | By Esther Iverem | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/ortega-letter-reagan-says-he-would-yield-power-if-voters-wished-ortega-ask.html | ORTEGA, IN LETTER TO REAGAN, SAYS HE WOULD YIELD POWER IF VOTERS WISHED; Ortega to Ask Madrid Role 871 | False | By Stephen Kinzer | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/organ-services-vying-for-franchises.html | Organ Services Vying for Franchises | False | By Robert Pear, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/haiti-regime-says-ex-professor-won-presidential-vote.html | HAITI REGIME SAYS EX-PROFESSOR WON PRESIDENTIAL VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-executive-is-returning-to-travel-magazine.html | Advertising Executive Is Returning to Travel Magazine | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/metro-datelines-owner-is-shot-dead-in-a-brooklyn-bakery.html | METRO DATELINES; Owner Is Shot Dead In a Brooklyn Bakery | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-notch-babies-bill-will-restore-faith-in-system-poor-example-is-set-710588.html | 'NOTCH BABIES' BILL WILL RESTORE FAITH IN SYSTEM; Poor Example Is Set | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/plane-supplying-contras-crashes-11-believed-killed-in-nicaragua.html | Plane Supplying Contras Crashes; 11 Believed Killed in Nicaragua | False | By Stephen Kinzer, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/sharpton-reports-cause-anguish-in-an-uneasy-civil-rights-alliance.html | Sharpton Reports Cause Anguish In an Uneasy Civil Rights Alliance | False | By E. R. Shipp | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/cg-king-91-dies-found-vitamin-c-in-nutrition-study.html | C.G. King, 91, Dies; Found Vitamin C In Nutrition Study | False | By Stacey Okun | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/music-tsuyoshi-tsutsumi.html | Music: Tsuyoshi Tsutsumi | False | By Bernard Holland | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-name-game-who-s-who.html | SUPER BOWL XXII; Name Game: Who's Who | False | By Gerald Eskenazi | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/more-than-just-a-treaty.html | More Than Just a Treaty | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-of-the-times-san-diego-s-super-roots.html | SPORTS OF THE TIMES; San Diego's Super Roots | False | By Dave Anderson | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-david-deutsch-agency-lands-4-assignments.html | Advertising David Deutsch Agency Lands 4 Assignments | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-pentagon-secret-is-out-listing-china-as-hostile-country.html | WASHINGTON TALK: PENTAGON; Secret Is Out on Listing China as Hostile Country | False | By Richard Halloran, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/outdoors-hints-on-how-not-to-hunt-for-ducks.html | Outdoors: Hints on How Not to Hunt for Ducks | False | By Nelson Bryant | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/president-s-message-on-the-air-tonight.html | PRESIDENT'S MESSAGE ON THE AIR TONIGHT | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-keep-the-handcuffs-on-prisoners-in-hospitals-707388.html | Keep the Handcuffs on Prisoners in Hospitals | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/haas-wins-hope-golf-by-2-shots.html | Haas Wins Hope Golf By 2 Shots | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/educators-seek-answers-as-bias-on-campus-rises.html | Educators Seek Answers as Bias on Campus Rises | False | By Allan R. Gold, Special to the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-a-scouts-eye-view-of-the-conference-champions.html | SUPER BOWL XXII; A Scout's-Eye View of the Conference Champions - Washington Redskins | False | By Mike Lombardi | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/reagn-to-try-again-call-to-lower-taxes-capital-gains-would-revive-congressional.html | Reagan to Try Again; Call to Lower Taxes on Capital Gains Would Revive Congressional Dispute | False | By Gary Klott, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-job-awarded-to-ammirati-by-ge-rca.html | Advertising Job Awarded To Ammirati By GE/RCA | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/c-correction-589288.html | Correction | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/exchange-plan-to-add-stocks.html | Exchange Plan To Add Stocks | False | Special to the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-harvard-changes-look-of-its-business-review.html | Advertising Harvard Changes Look Of Its Business Review | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-shandwick-in-canada.html | Advertising Shandwick in Canada | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/sri-lanka-leader-going-to-india.html | Sri Lanka Leader Going to India | False | Special to the New York Times | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/washington-talk-briefing-nay-to-trendy-culotte.html | WASHINGTON TALK: BRIEFING; Nay to Trendy Culotte | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/man-in-the-news-a-paradox-for-haiti-s-presidency-leslie-francois-manigat.html | MAN IN THE NEWS; A Paradox for Haiti's Presidency: Leslie Francois Manigat | False | By Joseph B. Treaster, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/top-teams-roll-to-victory.html | Top Teams Roll to Victory | False | By Al Harvin | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-brazil-accepts-one-us-software-product.html | INTERNATIONAL REPORT; Brazil Accepts One U.S. Software Product | False | By Alan Riding, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-notch-babies-bill-will-restore-faith-in-system-706988.html | 'Notch Babies' Bill Will Restore Faith in System | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/elway-triggers-the-denver-shotgun.html | Elway Triggers The Denver Shotgun | False | By Gerald Eskenazi | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/stengel-s-advice-to-the-chief.html | Stengel's Advice to The Chief | False | By James Reston | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-the-right-twitch.html | SPORTS WORLD SPECIALS; The Right Twitch | False | By Robert Mcg. Thomas Jr. | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/democrat-outlines-arms-pact-strategy.html | Democrat Outlines Arms-Pact Strategy | False | By Michael R. Gordon, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/kennel-operator-saint-or-abuser-of-animals.html | Kennel Operator: Saint Or Abuser of Animals? | False | By Eric Schmitt | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/seemingly-endless-war-is-strangling-mozambique.html | Seemingly Endless War Is Strangling Mozambique | False | By Sheila Rule, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/israel-is-rebuked-on-arab-beatings.html | ISRAEL IS REBUKED ON ARAB BEATINGS | False | By Ari L. Goldman | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-people-new-learjet-head-plans-international-sales-push.html | BUSINESS PEOPLE; New Learjet Head Plans International Sales Push | False | By Andrea Adelson | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/news-summary-monday-january-25-1988.html | NEWS SUMMARY: MONDAY, JANUARY 25, 1988 | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/a-clash-of-styles-japanese-companies-in-us-under-fire-for-cultural-bias.html | A Clash of Styles: Japanese Companies in U.S. Under Fire for Cultural Bias | False | By Kenneth B. Noble, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-and-the-law-new-wrangles-in-texaco-case.html | Business and the Law; New Wrangles In Texaco Case | False | By Stephen Labaton | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-people-boeing-losing-chairman-as-it-adds-2-jet-models.html | BUSINESS PEOPLE; Boeing Losing Chairman As It Adds 2 Jet Models | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/congress-reconvenes-today-facing-wide-range-of-issues.html | Congress Reconvenes Today, Facing Wide Range of Issues | False | By Julie Johnson, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-a-scout-s-eye-view-of-the-conference-champions-denver.html | SUPER BOWL XXII; A Scout's-Eye View of the Conference Champions - Denver Broncos | False | By Bob Hollway | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/super-bowl-xxii-abc-crew-works-on-its-game-plan.html | SUPER BOWL XXII; ABC Crew Works on Its Game Plan | False | By Michael Goodwin | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/the-election-process-iowa-s-weighty-caucuses-significance-by-accident.html | The Election Process; IOWA'S WEIGHTY CAUCUSES: SIGNIFICANCE BY ACCIDENT | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/international-report-india-s-fading-airlines-stir-first-class-hopes.html | INTERNATIONAL REPORT; India's Fading Airlines Stir First-Class Hopes | False | By Sanjoy Hazarika, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/merger-resulting-in-big-fees-for-some-on-hutton-s-board.html | Merger Resulting in Big Fees For Some on Hutton's Board | False | By James Sterngold | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/mental-health-on-the-street.html | Mental Health on the Street | False | | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/tv-review-mini-series-from-bbc-murder-of-moderate-man.html | TV Review; Mini-Series From BBC, 'Murder of Moderate Man' | False | By John J. O'Connor | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/dance-tsai-fung-troupe-in-a-mixture-of-styles.html | Dance: Tsai Fung Troupe, In a Mixture of Styles | False | By Jennifer Dunning | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/olympic-notebook-two-falls-take-their-toll-as-orser-adjusts-his-routine.html | OLYMPIC NOTEBOOK; Two Falls Take Their Toll As Orser Adjusts His Routine | False | By Michael Janofsky, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/mexican-illusion.html | MEXICAN ILLUSION | False | By Benjamin Weiner | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/movies/cbs-plans-noids-cartoon-series.html | CBS Plans 'Noids' Cartoon Series | False | By Peter J. Boyer | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/radium-company-misses-a-deadline.html | Radium Company Misses a Deadline | False | By David E. Pitt | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sports-world-specials-far-away-home-court.html | SPORTS WORLD SPECIALS; Far-Away Home Court | False | By Robert Mcg. Thomas Jr. | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/two-killed-in-the-west-as-small-planes-crash.html | Two Killed in the West As Small Planes Crash | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/paul-j-babbitt-sr-89-father-of-candidate.html | Paul J. Babbitt Sr., 89, Father of Candidate | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/express-train-derailed-in-china-90-reported-dead-and-66-injured.html | Express Train Derailed in China; 90 Reported Dead and 66 Injured | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/arts/dance-supply-side-and-3-chairs-for-bach.html | Dance: 'Supply Side' And '3 Chairs for Bach' | False | By Jack Anderson | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/oak-park-journal-no-welcome-mat-for-black-church.html | Oak Park Journal; No Welcome Mat for Black Church | False | By Isabel Wilkerson, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-notch-babies-bill-will-restore-faith-in-system-just-misinformed-710788.html | 'NOTCH BABIES' BILL WILL RESTORE FAITH IN SYSTEM; Just Misinformed | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/sled-dog-races-are-postponed.html | Sled Dog Races Are Postponed | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/question-box.html | Question Box | False | By Ray Corio | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/results-plus-642488.html | RESULTS PLUS | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/plane-supplying-contras-crashes-11-believed-killed-nicaragua-plane-struck.html | PLANE SUPPLYING CONTRAS CRASHES; 11 BELIEVED KILLED IN NICARAGUA; Plane Struck by Missiles | False | By Bernard E. Trainor, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/dividend-meetings-505688.html | Dividend Meetings | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/business-people-steinberg-s-chief-seen-as-suitor-if-it-is-sold.html | BUSINESS PEOPLE; Steinberg's Chief Seen As Suitor if It Is Sold | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/australia-at-200-suffers-an-attack-of-self-doubt.html | Australia, at 200, Suffers An Attack of Self-Doubt | False | By Seth Mydans, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/off-duty-officer-is-stabbed-and-a-2d-is-shot.html | Off-duty Officer Is Stabbed and a 2d Is Shot | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/fitness-it-may-not-be-exciting-but-you-ll-perform-best-with-a-balanced-diet.html | Fitness; It May Not Be Exciting, But You'll Perform Best With a Balanced Diet | False | By William Stockton | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/girl-2-is-raped-in-queens-and-relative-18-is-arrested.html | Girl, 2, Is Raped in Queens, And Relative, 18, Is Arrested | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/bidder-for-post-ready-to-omit-its-real-estate.html | Bidder for Post Ready to Omit Its Real Estate | False | By Robert D. McFadden | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/kodak-s-diversification-plan-moves-into-a-higher-gear.html | Kodak's Diversification Plan Moves Into a Higher Gear | False | By Barnaby J. Feder | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/quotation-of-the-day-659588.html | Quotation of the Day | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-what-s-happening-to-the-neighborhood-bank-707188.html | What's Happening to the Neighborhood Bank | False | | 1988-02-01 | TX 2-237936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/tokyo-journal-motto-for-a-new-breed-less-work-and-more-play.html | Tokyo Journal; Motto for a New Breed: Less Work and More Play | False | By Susan Chira, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/after-the-holidays-donors-continue-to-aid-the-neediest.html | AFTER THE HOLIDAYS, DONORS CONTINUE TO AID THE NEEDIEST | False | By Marvine Howe | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/talks-intensify-to-scrap-shoreham-but-not-lilco.html | Talks Intensify to Scrap Shoreham but Not Lilco | False | By Philip S. Gutis, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/sports/heyward-meeting-set.html | Heyward Meeting Set | False | Special to the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/signs-of-a-slowdown-in-buybacks.html | Signs of a Slowdown in Buybacks | False | By Leslie Wayne | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/us/black-fbi-agent-s-ordeal-meanness-that-never-let-up.html | Black F.B.I. Agent's Ordeal: Meanness That Never Let Up | False | By Philip Shenon, Special To the New York Times | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/opinion/l-notch-babies-bill-will-restore-faith-in-system-sanford-ford-proposal-710288.html | 'NOTCH BABIES' BILL WILL RESTORE FAITH IN SYSTEM; Sanford-Ford Proposal | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/obituaries/ann-rork-light-former-actress-79.html | Ann Rork Light, Former Actress, 79 | False | AP | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/world/the-un-today.html | The U.N. Today | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/canadian-offering-4-billion-for-owner-of-bloomingdale-s.html | Canadian Offering $4 Billion For Owner of Bloomingdale's | False | By Stephen Labaton | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-southern-bride-added-to-pace-magazine-list.html | Advertising Southern Bride Added To Pace Magazine List | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/metro-datelines-man-s-death-at-opera-is-called-a-suicide.html | METRO DATELINES; Man's Death at Opera Is Called a Suicide | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/machine-tool-orders-surge-76.7.html | Machine Tool Orders Surge 76.7% | False | By Stephen Labaton | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/nyregion/metro-datelines-apartment-intruder-fatally-stabs-a-man.html | METRO DATELINES; Apartment Intruder Fatally Stabs a Man | False | | 1988-02-01 | TX 2-237936 | | |
| 1988-01-25 | 1988-01-25 | https://www.nytimes.com/1988/01/25/business/advertising-newspaper-ad-bureau-gets-detroit-manager.html | Advertising Newspaper Ad Bureau Gets Detroit Manager | False | By Philip H. Dougherty | 1988-02-01 | TX 2-237936 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/home-sales-down-3.8.html | Home Sales Down 3.8% | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/boeing-profit-declines-26.html | Boeing Profit Declines 26% | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/specialist-gives-up-stock.html | Specialist Gives Up Stock | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-briefing-a-candidate-s-foibles.html | Washington Talk: Briefing; A Candidate's Foibles | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/q-a-714388.html | Q&A | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/figure-in-corruption-case-is-said-to-be-aiding-inquiry.html | Figure in Corruption Case Is Said to Be Aiding Inquiry | False | By Selwyn Raab | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/taunton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | TAUNTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/valley-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/market-place-hedge-fund-best-in-bank-grouping.html | Market Place; Hedge Fund Best In Bank Grouping | False | By Lawrence J. Demaria | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/three-mile-island-cleanup-uncovers-new-details.html | Three Mile Island Cleanup Uncovers New Details | False | By Walter Sullivan | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/violin-hanna-lachert-plays.html | Violin: Hanna Lachert Plays | False | By Bernard Holland | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/rather-s-questioning-of-bush-sets-off-shouting-on-live-broadcast.html | Rather's Questioning of Bush Sets Off Shouting on Live Broadcast | False | By Peter J. Boyer | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/court-blocks-florida-execution-in-cause-celebre.html | Court Blocks Florida Execution in Cause Celebre | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/key-rates-017788.html | KEY RATES | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/dont-let-inf-suffer-salt-iis-fate.html | Don't Let I.N.F. Suffer SALT II's Fate | False | By Ralph Earle 2d | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/former-aide-says-he-can-detail-noriega-s-corruption.html | Former Aide Says He Can Detail Noriega's Corruption | False | By Elaine Sciolino | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-unit-of-affiliated-to-buy-publication.html | COMPANY NEWS; Unit of Affiliated To Buy Publication | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-2-possible-buyers-seen-for-6-nbc-stations.html | COMPANY NEWS; 2 POSSIBLE BUYERS SEEN FOR 6 NBC STATIONS | False | By Geraldine Fabrikant | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/two-convicted-of-murder-in-plot-linked-to-california-finance-club.html | Two Convicted of Murder in Plot Linked to California Finance Club | False | By Katherine Bishop, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-briefing-getting-tough.html | Washington Talk: Briefing; getting Tough | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/hertz-concedes-it-overcharged-for-car-repairs.html | Hertz Concedes It Overcharged For Car Repairs | False | By Richard Levine | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/theater/stage-roy-blount-in-humorists-series.html | Stage: Roy Blount in Humorists' Series | False | By Mel Gussow | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/the-duty-of-a-democrat-in-haiti.html | The Duty of a Democrat in Haiti | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/duchess-of-york-is-pregnant-child-would-be-5th-in-line.html | Duchess of York Is Pregnant; Child Would Be 5th in Line | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/federated-s-fading-profitability.html | Federated's Fading Profitability | False | By Isadore Barmash | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/indianapolis-conductor-wins-stokowski-award.html | Indianapolis Conductor Wins Stokowski Award | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-26.html | SARA LEE CORP reports earnings for Qtr to Dec 26 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/poland-says-it-expelled-reported-abu-nidal-aide.html | Poland Says It Expelled Reported Abu Nidal Aide | False | By John Tagliabue, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/boston-curator-defends-black-artists-exhibition.html | Boston Curator Defends Black Artists' Exhibition | False | By Allan R. Gold, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/elton-john-to-sell-artworks.html | Elton John to Sell Artworks | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/reagan-promises-to-pursue-agenda-to-end-of-his-term.html | REAGAN PROMISES TO PURSUE AGENDA TO END OF HIS TERM | False | By Joel Brinkley, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-legacy-of-granddad.html | Washington Talk; Legacy of 'Granddad' | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/ibm-and-at-t-donate-chip-technology-to-sematech.html | I.B.M. and A.T.&T. Donate Chip Technology to Sematech | False | By Andrew Pollack, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/42.94-jump-puts-dow-at-1946.45.html | 42.94 Jump Puts Dow At 1,946.45 | False | By Phillip H. Wiggins | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-briefs-906188.html | COMPANY BRIEFS | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/shock-torturing-of-drug-suspect-charged-at-trial.html | Shock Torturing Of Drug Suspect Charged at Trial | False | By Joseph P. Fried | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/new-haiti-chief-seeks-to-quiet-vote-critics.html | New Haiti Chief Seeks To Quiet Vote Critics | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-pitney-bowes-switches-to-hill-holliday.html | Advertising Pitney Bowes Switches to Hill, Holliday | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/mite-from-asia-poses-big-threat-to-honeybees-and-us-crops.html | Mite From Asia Poses Big Threat to Honeybees And U.S. Crops | False | By Harold Faber | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/yankees-won-t-pursue-gibson.html | Yankees Won't Pursue Gibson | False | By Joseph Durso | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/tv-reviews-the-rev-jim-bakker-and-the-government.html | TV Reviews; The Rev. Jim Bakker And the Government | False | By John Corry | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/dismal-devils-lose-fifth-game-in-row.html | Dismal Devils Lose Fifth Game in Row | False | By Alex Yannis, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/oil-rig-count-declining.html | Oil Rig Count Declining | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/sandinistas-begin-talks-with-indian-rebels.html | Sandinistas Begin Talks With Indian Rebels | False | By Stephen Kinzer, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/boxing-notebook-tyson-spinks-door-still-open.html | Boxing Notebook; Tyson-Spinks Door Still Open | False | By Phil Berger | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-bureau-provides-list-of-magazine-ad-pages.html | ADVERTISING; Bureau Provides List Of Magazine Ad Pages | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/transcript-of-reagan-s-state-of-the-union-message-to-nation.html | Transcript of Reagan's State of the Union Message to Nation | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/beijing-journal-in-baldness-war-rumors-of-advance-for-hairline.html | Beijing Journal; In Baldness War, Rumors of Advance for Hairline | False | By Edward A. Gargan, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/style/patterns-896088.html | PATTERNS | False | By Anne-Marie Schiro | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/hart-and-dukakis-clash-at-debate-in-boston.html | Hart and Dukakis Clash at Debate in Boston | False | By Andrew Rosenthal, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/personal-computers-you-could-look-it-up.html | PERSONAL COMPUTERS; You Could Look It Up | False | By Peter H. Lewis | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/keystone-financial-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/c-corrections-999088.html | Corrections | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/george-f-howe-86-historian-and-author.html | George F. Howe, 86; Historian and Author | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-people-unforeseen-resignation-at-pittsburgh-brewing.html | BUSINESS PEOPLE; Unforeseen Resignation At Pittsburgh Brewing | False | By Daniel F. Cuff | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/2d-man-pleads-guilty-in-killing-of-bicyclist.html | 2d Man Pleads Guilty in Killing of Bicyclist | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/jackson-presses-for-racial-peace.html | JACKSON PRESSES FOR RACIAL PEACE | False | By Frank Lynn | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/few-israelis-dispute-army-tactics-in-unrest.html | Few Israelis Dispute Army Tactics in Unrest | False | By John Kifner, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/memories-stir-aid-to-neediest.html | MEMORIES STIR AID TO NEEDIEST | False | By Marvine Howe | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/peripherals-wine-makers-agree-to-reduce-urethane.html | PERIPHERALS; Wine Makers Agree To Reduce Urethane | False | By Warren E. Leary, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/on-my-mind-jews-must-not-break-bones.html | ON MY MIND; Jews Must Not Break Bones | False | By A.m. Rosenthal | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/exxon-corporation-reports-earnings-for-qtr-to-dec-31.html | EXXON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/reagan-influence-wanes-poll-finds.html | REAGAN INFLUENCE WANES, POLL FINDS | False | By E. J. Dionne Jr. | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/great-falls-bancorp-totoa-nj-reports-earnings-for-qtr-to-dec-31.html | GREAT FALLS BANCORP (TOTOA, NJ) reports totoa-nj-reports-earnings-for-qtr-to-dec-31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/thomas-p-hackett-jr-psychiatrist-59.html | Thomas P. Hackett Jr., Psychiatrist, 59 | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/south-africa-trade-causes-rift-in-japan.html | South Africa Trade Causes Rift in Japan | False | By Susan Chira, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-earnings-merrill-shows-profit-for-quarter.html | COMPANY EARNINGS; Merrill Shows Profit for Quarter | False | By Kenneth N. Gilpin | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-dissolve-the-taxi-commission-and-start-again-750888.html | Dissolve the Taxi Commission and Start Again | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/theater/actors-studio-long-in-turmoil-seeks-a-new-artistic-director.html | Actors Studio, Long in Turmoil, Seeks a New Artistic Director | False | By Jeremy Gerard | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/cenvest-inc-reports-earnings-for-qtr-to-dec-31.html | CENVEST INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/super-bowl-xxii-rivals-will-pray-before-they-play.html | SUPER BOWL XXII; Rivals Will Pray Before They Play | False | By Gerald Eskenazi, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/cubans-wronged-miami-bishop-says.html | CUBANS WRONGED, MIAMI BISHOP SAYS | False | By George Volsky, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/variation-detected-in-rocket-booster.html | Variation Detected In Rocket Booster | False | By Warren E. Leary | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-people-joyner-kersee-honored.html | SPORTS PEOPLE; Joyner-Kersee Honored | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/usx-president-is-seen-as-chairman-candidate.html | USX President Is Seen As Chairman Candidate | False | By Jonathan P. Hicks | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/japanese-imposing-sanctions-on-north-korea.html | Japanese Imposing Sanctions on North Korea | False | By Clyde Haberman, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/results-plus-964288.html | RESULTS PLUS | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/chess-gelfand-wins-junior-event-with-two-queen-sacrifices.html | Chess: Gelfand Wins Junior Event With Two Queen Sacrifices | False | By Robert Byrne | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/murdoch-is-given-extension-of-date-to-give-up-the-post.html | Murdoch Is Given Extension Of Date to Give Up The Post | False | By Alex S. Jones | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/pacific-telesis-profit-declines.html | Pacific Telesis Profit Declines | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/inside-966188.html | INSIDE | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/tv-sports-viewers-are-speaking-up-about-snyder.html | TV SPORTS; Viewers Are Speaking up About Snyder | False | By Michael Goodwin | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/lab-dispute-delays-chambers-trial.html | Lab Dispute Delays Chambers Trial | False | By Kirk Johnson | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/african-movement-fights-for-lives-of-the-handicapped.html | African Movement Fights for Lives Of the Handicapped | False | By James Brooke | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-and-health-hmo-troubles-with-medicare.html | Business and Health; H.M.O. Troubles With Medicare | False | By Milt Freudenheim | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/cuomo-offers-pension-fund-for-loans.html | Cuomo Offers Pension Fund for Loans | False | By James Barron, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/neworld-bancorp-reports-earnings-for-qtr-to-dec-31.html | NEWORLD BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/congressmen-see-confrontation-over-contra-aid.html | Congressmen See Confrontation Over Contra Aid | False | By Julie Johnson, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/opera-szymanowski-s-king-roger-in-california.html | Opera: Szymanowski's 'King Roger' in California | False | By Will Crutchfield | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/moore-financial-reports-earnings-for-qtr-to-dec-31.html | MOORE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/science-watch-rock-cracks-mapped.html | SCIENCE WATCH; Rock Cracks Mapped | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/e-11-undaunted-by-bid-from-american-brands.html | E-11 UNDAUNTED BY BID FROM AMERICAN BRANDS | False | By Julia Flynn Siler, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/peoples-bancorp-north-carolina-o-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANCORP (NORTH CAROLINA)(O) reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/nissan-raises-prices.html | Nissan Raises Prices | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-britoil-rejects-higher-bp-offer.html | COMPANY NEWS; Britoil Rejects Higher B.P. Offer | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/fourth-financial-reports-earnings-for-qtr-to-dec-31.html | FOURTH FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/c-corrections-999188.html | Corrections | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/a-25-year-term-given-in-killing-of-a-policeman.html | A 25-Year Term Given in Killing Of a Policeman | False | By Joseph P. Fried | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/profits-scoreboard-934788.html | PROFITS SCOREBOARD | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/illicit-trade-is-built-on-reptiles-in-west.html | Illicit Trade Is Built on Reptiles in West | False | By Robert Lindsey, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/news-summary-tuesday-january-26-1988.html | NEWS SUMMARY: TUESDAY, JANUARY 26, 1988 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/national-savings-bank-alany-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SAVINGS BANK (ALANY) reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/readings-of-short-stories.html | Readings of Short Stories | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/numerica-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NUMERICA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-briefing-art-and-the-ftc.html | Washington Talk: Briefing; Art and the F.T.C. | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/catfish-slime-s-healing-agents.html | Catfish Slime's Healing Agents | False | By Sandra Blakeslee | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/costly-federal-fix-for-local-tolls.html | Costly Federal Fix for Local Tolls | False | | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/new-york-s-shelters-who-uses-them-and-why.html | New York's Shelters: Who Uses Them and Why | False | By Josh Barbanel | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/royal-palm-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ROYAL PALM SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/super-bowl-xxii-cornerbacks-strive-to-avoid-blame.html | SUPER BOWL XXII; Cornerbacks Strive to Avoid Blame | False | By Malcolm Moran, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/pre-nuptial-aids-screening-taxes-illinois-health-system.html | Pre-Nuptial AIDS Screening Taxes Illinois Health System | False | By Isabel Wilkerson, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/federated-stock-soars-after-bid.html | Federated Stock Soars After Bid | False | By Robert J. Cole | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/finance-new-issues-freddie-mac-plans-purchase-of-convertible-mortgages.html | FINANCE/NEW ISSUES; Freddie Mac Plans Purchase Of Convertible Mortgages | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-american-jews-must-let-israel-know-794988.html | American Jews Must Let Israel Know | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/c-corrections-999288.html | Corrections | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/the-news-movie-a-new-form.html | The News Movie: A New Form | False | By John Corry | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-group-to-install-new-director.html | ADVERTISING; Group to Install New Director | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/basic-speech-there-s-no-challenge-that-american-mind-collectively-cannot-solve.html | The Basic Speech; There's No Challenge That 'the American Mind Collectively Cannot Solve' | False | By Gary Hart | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/building-a-future-from-a-past.html | Building a Future From a Past | False | By Jennifer Dunning | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/ozone-study-in-arctic.html | Ozone Study In Arctic | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/us-jews-torn-over-arab-beatings.html | U.S. Jews Torn Over Arab Beatings | False | By David K. Shipler, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/union-carbide-posts-a-profit.html | Union Carbide Posts a Profit | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/mecham-recall-forces-have-names-to-spare.html | Mecham-Recall Forces Have Names to Spare | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/blast-kills-10-in-a-mexican-mine.html | Blast Kills 10 in a Mexican Mine | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-people-lights-at-wrigley-field.html | SPORTS PEOPLE; Lights at Wrigley Field? | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/c-corrections-940688.html | Corrections | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/aborigines-cast-a-cloud-over-australia-s-party.html | Aborigines Cast a Cloud Over Australia's Party | False | By Seth Mydans, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/citicorp-plans-to-avoid-us-mexico-debt-swap.html | Citicorp Plans to Avoid U.S.-Mexico Debt Swap | False | By Robert A. Bennett | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/hearings-on-missile-treaty-begin-shultz-sees-new-arms-control-era.html | Hearings on Missile Treaty Begin; Shultz Sees New Arms-Control Era | False | By Susan F. Rasky, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/imperial-oil-co-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/college-basketball-providence-suffers-a-shattering-loss.html | COLLEGE BASKETBALL; Providence Suffers A Shattering Loss | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/tennis-acts-on-south-africa.html | Tennis Acts on South Africa | False | By Peter Alfano | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/phelan-defends-specialists-in-market-s-october-plunge.html | Phelan Defends Specialists In Market's October Plunge | False | By Anise C. Wallace | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/heyward-decides-he-will-turn-pro.html | Heyward Decides He Will Turn Pro | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/style/by-design-french-chic.html | By Design; French Chic | False | By Carrie Donovan, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/st-patrick-s-challenge-woman-grand-marshal.html | St. Patrick's Challenge: Woman Grand Marshal | False | By Craig Wolff | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | KAUFMAN & BROAD INC reports earnings for Qtr to Nov 30 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/c-corrections-999688.html | Corrections | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-apple-s-products.html | COMPANY NEWS; Apple's Products | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/excel-bancorp-reports-earnings-for-qtr-to-dec-31.html | EXCEL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/executives.html | EXECUTIVES | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-ombudsman-agency-for-child-abuse-needed-751288.html | Ombudsman Agency for Child Abuse Needed | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-computervision-in-merger-talks.html | COMPANY NEWS; Computervision In Merger Talks | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/bus-strike-jams-golden-gate.html | Bus Strike Jams Golden Gate | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/bridge-unusual-partnership-wins-tournament-in-the-hague.html | Bridge: Unusual Partnership Wins Tournament in the Hague | False | By Alan Truscott | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-fast-food-plastic-is-minuscule-in-landfill-garbage-efforts-in-new-york-059888.html | Fast-Food Plastic Is Minuscule in Landfill Garbage; Efforts in New York | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/black-decker-corp-reports-earnings-for-qtr-to-dec-27.html | BLACK & DECKER CORP reports earnings for Qtr to Dec 27 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-people-2-nordiques-suspended.html | SPORTS PEOPLE; 2 Nordiques Suspended | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/science-watch-soviet-space-contract.html | SCIENCE WATCH; Soviet Space Contract | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/utility-officer-will-resign.html | Utility Officer Will Resign | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/quotation-of-the-day-998188.html | Quotation of the Day | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-25.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 25 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/mercantile-bankshares-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/johnny-gee-former-pitcher-72.html | Johnny Gee Former Pitcher, 72 | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/man-convicted-again-in-killing-of-georgia-family.html | Man Convicted Again in Killing of Georgia Family | False | By Jerry Schwartz, Special To The New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-people-no-crimp-in-her-style.html | SPORTS PEOPLE; No Crimp in Her Style | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/music-morocco-s-gnawa.html | Music: Morocco's Gnawa | False | By Jon Pareles | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/campaign-trail.html | Campaign Trail | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/number-of-homeless-far-below-shelter-forecasts.html | Number of Homeless Far Below Shelter Forecasts | False | By Josh Barbanel | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/new-session-old-odor.html | New Session, Old Odor | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/belgique-plan-by-gevaert.html | Belgique Plan By Gevaert | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/praying-dolls-bring-some-mixed-blessings.html | 'Praying Dolls Bring Some Mixed Blessings | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/supreme-court-roundup-justices-rule-witnesses-may-be-barred-by-judge.html | Supreme Court Roundup; Justices Rule Witnesses May Be Barred by Judge | False | By Stuart Taylor Jr., Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-talkback-s-incentives-to-read-magazine-ads.html | ADVERTISING; Talkback's Incentives To Read Magazine Ads | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/corning-net-surges-72.html | Corning Net Surges 72% | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/power-furnishings.html | Power Furnishings | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/garberville-journal-marijuana-once-reigned-as-the-king.html | Garberville Journal; Marijuana Once Reigned as the King | False | By Keith Schneider, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | AMOCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/israels-militaryinjustice-system.html | Israel's Military-Injustice System | False | By Martin Garbus | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/style/in-paris-giddy-mood-is-catching.html | IN PARIS, GIDDY MOOD IS CATCHING | False | By Bernadine Morris, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | UNOCAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-fast-food-plastic-is-minuscule-in-landfill-garbage-824288.html | Fast-Food Plastic Is Minuscule in Landfill Garbage | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/futures-options-prices-fall-on-talk-of-sales-of-gold-by-large-producers.html | FUTURES/OPTIONS; Prices Fall on Talk of Sales Of Gold by Large Producers | False | By H. J. Maidenberg | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-poeple-nascar-drug-testing.html | SPORTS POEPLE; Nascar Drug Testing | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/colleen-moore-star-of-flapper-films-dies-at-85.html | Colleen Moore, Star of 'Flapper' Films, Dies at 85 | False | By Glenn Fowler | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/the-un-today.html | The U.N. Today | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/world/gulf-lull-an-iran-offensive-on-hold.html | Gulf Lull: An Iran Offensive on Hold | False | By Alan Cowell, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/bush-and-rather-clash-over-iran.html | Bush and Rather Clash Over Iran | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/family-opens-home-to-63-after-storm-closes-road.html | Family Opens Home to 63 After Storm Closes Road | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/business-people-2-presidents-named-at-chrysler-motors.html | BUSINESS PEOPLE; 2 Presidents Named At Chrysler Motors | False | By John Holusha | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/siamese-twins-to-get-skull-plates.html | Siamese Twins to Get Skull Plates | False | AP | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-snow-country-to-sell-premier-issue-in-march.html | ADVERTISING; Snow Country to Sell Premier Issue in March | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/seminar-honors-queen-of-soap-operas.html | Seminar Honors 'Queen' of Soap Operas | False | By Leslie Bennetts | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/schmertz-mobil-s-warrior-said-to-plan-own-business.html | Schmertz, Mobil's Warrior, Said to Plan Own Business | False | By Barnaby J. Feder | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/crane-company-reports-earnings-for-qtr-to-dec-31.html | CRANE COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/the-lessons-of-68-for-liberals-in-88.html | The Lessons of '68 for Liberals in '88 | False | By Osborn Elliott | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/5-shot-1-fatally-on-east-28th-st.html | 5 Shot, 1 Fatally, on East 28th St. | False | By John T. McQuiston | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/nissan-plant-in-tennessee-is-uaw-target.html | Nissan Plant in Tennessee is U.A.W. Target | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/chemical-clamps-may-eliminate-some-surgery.html | 'Chemical Clamps' May Eliminate Some Surgery | False | By Gina Kolata | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/peripherals-for-the-adventurous.html | PERIPHERALS; For the Adventurous | False | By L. R. Shannon | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/first-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/books/books-of-the-times-799988.html | BOOKS OF THE TIMES | False | By John Gross | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/natural-habitats-offer-insights-into-social-behavior-of-animals.html | 'Natural' Habitats Offer Insights Into Social Behavior of Animals | False | By Eric Schmitt | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-us-soviet-exchanges-pact-endures-30-tumultuous-years.html | Washington Talk: U.S.-Soviet Exchanges; Pact Endures 30 Tumultuous Years | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/the-doctor-s-world-cocaine-s-many-dangers-the-evidence-mounts.html | THE DOCTOR'S WORLD; Cocaine's Many Dangers: The Evidence Mounts | False | By Lawrence K. Altman, M.d. | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/careers-job-hunting-on-wall-st-in-aftermath.html | Careers; Job Hunting On Wall St. In Aftermath | False | By Elizabeth M. Fowler | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/inside-the-mob-agent-recalls-game-of-wits.html | Inside the Mob: Agent Recalls 'Game of Wits' | False | By Arnold H. Lubasch | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/unionfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UNIONFED FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/company-news-mid-january-vehicle-sales-up-32.7.html | COMPANY NEWS; Mid-January Vehicle Sales Up 32.7% | False | By Philip E. Ross, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/earnings-exxon-net-rises-5.4-arco-ashland-gain.html | EARNINGS; Exxon Net Rises 5.4%; ARCO, Ashland Gain | False | By Barnaby J. Feder | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/yonkers-ending-2-year-battle-agrees-to-low-income-housing.html | Yonkers, Ending 2-Year Battle, Agrees to Low-Income Housing | False | By Sara Rimer | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/our-towns-mother-s-stand-aids-video-and-its-message.html | Our Towns; Mother's Stand: AIDS Video And Its Message | False | By Michael Winerip | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/bog-man-reveals-story-of-a-brutal-ritual.html | 'Bog Man' Reveals Story of a Brutal Ritual | False | By Malcolm W. Browne | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/us/washington-talk-cabinet-secret-of-a-survivor-is-topic-of-hot-debate.html | Washington Talk: Cabinet; Secret of a Survivor Is Topic of Hot Debate | False | By Robert Pear, Special To the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/opinion/l-poor-policy-to-forgive-the-mexican-debt-824588.html | Poor Policy To Forgive The Mexican Debt | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-cowles-media-unit-to-buy-bowhunter.html | ADVERTISING; Cowles Media Unit To Buy Bowhunter | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/howard-savings-bank-reports-earnings-for-qtr-to-dec-31.html | HOWARD SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/obituaries/molly-berns-77-heart-charity-fund-raiser.html | Molly Berns, 77, Heart Charity Fund Raiser | False | | 1988-01-28 | TX 2-246433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/credit-markets-us-issues-continue-to-advance.html | CREDIT MARKETS; U.S. Issues Continue to Advance | False | By Michael Quint | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/lotus-development-corp-reports-earnings-for-qtr-to-dec-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/science/science-watch-a-new-superconductor.html | SCIENCE WATCH; A New Superconductor | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/suffield-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SUFFIELD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/sports-of-the-times-the-day-he-caught-walter-johnson.html | SPORTS OF THE TIMES; THE DAY HE CAUGHT WALTER JOHNSON | False | By Ira Berkow | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/nyregion/koch-won-t-rule-out-seeking-tax-increases.html | Koch Won't Rule Out Seeking Tax Increases | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/sports/broncos-fine-receiver.html | Broncos Fine Receiver | False | Special to the New York Times | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/united-banks-of-colorado-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKS OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/arts/victim-of-a-fatal-plunge-at-met-seemed-depressed.html | Victim of a Fatal Plunge At Met Seemed Depressed | False | By Nan Robertson | 1988-01-28 | TX 2-246433 | | |
| 1988-01-26 | 1988-01-26 | https://www.nytimes.com/1988/01/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-01-28 | TX 2-246433 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/stage-robert-moresco-s-half-deserted-streets.html | Stage: Robert Moresco's 'Half Deserted Streets' | False | By Stephen Holden | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/summit-treaty-spurs-bonn-to-play-the-field-for-detente-and-disarmament.html | Summit Treaty Spurs Bonn to Play the Field for Detente and Disarmament | False | By Serge Schmemann, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/the-pop-life-112088.html | The Pop Life | False | Stephen Holden | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/books/books-of-the-times-142088.html | Books of The Times | False | By Michiko Kakutani | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/briefs-294588.html | BRIEFS | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/a-tough-stance-by-the-planning-chief.html | A Tough Stance by the Planning Chief | False | By David W. Dunlap | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/style/ungaro-s-sexiest-lagerfeld-s-quietest.html | Ungaro's Sexiest, Lagerfeld's Quietest | False | By Bernadine Morris, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/telerate-inc-reports-earnings-for-qtr-to-dec-31.html | TELERATE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/minnesota-mining-manufacuring-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA MINING & MANUFACURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/letter-on-wedtech-bid-described-at-nofziger-trial-washington-jan-26-ap.html | Letter on Wedtech Bid Described at Nofziger Trial WASHINGTON, Jan. 26 (AP) - | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/1-nutrition-doesn-t-sell-423288.html | Nutrition Doesn't Sell | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/profits-scoreboard-230488.html | Profits Scoreboard | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/ward-seeks-aid-of-educators-in-recruitment.html | Ward Seeks Aid Of Educators In Recruitment | False | By David E. Pitt | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/hollings-defends-his-sponsorship-of-legislation-affecting-murdoch.html | Hollings Defends His Sponsorship Of Legislation Affecting Murdoch | False | By Susan F. Rasky, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/1-a-winning-black-doll-422088.html | A Winning Black Doll | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-briefing-thaw-on-black-ties.html | WASHINGTON TALK: BRIEFING; Thaw on Black Ties | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/japan-expected-to-keep-its-auto-export-quotas.html | Japan Expected to Keep Its Auto Export Quotas | False | By Susan Chira, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/rare-victory-by-nicaragua-on-airdrops.html | Rare Victory By Nicaragua On Airdrops | False | By Bernard E. Trainor, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/sandinistas-to-permit-new-radio-news-programs.html | Sandinistas to Permit New Radio News Programs | False | By Stephen Kinzer, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/big-east-upheaval-benefits-villanova.html | BIG EAST; Upheaval Benefits Villanova | False | By William C. Rhoden | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/doing-something-right-in-the-gulf.html | Doing Something Right in the Gulf | False | By Michael Sterner | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-gulfshore-publishing-names-chief-executive.html | Advertising Gulfshore Publishing Names Chief Executive | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/education-reading-test-may-get-an-f.html | EDUCATION; Reading Test May Get an F | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/style/future-food-a-look-at-eating-in-the-year-2000.html | Future Food: A Look at Eating in the Year 2000 | False | By Jonathan Probber | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/man-to-lead-irish-parade.html | Man to Lead Irish Parade | False | By Glenn Fowler | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/sun-co-inc-reports-earnings-for-qtr-to-dec-31.html | SUN CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-profits-up-slightly-at-baby-bells.html | COMPANY EARNINGS; Profits Up Slightly at 'Baby Bells' | False | By Phillip H. Wiggins | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-offensive-lines-are-ready-to-spring.html | SUPER BOWL XXII; OFFENSIVE LINES ARE READY TO SPRING | False | By Frank Litsky | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/problems-with-the-marquis-theater.html | Problems With the Marquis Theater | False | By Jeremy Gerard | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/who-was-unfair-on-the-air.html | Who Was Unfair on the Air? | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/babbitt-reviewing-iowa-deal.html | BABBITT REVIEWING IOWA DEAL | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/peoples-westchester-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES WESTCHESTER SAVNGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/eating-well-calcium-tablets-are-not-all-created-equal.html | EATING WELL; Calcium Tablets Are Not All Created Equal | False | BY Marian Burros | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/european-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-people-17-times-an-all-star.html | SPORTS PEOPLE; 17 Times an All-Star | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/c-corrections-336288.html | CORRECTIONS | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK R & M INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-ritz-thrift-s-long-lived-commercial.html | Advertising Ritz Thrift's Long-Lived Commercial | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-excess-of-centralization-stands-in-india-s-way-101688.html | Excess of Centralization Stands in India's Way | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-crazy-eddie-tells-of-investigation.html | COMPANY NEWS; Crazy Eddie Tells Of Investigation | False | Special to the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/america-s-cup-defenders-offer-compromise.html | AMERICA'S CUP; Defenders Offer Compromise | False | By Barbara Lloyd | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/colleen-moore-ultimate-flapper-of-the-silent-screen-is-dead-at-87.html | Colleen Moore, Ultimate Flapper Of The Silent Screen, Is Dead at 87 | False | By Glenn Fowler | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/lutheran-minister-prodding-us-catholics-to-lead-christian-revitalization.html | Lutheran Minister Prodding U.S. Catholics to Lead Christian Revitalization | False | By Peter Steinfels | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/metropolitan-diary-101188.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/wine-talk-091988.html | Wine Talk | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/israeli-asks-us-critics-what-else-can-we-do.html | Israeli Asks U.S. Critics, What Else Can We Do? | False | By John Kifner, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/results-plus-300088.html | RESULTS PLUS | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/l-piffling-niceties-423388.html | 'Piffling Niceties' | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/music-irving-berlin-salute.html | Music: Irving Berlin Salute | False | By Stephen Holden | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/tennis-dispute-is-unresolved.html | Tennis Dispute Is Unresolved | False | By Peter Alfano | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/carpenter-dropped-as-devils-coach.html | Carpenter Dropped As Devils' Coach | False | By Alex Yannis, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/varian-associates-inc-reports-earnings-for-qtr-to-jan-1.html | VARIAN ASSOCIATES INC reports earnings for Qtr to Jan 1 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-technology-a-solvent-that-may-solve-an-ozone-problem.html | BUSINESS TECHNOLOGY; A Solvent That May Solve an Ozone Problem | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/2-cargo-companies-accused-of-illegal-flights.html | 2 Cargo Companies Accused of Illegal Flights | False | By Richard Witkin | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | DIME SAVINGS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/dow-falls-25.86-as-volume-slackens.html | Dow Falls 25.86 as Volume Slackens | False | By Lawrence J. Demaria | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/finance-new-issues-new-york-city-is-seeking-underwriters-bond-ideas.html | FINANCE/NEW ISSUES; New York City Is Seeking Underwriters' Bond Ideas | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/jackson-assists-in-homecoming.html | Jackson Assists In Homecoming | False | By Sam Goldaper | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/after-opening-at-majestic-the-gala-at-the-beacon.html | After Opening at Majestic, the Gala at the Beacon | False | By Ron Alexander | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/heart-attack-risk-found-to-be-cut-by-taking-aspirin.html | HEART ATTACK RISK FOUND TO BE CUT BY TAKING ASPIRIN | False | By Harold M. Schmeck Jr. | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-siperstein-s-agency.html | Advertising Siperstein's Agency | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN ENERGY & PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-morgan-stanley-net-drops-46.html | COMPANY EARNINGS; Morgan Stanley Net Drops 46% | False | By Kenneth N. Gilpin | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/william-larkin-67-lawyer-and-politician-william-larkin-67-lawyer-and-politician.html | William Larkin, 67, Lawyer and Politician William Larkin, 67, Lawyer and Politician | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/phelps-dodge-co-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/chairwoman-named-for-fresh-air-fund.html | Chairwoman Named for Fresh Air Fund | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/tw-services-reports-earnings-for-qtr-to-dec-31.html | TW SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-people-new-chief-at-pan-am-takes-control-quickly.html | BUSINESS PEOPLE; New Chief at Pan Am Takes Control Quickly | False | By Agis Salpukas | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/trial-opens-in-an-author-s-libel-suit-against-abc.html | Trial Opens in an Author's Libel Suit Against ABC | False | By Arnold H. Lubasch | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/contemporary-music-group-to-give-composers-grants.html | Contemporary Music Group To Give Composers Grants | False | By John Rockwell | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/from-here-on-reagan-may-have-more-power-outside-us.html | From Here On, Reagan May Have More Power Outside U.S. | False | By Steven V. Roberts, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-new-york-life-spots-super-bowl-premiere.html | Advertising New York Life Spots' Super Bowl Premiere | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-earnings-usx-reports-a-loss-of-14-million.html | COMPANY EARNINGS; USX Reports a Loss of $14 Million | False | By Jonathan P. Hicks, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/gao-says-computer-jams-added-to-stock-panic.html | G.A.O. Says Computer Jams Added to Stock Panic | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-people-april-retirement-is-set-for-chairman-of-centel.html | BUSINESS PEOPLE; April Retirement Is Set For Chairman of Centel | False | By Daniel F. Cuff | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-gibbs-sends-spies-in-motion.html | SUPER BOWL XXII; Gibbs Sends Spies in Motion | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/college-hockey-notebook-merrimack-hoping-for-independent-bid.html | COLLEGE HOCKEY NOTEBOOK; Merrimack Hoping for Independent Bid | False | By William N. Wallace | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-market-restraints-can-curb-some-high-rollers-legislative-slowness-407488.html | MARKET RESTRAINTS CAN CURB SOME HIGH ROLLERS; Legislative Slowness | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/hynes-sees-no-charges-for-holtzman.html | Hynes Sees No Charges For Holtzman | False | By Selwyn Raab | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/inside-283788.html | INSIDE | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-presidential-message-state-of-union-bewitched-by-pageant.html | WASHINGTON TALK: PRESIDENTIAL MESSAGE; State of Union: Bewitched by Pageant | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/smooth-flow-on-golden-gate.html | Smooth Flow on Golden Gate | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/jerrico-inc-reports-earnings-for-qtr-to-dec-30.html | JERRICO INC reports earnings for Qtr to Dec 30 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-ge-martin-marietta-satellite-deal.html | COMPANY NEWS; G.E.-Martin Marietta Satellite Deal | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/fbi-asked-to-check-contributions-to-hart.html | F.B.I. Asked to Check Contributions to Hart | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/poachers-lurk-at-hutton-s-door.html | Poachers Lurk at Hutton's Door | False | By Alison Leigh Cowan | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/i-why-the-fairness-doctrine-should-be-restored-100588.html | Why the Fairness Doctrine Should Be Restored | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-technology-advances-junk-food-that-s-lean-and-healthy.html | BUSINESS TECHNOLOGY: Advances; Junk Food That's Lean And Healthy? | False | By Calvin Sims | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/vietnam-to-return-remains.html | Vietnam to Return Remains | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/food-notes-995688.html | Food Notes | False | By Florence Fabricant | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-technology-laser-industry-s-image-problem.html | BUSINESS TECHNOLOGY; Laser Industry's Image Problem | False | By Barnaby J. Feder | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-27.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-people-duguay-goes-to-minors.html | SPORTS PEOPLE; Duguay Goes to Minors | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/bush-vs-rather-a-tonic-for-tv-news.html | Bush vs. Rather: A Tonic for TV News | False | By Ned Schnurman | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-jan-1.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Jan 1 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/navajos-suing-us-to-block-arizona-relocation-of-6000.html | Navajos Suing U.S. to Block Arizona Relocation of 6,000 | False | Special to the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/certainteed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAINTEED CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/c-corrections-280588.html | Corrections | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-political-dynasties-what-makes-senators-sons-run.html | WASHINGTON TALK: POLITICAL DYNASTIES; What Makes Senators' Sons Run? | False | By Clifford D. May, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/c-corrections-336088.html | CORRECTIONS | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/helms-criticizes-arms-negotiators-on-issue-of-warhead-destruction.html | Helms Criticizes Arms Negotiators On Issue of Warhead Destruction | False | By Michael R. Gordon, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/philips-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/c-w-ranson-84-ex-church-council-head.html | C. W. Ranson, 84, Ex-Church Council Head | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/ex-head-of-bar-group-fatally-shoots-himself.html | Ex-Head of Bar Group Fatally Shoots Himself | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/economic-scene-the-geopolitics-of-the-budget.html | Economic Scene; The Geopolitics Of the Budget | False | By Leonard Silk, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/c-a-correction-on-the-budget-345788.html | A Correction on the Budget | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/in-ballet-second-home-helps-budget.html | In Ballet, Second Home Helps Budget | False | By Jack Anderson | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/houston-discovers-the-diner.html | Houston Discovers the Diner | False | By Lisa Belkin, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/standard-pacific-lp-reports-earnings-for-qtr-to-dec-31.html | STANDARD PACIFIC LP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-people-and-in-this-corner.html | SPORTS PEOPLE; And in This Corner . . . | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/a-new-nicaraguan-bill.html | A New Nicaraguan Bill | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/paradise-valley-journal-town-hires-robot-to-curb-speeders.html | Paradise Valley Journal; Town Hires Robot to Curb Speeders | False | By Robert Lindsey, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/shultz-to-meet-2-prominent-palestinians-on-unrest.html | Shultz to Meet 2 Prominent Palestinians on Unrest | False | By David K. Shipler, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/lorenzo-j-greene-88-black-history-scholar.html | Lorenzo J. Greene, 88, Black History Scholar | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/federated-sues-in-ohio-to-block-campeau-bid.html | Federated Sues in Ohio To Block Campeau Bid | False | By Isadore Barmash | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-reader-s-digest-buys-magazine.html | COMPANY NEWS; Reader's Digest Buys Magazine | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/transactions-279788.html | Transactions | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/tokheim-corp-reports-earnings-for-qtr-to-dec-31.html | TOKHEIM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/news-summary-wednesday-january-27-1988.html | NEWS SUMMARY: WEDNESDAY, JANUARY 27, 1988 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/essay-the-dan-george-show.html | ESSAY; The Dan & George Show | False | By William Safire | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/in-boston-pilgrims-food-with-a-touch-of-paris.html | In Boston, Pilgrims' Food (With a Touch of Paris) | False | By Marian Burros | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/at-the-nation-s-table-coffeyville-kan.html | AT THE NATION'S TABLE; Coffeyville, Kan. | False | By Dennis Ray Wheaton | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/article-304588-no-title.html | Article 304588 — No Title | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/ulster-police-trial-dropped-by-britain.html | Ulster Police Trial Dropped by Britain | False | By Steve Lohr, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/tyson-foods-inc-reports-earnings-for-qtr-to-jan-2.html | TYSON FOODS INC reports earnings for Qtr to Jan 2 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-people-back-to-high-school.html | SPORTS PEOPLE; Back to High School | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/concert-jazz-and-classics-of-early-in-the-century.html | Concert: Jazz and Classics Of Early in the Century | False | By John Rockwell | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/business-digest-wednesday-january-27-1988.html | BUSINESS DIGEST: WEDNESDAY, JANUARY 27, 1988 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/l-forgiveness-for-parents-422188.html | Forgiveness for Parents | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/for-jews-in-one-us-town-israel-is-anguish-and-hope.html | For Jews in One U.S. Town, Israel Is Anguish and Hope | False | By Steven Erlanger, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/regina-co-inc-reports-earnings-for-qtr-to-dec-31.html | REGINA CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/credit-markets-bonds-drop-after-4-session-rise.html | CREDIT MARKETS; Bonds Drop After 4-Session Rise | False | By Michael Quint | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/error-at-delta-some-fly-free.html | Error at Delta: Some Fly Free | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/report-shows-12-rise-in-anti-semitic-incidents.html | Report Shows 12% Rise in Anti-Semitic Incidents | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/airplanes-lead-surge-in-orders-for-durables.html | Airplanes Lead Surge In Orders for Durables | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/anthony-courtney-79-entrapped-by-kgb.html | Anthony Courtney, 79; Entrapped by K.G.B. | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/one-more-time-the-reagan-hymn.html | One More Time: The Reagan Hymn | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/60-minute-gourmet-073088.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/warner-lambert-company-reports-earnings-for-qtr-to-dec-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-revere-copper.html | COMPANY NEWS; Revere Copper | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/bell-atlantic-corp-reports-earnings-for-qtr-to-dec-31.html | BELL ATLANTIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-wickes-lumber-buyer-still-sought.html | COMPANY NEWS; Wickes Lumber Buyer Still Sought | False | Special to the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/5.5-drop-in-uncovered-nasdaq-short-sales.html | 5.5% Drop in Uncovered Nasdaq Short Sales | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/trinova-corp-reports-earnings-for-qtr-to-dec-31.html | TRINOVA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/koch-lobbying-albany-lectures-the-legislators.html | Koch, Lobbying Albany, Lectures the Legislators | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-xtra-plans-to-sell-container-business.html | COMPANY NEWS; Xtra Plans to Sell Container Business | False | Special to the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-afternoon-program-keeps-bronx-students-in-school.html | EDUCATION; Afternoon Program Keeps Bronx Students in School | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-of-the-times-butch-sits-one-out.html | SPORTS OF THE TIMES; Butch Sits One Out | False | By George Vecsey | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/bush-camp-feels-galvanized-after-showdown-with-rather.html | Bush Camp Feels Galvanized After Showdown With Rather | False | By E. J. Dionne Jr. | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-u-s-sprint-to-cut-its-rates-by-4.1.html | COMPANY NEWS; U S Sprint to Cut Its Rates by 4.1% | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/united-states-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/texas-bank-alters-plan-to-thwart-shareholder.html | Texas Bank Alters Plan To Thwart Shareholder | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/topics-of-the-times-staring-at-monsters.html | TOPICS OF THE TIMES; Staring at Monsters | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/high-court-ruling-is-sought-on-special-prosecutor.html | High Court Ruling Is Sought on Special Prosecutor | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/c-corrections-336488.html | CORRECTIONS | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-dec-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/los-angeles-harbor-unit-issue.html | Los Angeles Harbor Unit Issue | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/moscow-journal-for-the-new-era-a-song-of-truth-from-the-grave.html | MOSCOW JOURNAL; For The New Era, a Song of Truth From the Grave | False | By Felicity Barringer, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | MERCK & CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | CHEVRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG BANK SHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/the-un-today.html | The U.N. Today | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/premark-international-inc-reports-earnings-for-qtr-to-dec-31.html | PREMARK INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/pittston-company-reports-earnings-for-qtr-to-dec-31.html | PITTSTON COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-dec-31.html | FIREMAN'S FUND CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/dance-the-limon-company.html | Dance: The Limon Company | False | By Anna Kisselgoff | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/city-ballet-invites-2-bolshoi-dancers.html | City Ballet Invites 2 Bolshoi Dancers | False | By Anna Kisselgoff | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/donations-for-neediest-replace-snacks-gifts.html | Donations for Neediest Replace Snacks Gifts | False | By Marvine Howe | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/tv-review-zeffirelli-s-lavish-turandot-at-the-met-opera.html | TV Review; Zeffirelli's Lavish 'Turandot' at the Met Opera | False | By John J. O'Connor | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/salvador-releasing-3-in-killing-of-6-americans.html | Salvador Releasing 3 in Killing of 6 Americans | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/theater/stage-phantom-of-the-opera.html | Stage: 'Phantom of the Opera' | False | By Frank Rich | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/c-corrections-336188.html | CORRECTIONS | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/investor-donates-10-million-to-mt-sinai.html | Investor Donates $10 Million to Mt. Sinai | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/education-reagan-agenda-taking-new-tack.html | EDUCATION; Reagan Agenda: Taking New Tack | False | By Edward B. Fiske | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-lessons.html | EDUCATION; Lessons | False | Michael Norman | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/florida-considering-locking-up-some-carriers-of-the-aids-virus.html | Florida Considering Locking Up Some Carriers of the AIDS Virus | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/finance-new-issues-citicorp-rates-dip.html | FINANCE/NEW ISSUES; Citicorp Rates Dip | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-31.html | WEYERHAEUSER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-martell-shifts-support-to-grand-met-s-offer.html | COMPANY NEWS; Martell Shifts Support To Grand Met's Offer | False | By Steven Greenhouse, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/washington-talk-briefing-guessing-game.html | WASHINGTON TALK: BRIEFING; Guessing Game | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | FEDDERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/cummings-cooper-fined.html | Cummings, Cooper Fined | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/polenta-the-cornmeal-mush-with-a-little-italian-accent.html | Polenta: The Cornmeal Mush With a Little Italian Accent | False | By Nancy Harmon Jenkins | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/de-gustibus-last-word-on-tips-torte-and-focaccia.html | DE GUSTIBUS; LAST WORD ON TIPS, TORTE AND FOCACCIA | False | By Marian Burros | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/freeway-overpass-collapses.html | Freeway Overpass Collapses | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/iowa-to-keep-its-caucuses.html | Iowa to Keep Its Caucuses | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/wetterau-inc-reports-earnings-for-qtr-to-dec-26.html | WETTERAU INC reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/us-indicts-rockwell-on-billing.html | U.S. Indicts Rockwell On Billing | False | By Andrea Adelson, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-german-speaking-alliance-is-but-a-myth-101388.html | German-Speaking Alliance Is but a Myth | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S WEST INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/allegheny-power-system-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY POWER SYSTEM reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/arts/study-finds-barrage-of-sex-on-tv.html | Study Finds Barrage of Sex on TV | False | By Eleanor Blau | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/dallas-anguished-by-killing-of-officer.html | DALLAS ANGUISHED BY KILLING OF OFFICER | False | By Peter Applebome, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/stratus-computer-inc-reports-earnings-for-qtr-to-dec-31.html | STRATUS COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-ibm-introduces-computer-device.html | COMPANY NEWS; I.B.M. Introduces Computer Device | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/at-the-nation-s-table-belfast-me.html | AT THE NATION'S TABLE; Belfast, Me. | False | By Nancy Harmon Jenkins | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/healing-on-wheels-treating-welfare-children.html | Healing on Wheels: Treating Welfare Children | False | By Jane Gross | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/college-basketball-fordham-defeats-columbia.html | COLLEGE BASKETBALL; Fordham Defeats Columbia | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/southwestern-bell-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/sanford-corp-reports-earnings-for-qtr-to-dec-31.html | SANFORD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-if-pupils-ran-schools-suggestions-for-ponies-gifts-and-better-food.html | EDUCATION; If Pupils Ran Schools: Suggestions For Ponies, Gifts and Better Food | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/key-rates-342288.html | KEY RATES | False | | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/white-house-seeks-36-million-in-aid-for-the-contras.html | WHITE HOUSE SEEKS $36 MILLION IN AID FOR THE CONTRAS | False | By Joel Brinkley, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/obituaries/travers-j-bell-jr-46-founder-of-only-black-firm-on-exchange.html | Travers J. Bell Jr., 46, Founder Of Only Black Firm on Exchange | False | By Craig Wolff | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/l-leadership-and-racism-140988.html | Leadership and Racism | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/morgan-stanley-group-reports-earnings-for-qtr-to-dec-31.html | MORGAN STANLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/garden/food-notes-bacon-the-old-fashioned-way.html | FOOD NOTES; Bacon the Old-Fashioned Way | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/about-real-estate-a-market-overhaul-for-lower-east-side.html | About Real Estate; A Market Overhaul for Lower East Side | False | By Shawn G. Kennedy | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/panel-investigates-poughkeepsie-election-spending.html | Panel Investigates Poughkeepsie Election Spending | False | By Frank Lynn, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/cpa-role-under-study.html | C.P.A. Role Under Study | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-market-restraints-can-curb-some-high-rollers-101788.html | Market Restraints Can Curb Some High Rollers | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/yale-and-two-unions-reach-a-tentative-contract-accord.html | Yale and Two Unions Reach A Tentative Contract Accord | False | Special to the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/about-new-york-scotland-s-poet-hailed-with-kilt-and-tex-mex.html | About New York; Scotland's Poet Hailed With Kilt And Tex-Mex | False | By Gregory Jaynes | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-26.html | BRUNO'S INC reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/style/at-the-nations-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | By Lynne Rossetto Kasper | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/drexel-sees-no-quick-resolution.html | Drexel Sees No Quick Resolution | False | By Stephen Labaton | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/at-age-200-australia-makes-merry.html | At Age 200, Australia Makes Merry | False | By Seth Mydans, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/bridge-has-the-hideous-hog-made-a-return-as-the-club-expert.html | Bridge: Has the Hideous Hog Made A Return as the Club Expert? | False | By Alan Truscott | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/freeport-mcmoran-resource-parters-lp-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN RESOURCE PARTERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/boeing-updates-2-jets-in-a-shift-of-strategy.html | Boeing Updates 2 Jets In a Shift of Strategy | False | By Lawrence M. Fisher, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/when-one-ambush-meets-another.html | When One Ambush Meets Another | False | By Peter J. Boyer | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/quotation-of-the-day-335788.html | Quotation of the Day | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/the-promise-of-liberty-scholarships.html | The Promise of Liberty Scholarships | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/our-ambivalence-about-blacks-in-sports.html | Our Ambivalence About Blacks in Sports | False | By Richard S. Randall | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/super-bowl-xxii-tale-of-an-amigo-a-horse-and-a-video.html | SUPER BOWL XXII; Tale of an Amigo, a Horse and a Video | False | By Gerald Eskenazi | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/finance-new-issues-coca-cola-unit-selling-2-issues.html | FINANCE/NEW ISSUES; Coca-Cola Unit Selling 2 Issues | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-why-the-fairness-doctrine-should-be-restored-enhances-democracy-405288.html | WHY THE FAIRNESS DOCTRINE SHOULD BE RESTORED; Enhances Democracy | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/topics-of-the-times-south-africa-s-loss.html | TOPICS OF THE TIMES; South Africa's Loss | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/commonwealth-energy-sysm-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSM reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/abrams-office-to-investigate-attack-on-black-teen-ager.html | Abrams Office to Investigate Attack on Black Teen-Ager | False | By James Barron, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/company-news-sematech-gets-chip-processes.html | COMPANY NEWS; Sematech Gets Chip Processes | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/education-can-scholarship-plan-stem-the-dropout-rate.html | EDUCATION; Can Scholarship Plan Stem the Dropout Rate? | False | By Lee A. Daniels | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/observer-our-prankster-g-men.html | OBSERVER; Our Prankster G-Men | False | By Russell Baker | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/us-officials-say-haiti-election-will-not-lead-to-aid-resumption.html | U.S. Officials Say Haiti Election Will Not Lead to Aid Resumption | False | By Neil A. Lewis, Special To The New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/opinion/l-alternate-side-parking-suspended-in-snowy-weather-for-safety-101888.html | Alternate-Side Parking Suspended in Snowy Weather for Safety | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION EXPLORATION PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/world/soviet-panels-reviewing-treaty.html | Soviet Panels Reviewing Treaty | False | By Philip Taubman, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/article-249588-no-title.html | Article 249588 -- No Title | False | By Robert J. Cole | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/singer-rejects-lower-award-in-his-verdict-against-nbc.html | Singer Rejects Lower Award In His Verdict Against NBC | False | AP | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/nyregion/chaotic-state-of-school-halts-inspection-visit.html | 'Chaotic' State Of School Halts Inspection Visit | False | By Jane Perlez | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/us/anti-discrimination-measure-taken-up-on-the-senate-floor.html | Anti-Discrimination Measure Taken Up on the Senate Floor | False | By Irvin Molotsky, Special To the New York Times | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | ROHM & HAAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/primerica-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/mets-sign-howard-johnson.html | METS SIGN HOWARD JOHNSON | False | By Joseph Durso | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/advertising-m-m-mars-account-to-2-agencies.html | Advertising M&M Mars Account to 2 Agencies | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/shearson-lehman-brothers-holdngs-co-reports-earnings-for-qtr-to-dec-31.html | SHEARSON LEHMAN BROTHERS HOLDNGS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-27 | 1988-01-27 | https://www.nytimes.com/1988/01/27/business/calmat-inc-reports-earnings-for-qtr-to-dec-31.html | CALMAT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246422 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/where-to-find-it-cabinetry-worth-fixing.html | WHERE TO FIND IT; Cabinetry Worth Fixing | False | By Daryln Brewer | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-long-term-care-many-nursing-homes-are-overlooking-needs-younger-patients.html | HEALTH; LONG-TERM CARE; Many Nursing Homes Are Overlooking Needs Of Younger Patients | False | By Dirk Johnson, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-xxii-ballcarriers-are-playing-modest-role.html | SUPER BOWL XXII; Ballcarriers Are Playing Modest Role | False | By Malcolm Moran, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/a-stealth-deal-for-northrop.html | A Stealth Deal For Northrop | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ruddick-corp-reports-earnings-for-qtr-to-dec-27.html | RUDDICK CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-of-the-times-some-gray-hairs-and-a-bare-foot.html | SPORTS OF THE TIMES; Some Gray Hairs and a Bare Foot | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/outdoors-mountain-climbing-on-skis.html | OUTDOORS; MOUNTAIN CLIMBING ON SKIS | False | By Janet Nelson | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-global-flu-risk-seen-in-asia-fish-farms.html | HEALTH; Global Flu Risk Seen in Asia Fish Farms | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/senate-panel-approves-judge-kennedy.html | Senate Panel Approves Judge Kennedy | False | By Linda Greenhouse, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/c-corrections-624188.html | Corrections | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/us-wins-order-on-2-companies.html | U.S. Wins Order on 2 Companies | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/if-the-design-is-offbeat-the-book-is-too.html | If the Design is Offbeat, the Book Is, Too | False | By Patricia Leigh Brown | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTO CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/perverse-pains-on-capital-gains.html | Perverse Pains on Capital Gains | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/harman-international-industries-reports-earnings-for-qtr-to-dec-31.html | HARMAN INTERNATIONAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/vancouver-symphony-in-debt-ends-activities.html | Vancouver Symphony, In Debt, Ends Activities | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/w-hawkins-ferry-patron-of-arts-and-architecture-historian.html | W. Hawkins Ferry, Patron of Arts And Architecture Historian, | False | By Grace Glueck | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/john-prip-s-diverse-silver-designs.html | John Prip's Diverse Silver Designs | False | By Lisa Hammel | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/metro-matters-corporate-flight-role-playing-offers-insights.html | Metro Matters; Corporate Flight: Role Playing Offers Insights | False | By Sam Roberts | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/bridge-an-australian-tournament-to-be-a-bicentennial-event.html | Bridge: An Australian Tournament To Be a Bicentennial Event | False | By Alan Truscott | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/judge-rejects-secord-plea.html | Judge Rejects Secord Plea | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/firstcorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-homes-to-get-a-booklet-on-aids.html | U.S. HOMES TO GET A BOOKLET ON AIDS | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/transactions-551488.html | Transactions | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/sealright-co-reports-earnings-for-qtr-to-dec-31.html | SEALRIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/paris-journal-waiting-for-raymond-what-s-the-rush-barre.html | Paris Journal; Waiting for Raymond (What's the Rush?) Barre | False | By James M. Markham, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-boxing-awards.html | SPORTS PEOPLE; Boxing Awards | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-therapy-for-smokers-nicotine-gum-boon-that-experts-say-should-be-used.html | HEALTH: THERAPY FOR SMOKERS; Nicotine Gum a Boon That the Experts Say Should Be Used More | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/marine-corp-illinois-reports-earnings-for-qtr-to-dec-31.html | MARINE CORP-ILLINOIS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/nofziger-trial-hears-of-pressure-for-wedtech.html | Nofziger Trial Hears of Pressure for Wedtech | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-swaying-palm-trees-need-no-breezes.html | Currents; 'Swaying' Palm Trees Need No Breezes | False | By Elaine Louie | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/american-telephone-telerah-co-inc-at-t-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-sale-by-united-technologies.html | COMPANY NEWS; Sale by United Technologies | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/in-the-nation-the-real-target.html | IN THE NATION; The Real Target | False | By Tom Wicker | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/shell-oil-company-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/moving-of-office-fought-by-business-volunteers.html | Moving of Office Fought By Business Volunteers | False | By Stacey Okun | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-neikrug-concerto-by-cleveland-orchestra.html | Music: Neikrug Concerto By Cleveland Orchestra | False | By John Rockwell | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/24-of-us-children-live-with-just-one-parent.html | 24% of U.S. Children Live With Just One Parent | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/community-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/west-german-cancels-siegfried-appearance.html | West German Cancels 'Siegfried' Appearance | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/dow-jones-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-irving-protecting-its-pension-fund.html | COMPANY NEWS; Irving Protecting Its Pension Fund | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/centerior-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CENTERIOR ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-variations-on-the-comfort-theme.html | Currents; Variations on the Comfort Theme | False | By Elaine Louie | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/theater/score-of-phantom-how-good-is-it.html | Score of 'Phantom: How Good Is it? | False | By Bernard Holland | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/an-opening-for-democracy-in-panama.html | An Opening for Democracy in Panama | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stocks-mixed-dow-declines-945.html | Stocks Mixed; Dow Declines 9.45 | False | By Lawrence J. Demaria | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/budget-deficit-jumps-by-25.html | Budget Deficit Jumps by 25% | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/school-tower-plan-in-doubt.html | School-Tower Plan in Doubt | False | By Todd S. Purdum | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/challenger-insists-on-88-for-america-s-cup-bid.html | Challenger Insists on '88 For America's Cup Bid | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/philip-morris-profits-rise.html | Philip Morris Profits Rise | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/philip-morris-cos-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS COS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/hospitals-medicare-profits-drop-decline-may-curb-access-to-care.html | Hospitals' Medicare Profits Drop; Decline May Curb Access to Care | False | By Robert Pear, Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-new-president-at-bell.html | ADVERTISING; New President at Bell | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/soviet-scraps-a-new-atomic-plant-in-face-of-protest-over-chernobyl.html | Soviet Scraps a New Atomic Plant In Face of Protest Over Chernobyl | False | By Bill Keller, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-change-of-coaches.html | SPORTS PEOPLE; Change of Coaches | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/houston-journal-inescapable-pitches-that-ring-up-profits.html | Houston Journal; Inescapable Pitches That Ring Up Profits | False | By Peter Applebome, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/chesapeake-corp-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/steel-technologies-reports-earnings-for-qtr-to-dec-31.html | STEEL TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/suncoast-savings-loan-reports-earnings-for-qtr-to-dec-31.html | SUNCOAST SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/fed-proposal-on-capital.html | Fed Proposal on Capital | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/allied-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/books/critic-s-notebook-the-lobbying-for-literary-prizes.html | Critic's Notebook; The Lobbying for Literary Prizes | False | By Walter Goodman | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/newmont-gold-co-reports-earnings-for-qtr-to-dec-31.html | NEWMONT GOLD CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/who-s-antonio-koch-s-calendar-unravels-puzzle.html | Who's Antonio? Koch's Calendar Unravels Puzzle | False | By Joyce Purnick | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec.31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/chef-sues-in-attack-by-goose.html | Chef Sues in Attack by Goose | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/scott-paper-co-reports-earnings-for-qtr-to-dec-26.html | SCOTT PAPER CO reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/syracuse-triumphs-with-late-spurt.html | Syracuse Triumphs With Late Spurt | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-the-incredible-shrinking-televisions.html | Currents; The Incredible Shrinking Televisions | False | By Elaine Louie | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/profit-scoreboard.html | PROFIT SCOREBOARD | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/silicon-valley-group-reports-earnings-for-qtr-to-dec.31.html | SILICON VALLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/inside-615988.html | INSIDE | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-2.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 2 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/mab-moltke-dies-at-78-ex-publicity-executive.html | Mab Moltke Dies at 78; Ex-Publicity Executive | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/theater/frenetic-pace-in-serious-money.html | Frenetic Pace in 'Serious Money' | False | By Leslie Bennetts | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/city-of-yonkers-votes-to-back-housing-order.html | City of Yonkers Votes to Back Housing Order | False | By Sara Rimer, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/executive-changes-493288.html | EXECUTIVE CHANGES | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/in-san-antonio-home-restoration-is-everyone-s-business.html | In San Antonio, Home Restoration Is Everyone's Business | False | By Lisa Belkin | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-clean-up-new-york-with-a-new-handbill-law-425288.html | Clean Up New York With a New Handbill Law | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/engineer-to-get-award-for-warning-on-shuttle.html | Engineer to Get Award For Warning on Shuttle | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/changes-seen-at-ibm.html | Changes Seen At I.B.M. | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/more-fund-fees-tied-to-results-not-assets.html | More Fund Fees Tied To Results, Not Assets | False | By Anise C. Wallace | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/finance-new-issues-30-year-bonds-yield-9.42-at-financing-corporation.html | FINANCE/NEW ISSUES; 30-Year Bonds Yield 9.42% At Financing Corporation | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/azinger-s-first-defense.html | Azinger's First Defense | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-marimba-quartet.html | Music: Marimba Quartet | False | By Stephen Holden | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/iran-talks-fail-gulf-arabs-assert.html | IRAN TALKS FAIL, GULF ARABS ASSERT | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/bigotry-and-the-fbi-s-answers.html | Bigotry and the F.B.I.'s Answers | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/calendar-pottery-classes-for-youngsters.html | Calendar: Pottery Classes for Youngsters | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/psychedelic-art-show-is-reflection-of-its-era.html | Psychedelic-Art Show Is Reflection of Its Era | False | By Patricia Leigh Brown | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | ALLTEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/tom-j-maloney-83-published-magazines.html | Tom J. Maloney, 83; Published Magazines | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/tv-review-voices-and-visions-of-13-poets.html | TV Review; 'Voices and Visions' Of 13 Poets | False | By John J. O'Connor | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/c-corrections-693888.html | Corrections | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/at-disney-playful-architecture-is-very-serious-business.html | At Disney, Playful Architecture Is Very Serious Business | False | By Joseph Giovannini | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-working-profile-don-wilson-keeper-vast-archives-believer-brevity.html | Washington Talk: Working Profile; Don Wilson; Keeper of Vast Archives Is a Believer in Brevity | True | By Martin Tolchin, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/woman-held-in-attack-on-patient-in-hospital.html | Woman Held in Attack On Patient in Hospital | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/schult-homes-corp-reports-earnings-for-qtr-to-jan2.html | SCHULT HOMES CORP reports earnings for Qtr to Jan 2 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-dec.html | WM WRIGLEY JR CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/mdu-resources-group-reports-earnings-for-qtr-to-dec-31.html | MDU RESOURCES GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/a-gardener-s-world-old-style-roses-are-tough-as-well-as-sweet.html | A GARDENER'S WORLD; Old-Style Roses Are Tough as Well as Sweet | False | By Allen Lacy | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/key-centurion-bancshares-reports-earnings-for-qtr-to-dec-31.html | KEY CENTURION BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/squibb-corp-reports-earnings-for-qtr-to-dec31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/q-a-346388.html | Q&A | False | By Bernard Gladstone | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-dec-31.html | SUN ENERGY PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/morgan-products-ltd-reports-earnings-for-qtr-to-dec-31.html | MORGAN PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-briefing-acting-acting-director.html | Washington Talk: Briefing; Acting Acting Director | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/books/books-of-the-times-472188.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/the-art-in-ordinary-african-objects.html | The Art in Ordinary African Objects | False | By Douglas C. McGill | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/the-basic-speech-jobs-wages-and-an-aggressive-trade-policy.html | The Basic Speech; Jobs, Wages and an Aggressive Trade Policy | False | By Richard A. Gephardt | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ross-cosmetics-reports-earnings-for-qtr-to-nov-30.html | ROSS COSMETICS reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-homely-windows.html | Currents; Homely Windows | False | By Elaine Louie | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/nutrasweet-reports-fat-substitute.html | Nutrasweet Reports Fat Substitute | False | By Calvin Sims | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/death-row-appeals-assailed.html | Death Row Appeals Assailed | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/national-city-in-accord-to-add-first-kentucky.html | National City in Accord To Add First Kentucky | False | By Robert A. Bennett | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/cardinal-s-views-cited-in-boycott.html | CARDINAL'S VIEWS CITED IN BOYCOTT | False | By Ari L. Goldman | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-united-artists-set-to-acquire-daniels.html | COMPANY NEWS; United Artists Set To Acquire Daniels | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/credit-markets-rates-fall-to-lowest-since-july.html | CREDIT MARKETS; Rates Fall To Lowest Since July | False | By Michael Quint | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/quilts-new-esthetic-new-craftsmen-new-collectors.html | Quilts: New Esthetic, New Craftsmen, New Collectors | False | By Carol Lawson | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/ferdinand-is-voted-horse-of-the-year.html | Ferdinand Is Voted Horse of The Year | False | By Steven Crist | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/joseph-m-lowry-executive-79.html | Joseph M. Lowry, Executive, 79 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-reuters-usa-account.html | ADVERTISING; Reuters USA Account | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-620988-no-title.html | Article 620988 -- No Title | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-what-is-needed-to-promote-mideast-peace-733988.html | What Is Needed to Promote Mideast Peace | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-nba-east-all-stars.html | SPORTS PEOPLE; N.B.A. East All-Stars | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/currents-design-for-astronauts-memorial.html | Currents; Design for Astronauts' Memorial | False | By Elaine Louie | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/cabot-corp-reports-earnings-for-qtr-to-dec31.html | CABOT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ribi-immunochem-research-reports-earnings-for-qtr-to-dec-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/news-summary-thursday-january-28-1988.html | NEWS SUMMARY: THURSDAY, JANUARY 28, 1988 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/hibernia-savings-bank-reports-earnings-for-qtr-to-dec-31.html | HIBERNIA SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-465088-no-title.html | Article 465088 -- No Title | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/market-place-the-stock-impact-of-aspirin-report.html | Market Place; The Stock Impact Of Aspirin Report | False | By Barnaby J. Feder | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/article-535988-no-title.html | Article 535988 -- No Title | False | By Phillip H. Wiggins | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/hj-schonfield-81-author-and-editor-of-books-on-religion.html | H.J. Schonfield, 81, Author and Editor Of Books on Religion | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/sandinistas-feel-sting-of-an-unshackled-press.html | Sandinistas Feel Sting Of An Unshackled Press | False | By Stephen Kinzer, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/attack-puts-quiet-hudson-area-in-civil-rights-fight.html | Attack Puts Quiet Hudson Area in Civil-Rights Fight | False | By Esther Iverem, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-radar-detectors-are-beneficial-and-protected-425488.html | Radar Detectors Are Beneficial and Protected | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/vermont-financial-services-reports-earnings-for-qtr-to-dec-31.html | VERMONT FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/shift-likely-at-shearson.html | Shift Likely at Shearson | False | By James Sterngold | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/clarinet-hakan-rosengren.html | Clarinet: Hakan Rosengren | False | By Will Crutchfield | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/business-digest-thursday-january-28-1988.html | BUSINESS DIGEST: THURSDAY, JANUARY 28, 1988 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-agents-search-for-drugs-on-qe2.html | U.S. Agents Search For Drugs on QE2 | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/transtechnology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/armtek-corp-reports-earnings-for-qtr-to-dec-31.html | ARMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/broken-children-a-truth-of-nicaragua-s-war.html | Broken Children, a Truth of Nicaragua's War | False | By Stephen Kinzer, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-personal-health.html | HEALTH: PERSONAL HEALTH | False | By Jane Brody | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/marsh-mclellan-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLELLAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-notebook-nattiel-will-start-in-place-of-johnson.html | Super Bowl Notebook; Nattiel Will Start In Place of Johnson | False | By Frank Litsky, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/high-tech-exports-case.html | High-Tech Exports Case | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/paris-business-forms-reports-earnings-for-qtr-to-dec-31.html | PARIS BUSINESS FORMS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/results.html | RESULTS | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/tenement-demolition-plan-ended.html | TENEMENT DEMOLITION PLAN ENDED | False | By David W. Dunlap | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/regret-no-rancor-as-carpenter-departs.html | Regret, No Rancor as Carpenter Departs | False | By Alex Yannis, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/coast-guard-seeks-more-money-to-avert-cutbacks.html | Coast Guard Seeks More Money to Avert Cutbacks | False | By Don Terry | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/carlos-rangel-author-dies-in-venezuela-at-58.html | Carlos Rangel, Author, Dies in Venezuela at 58 | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/notes-soviet-union-once-more-unto-breach-ink-stained-warriors-rush-citadel-anew.html | Notes on the Soviet Union; Once More Unto the Breach! Ink-Stained Warriors Rush the Citadel Anew | False | By Bill Keller, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/strike-tactic-is-discounted-by-new-air-controller-union.html | Strike Tactic Is Discounted By New Air Controller Union | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/college-basketball-kentucky-routed-by-vanderbilt-83-66.html | COLLEGE BASKETBALL; Kentucky Routed by Vanderbilt, 83-66 | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/national-banc-of-commerce-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANC OF COMMERCE reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/briefs-619688.html | BRIEFS | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/chrysler-sets-plant-closing-in-wisconsin.html | Chrysler Sets Plant Closing In Wisconsin | False | By Philip E. Ross, Special to The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/family-mutual-savings-reports-earnings-for-qtr-to-dec-31.html | FAMILY MUTUAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/finance-briefs-512788.html | FINANCE BRIEFS | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/micropolis-corp-reports-earnings-for-qtr-to-dec-31.html | MICROPOLIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/jackson-to-pass-the-plate-at-churches-sunday.html | Jackson to Pass the Plate at Churches Sunday | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/movies/childhood-regained-on-film.html | Childhood Regained, on Film | False | By Caryn James | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/pacer-corp-reports-earnings-for-qtr-to-dec-31.html | PACER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stride-rite-corp-reports-earnings-for-qtr-to-dec-31.html | STRIDE RITE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/home-group-inc-reports-earnings-for-qtr-to-dec-31.html | HOME GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/baker-hughes-inc-reports-earnings-for-qtr-to-dec-31.html | BAKER HUGHES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-briefing-pinch-hitter-for-trump.html | Washington Talk: Briefing; Pinch-Hitter for Trump | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/net-rises-8.2-at-dow-jones.html | Net Rises 8.2% At Dow Jones | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/howard-bancorp.html | HOWARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/us-patient-found-with-2d-variety-of-aids-virus.html | U.S. Patient Found With 2d Variety of AIDS Virus | False | By Gina Kolata | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/it-s-lights-camera-recess-for-crew-at-studio-in-ozone-park-junior-high.html | It's Lights, Camera, Recess for Crew At Studio in Ozone Park Junior High | False | By George James | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/procter-gamble-profit.html | Procter & Gamble Profit | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/apartments-planned-for-the-homeless.html | Apartments Planned for the Homeless | False | y MICHEL MARRIOTT | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | IPALCO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/baxter-travenol-laboratoies-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATOIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/business-people-new-post-of-president-is-filled-at-vestron.html | BUSINESS PEOPLE; New Post of President Is Filled at Vestron | False | By Daniel F. Cuff | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/article-614388-no-title.html | Article 614388 — No Title | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/president-presses-contra-aid-plan.html | PRESIDENT PRESSES CONTRA AID PLAN | False | By Julie Johnson, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/nasa-delays-flight-of-shuttle-until-august.html | NASA Delays Flight of Shuttle Until August | False | By Warren E. Leary, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/manitowoc-co-reports-earnings-for-qtr-to-dec-26.html | MANITOWOC CO reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/help-for-murdoch-is-blocked-in-senate.html | Help for Murdoch Is Blocked in Senate | False | By Irvin Molotsky, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/report-of-bias-in-fbi-leaves-reagan-upset.html | Report of Bias in F.B.I. Leaves Reagan 'Upset' | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/bush-says-he-lacked-details-arms-for-hostages-plan-critical-meeting-israel.html | Bush Says He Lacked Details of Arms-for-Hostages Plan at Critical Meeting in Israel | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/surprise-bid-for-american-standard.html | Surprise Bid for American Standard | False | By Robert J. Cole | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | NEWELL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/marriage-of-fashion-and-art-by-saint-laurent.html | Marriage Of Fashion And Art by Saint Laurent | False | By Bernadine Morris, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/mubarak-in-us-seeks-peace-efforts.html | Mubarak, in U.S., Seeks Peace Efforts | False | By David K. Shipler, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/nabisco-ending-sponsorship-in-90.html | Nabisco Ending Sponsorship in '90 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/am-i-reading-the-papers-correctly.html | Am I Reading the Papers Correctly? | False | By Woody Allen | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/say-industries-reports-earnings-for-qtr-to-nov-29.html | SAY INDUSTRIES reports earnings for Qtr to Nov 29 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-briefing-guarding-the-environmentment.html | Washington Talk: Briefing; Guarding the Environmentment | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/principals-accord-to-extend-probation-period-to-5-years.html | Principals' Accord to Extend Probation Period to 5 Years | False | By Jane Perlez | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/pricor-inc-reports-earnings-for-qtr-to-dec-31.html | PRICOR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/negotiating-the-arms-treaty-verification-issue-proved-thorny.html | Negotiating the Arms Treaty: Verification Issue Proved Thorny | False | By Michael R. Gordon, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-what-is-needed-to-promote-mideast-peace-wrong-target-734788.html | What Is Needed to Promote Mideast Peace; Wrong Target | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-26.html | SANDWICH CHEF INC reports earnings for Qtr to Dec 26 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/games-help-calgary-solve-hard-times.html | Games Help Calgary Solve Hard Times | False | By Michael Janofsky, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | CYPRUS MINERALS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/german-finance-official-to-visit-us.html | German Finance Official to Visit U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/talking-deals-advisers-conflict-in-merger-battles.html | Talking Deals; Advisers' Conflict In Merger Battles | False | By Julia Flynn Siler | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/medical-guardians-aspirin-report-illustrates-control-new-england-journal-data.html | Medical Guardians; Aspirin Report Illustrates the Control of New England Journal on Data Flow | False | By Lawrence K. Altman | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/welds-defective-in-ruptured-tank.html | WELDS DEFECTIVE IN RUPTURED TANK | False | By Philip Shabecoff, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/restoring-fanciful-british-pavilions.html | Restoring Fanciful British Pavilions | False | By Terry Trucco, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/battling-obscurity-babbitt-leads-with-chin.html | Battling Obscurity, Babbitt Leads With Chin | False | By Wayne King, Special To The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/university-bank-trust-reports-earnings-for-qtr-to-dec-31.html | UNIVERSITY BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/consumer-rates-yields-are-a-bit-lower.html | CONSUMER RATES; Yields Are A Bit Lower | False | By Robert Hurtado | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/ending-party-workers-help-neediest-ending-party-worker-help-the-neediest-recorded.html | ENDING PARTY, WORKERS HELP THE NEEDIEST Ending Party, Worker Help The Neediest Recorded yesterday... $10,326.00 Previously recorded... $3,351,672.98 Total... 3,361,998.98 | False | By Marvine Howe | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | STRYKER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/hers.html | HERS | False | By Lady Borton | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/selvac-corp-reports-earnings-for-qtr-to-nov-30.html | SELVAC CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/new-york-s-home-health-care-system-facing-a-labor-crisis.html | New York's Home Health-Care System Facing A Labor Crisis | False | By Esther Iverem | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/quotation-of-the-day-686488.html | Quotation of the Day | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/huge-inventories-mar-growth-rate-of-4.2-for-gnp.html | HUGE INVENTORIES MAR GROWTH RATE OF 4.2% FOR G.N.P. | False | By Robert D. Hershey Jr., Special To The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/super-bowl-xxii-rallying-cry-remember-last-time.html | SUPER BOWL XXII; Rallying Cry: Remember Last Time | False | By Gerald Eskenazi, Special To The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/ex-bakery-art-center-in-florida.html | Ex-Bakery Art Center In Florida | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/revamped-redmen-win.html | REVAMPED REDMEN WIN | False | By William C. Rhoden, Special To The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/steel-shutters-in-west-bank-new-defiance.html | Steel Shutters In West Bank: New Defiance | False | By John Kifner, Special To The New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/wisconsin-energy-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/finance-new-issues-5-year-notes-set-by-mobil-canada.html | FINANCE/NEW ISSUES; 5-Year Notes Set By Mobil Canada | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/rcm-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/m-david-henkle-lawyer-79.html | M. David Henkle, Lawyer, 79 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/noxell-corp-reports-earnings-for-qtr-to-dec-31.html | NOXELL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/searching-for-roots-in-ethnic-handcrafts.html | Searching for Roots In Ethnic Handcrafts | False | By Suzanne Slesin | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-can-we-ever-truly-americanize-japan-425588.html | Can We Ever Truly Americanize Japan? | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/savings-unit-posts-big-loss.html | Savings Unit Posts Big loss | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/german-abducted-in-beirut-as-bonn-tries-conciliation.html | German Abducted in Beirut As Bonn Tries Conciliation | False | By Serge Schmemann, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/finance-new-issues-547588.html | FINANCE/NEW ISSUES; | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/john-f-gummere-86-quaker-headmaster.html | John F. Gummere, 86, Quaker Headmaster | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/c-corrections-693988.html | Corrections | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/bus-kills-a-boy-in-rockland.html | Bus Kills a Boy in Rockland | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/key-rates-709088.html | KEY RATES | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/prudential-bancorp-reports-earnings-for-qtr-to-dec-31.html | PRUDENTIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/topics-of-the-times-renovated-rhythms.html | Topics of The Times; Renovated Rhythms | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/obituaries/nathan-zuber-rabbi-84.html | Nathan Zuber, Rabbi, 84 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/seabrook-utility-s-solvency-at-stake-as-rate-plea-fails.html | Seabrook Utility's Solvency At Stake as Rate Plea Fails | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/fbi-papers-show-wide-surveillance-of-reagan-critics.html | F.B.I. PAPERS SHOW WIDE SURVEILLANCE OF REAGAN CRITICS | False | By Philip Shenon, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/health-daily-aspirin-and-strokes.html | HEALTH; Daily Aspirin and Strokes | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/topics-of-the-times-colombia-fights-back.html | Topics of The Times; Colombia Fights Back | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/stockton-savings-loan-reports-earnings-for-qtr-to-dec-31.html | STOCKTON SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/defendant-guilty-in-bomb-smuggling.html | DEFENDANT GUILTY IN BOMB SMUGGLING | False | Special to the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/north-stars-score-twice-in-final-4-26.html | North Stars Score Twice in Final 4:26 | False | By Robin Finn, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/finance-new-issues-security-pacific-to-sell-mortgages.html | FINANCE/NEW ISSUES; Security Pacific To Sell Mortgages | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/national-pizza-co-reports-earnings-for-qtr-to-dec-29.html | NATIONAL PIZZA CO reports earnings for Qtr to Dec 29 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/ungermann-bass-inc-reports-earnings-for-qtr-to-dec-31.html | UNGERMANN-BASS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/one-valley-bancorp-w-va-reports-earnings-for-qtr-to-dec-31.html | ONE VALLEY BANCORP-W. VA. reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/washington-talk-briefing-old-idea-flies-again.html | Washington Talk: Briefing; Old Idea Flies Again | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bid-for-singer-extended.html | Bid for Singer Extended | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-coe-prepares.html | SPORTS PEOPLE; Coe Prepares | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-pop-radio-is-a-hit-with-retailers.html | Advertising POP Radio Is a Hit With Retailers | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-viacom-will-auction-cosby-rerun-spots.html | ADVERTISING; Viacom Will Auction 'Cosby' Rerun Spots | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/the-un-today.html | The U.N. Today | False | | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/the-sound-of-politics-in-iowa-town.html | The Sound of Politics in Iowa Town | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bard-ch-inc-reports-earnings-for-qtr-to-dec-31.html | BARD CH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/excel-bancorp-reports-earnings-for-qtr-to-dec-31.html | EXCEL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/arts/music-schubertiad-begins-its-10-year-run.html | Music: 'Schubertiad' Begins Its 10-Year Run | False | By Donal Henahan | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/at-home-abroad-no-way-out.html | AT HOME ABROAD; No Way Out? | False | By Anthony Lewis | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'SULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/franklin-resources-inc-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/soviet-rights-aides-get-a-new-word-dissident.html | Soviet Rights Aides Get A New Word: Dissident | False | By Felicity Barringer, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/bsd-bancorp-reports-earnings-for-qtr-to-dec-31.html | BSD BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLINS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/11-held-as-rights-protest-halts-la-guardia-traffic.html | 11 HELD AS RIGHTS PROTEST HALTS LA GUARDIA TRAFFIC | False | By Thomas Morgan | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/9-year-old-vandal-spends-5-days-in-jail.html | 9-Year-Old Vandal Spends 5 Days in Jail | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/vance-and-rogers-press-for-arms-treaty.html | Vance and Rogers Press for Arms Treaty | False | By Susan F. Rasky, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-kemper-switches-shop.html | ADVERTISING; Kemper Switches Shop | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-dec-31.html | OSHKOSH TRUCK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/company-news-earnings-net-at-mobil-and-shell-soared-in-4th-quarter.html | COMPANY NEWS: EARNINGS; Net at Mobil and Shell Soared in 4th Quarter | False | By Isadore Barmash | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/texaco-increases-estimate-of-1987-loss-to-4.9-billion.html | Texaco Increases Estimate Of 1987 Loss to $4.9 Billion | False | By Stephen Labaton, Special To the New York Times | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/advertising-712488.html | ADVERTISING; | False | By Philip H. Dougherty | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/us/impeachment-panel-in-arizona-requests-mecham-testimony.html | Impeachment Panel In Arizona Requests Mecham Testimony | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/us-to-request-bail-revocation-for-gene-gotti.html | U.S. to Request Bail Revocation For Gene Gotti | False | By Leonard Buder | 1988-02-01 | TX 2-246429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/sports/sports-people-rangers-acquire-nilan.html | SPORTS PEOPLE; Rangers Acquire nilan | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/business/business-people-chief-acts-to-expand-at-north-side-savings.html | BUSINESS PEOPLE; Chief Acts to Expand At North Side Savings | False | By Daniel F. Cuff | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/nunns-sensible-shield.html | Nunn's Sensible Shield | False | By Gregory A. Fossedal | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/nyregion/c-corrections-694088.html | Corrections | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/garden/x-rated-computer-displays.html | X-Rated Computer Displays | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/opinion/l-what-is-needed-to-promote-mideast-peace-hear-the-palestinians-735088.html | What Is Needed to Promote Mideast Peace; Hear the Palestinians | False | | 1988-02-01 | TX 2-246429 | | |
| 1988-01-28 | 1988-01-28 | https://www.nytimes.com/1988/01/28/world/20-soviet-scientists-visiting-nuclear-test-site-in-nevada.html | 20 Soviet Scientists Visiting Nuclear Test Site in Nevada | False | AP | 1988-02-01 | TX 2-246429 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/plan-for-highway-through-amish-region-is-killed-in-pennsylvania.html | Plan for Highway Through Amish Region Is Killed in Pennsylvania | False | By William K. Stevens, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/time-runs-out-at-old-car-plant.html | Time Runs Out at Old Car Plant | False | By John Holusha, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/albany-split-as-it-tries-to-solve-garbage-crisis.html | Albany Split as It Tries To Solve Garbage Crisis | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/first-source-reports-earnings-for-qtr-to-dec31.html | FIRST SOURCE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/revised-curbs-on-east-bloc-trade.html | Revised Curbs on East-Bloc Trade | False | By James M. Markham, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/trivandrum-journal-where-births-are-kept-down-and-women-aren-t.html | TRIVANDRUM JOURNAL; WHERE BIRTHS ARE KEPT DOWN AND WOMEN ARENT | False | By Steven R. Weisman, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/disney-walt-co-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/washington-federal-savings-dc-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON FEDERAL SAVINGS DC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/opening-night-plans-for-us-soviet-festival.html | Opening Night Plans For U.S.-Soviet Festival | False | By Allan R. Gold, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-briefing-japan-and-apartheid.html | WASHINGTON TALK: BRIEFING; Japan and Apartheid | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/about-real-estate-greenwich-project-offers-a-victorian-mansion-look.html | About Real Estate; Greenwich Project Offers a Victorian Mansion Look | False | By Andree Brooks | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-arco-purchases-14-of-britain-s-tricentrol.html | COMPANY NEWS; ARCO Purchases 14% Of Britain's Tricentrol | False | By Andrea Adelson, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-margeottes-fertitta-wins-business-week.html | ADVERTISING; Margeottes/Fertitta Wins Business Week | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/pop-earth-wind-and-fire.html | Pop: Earth, Wind And Fire | False | By Jon Pareles | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-cuomo-proposals-will-simplify-rent-regulation-procedures-782188.html | Cuomo Proposals Will Simplify Rent-Regulation Procedures | False | | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/c-corrections-024888.html | CORRECTIONS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-viking-pact-for-burns.html | SPORTS PEOPLE; Viking Pact for Burns | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/e-systems-inc-reports-earnings-for-qtr-to-dec31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-2-gallery-shows-on-marsden-hartley.html | Art: 2 Gallery Shows On Marsden Hartley | False | By Michael Kimmelman | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/quotation-of-the-day-021088.html | Quotation of the Day | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/allegis-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/streak-haunts-islanders.html | Streak Haunts Islanders | False | By Robin Finn, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/contel-corp-reports-earnings-for-qtr-to-dec-31.html | CONTEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/blood-banks-plan-no-testing-for-2d-variety-of-aids-virus.html | Blood Banks Plan No Testing For 2d Variety of AIDS Virus | False | By Philip M. Boffey, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-volvo-s-loan-plan.html | COMPANY NEWS; Volvo's Loan Plan | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/heritage-nis-bank-reports-earnings-for-qtr-to-dec-31.html | HERITAGE-NIS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/gault-on-bobsled-squad.html | Gault on Bobsled Squad | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/ocean-spray-company-indicted-as-a-polluter.html | Ocean Spray Company Indicted as a Polluter | False | By Allan R. Gold, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/on-the-lines-strength-meets-finesse.html | On the Lines, Strength Meets Finesse | False | By Frank Litsky, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/patterson-s-board-drops-its-case-against-clark-but-orders-inquiry.html | Patterson's Board Drops Its Case Against Clark, but Orders Inquiry | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/bulgaria-parley-is-foretaste-of-a-scaling-down-of-change.html | Bulgaria Parley Is Foretaste Of a Scaling Down of Change | False | By Henry Kamm, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-physicians-can-t-be-selfless-entrepreneurs-781988.html | Physicians Can't Be Selfless Entrepreneurs | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/charles-tennant-33-zoning-law-specialist.html | Charles Tennant, 33, Zoning-Law Specialist | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-precedent-for-lower-courts-tyrant-or-teacher.html | THE LAW; Precedent for Lower Courts: Tyrant or Teacher? | False | By Linda Greenhouse, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-gm-rebate-plan.html | COMPANY NEWS; G.M. Rebate Plan | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/style/givenchy-blossoms.html | Givenchy Blossoms | False | By Bernadine Morrisspecial To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/colombians-are-skeptical-over-drug-crackdown.html | Colombians Are Skeptical Over Drug Crackdown | False | By Alan Riding, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/metro-datelines-judge-sets-limits-on-child-aid-society.html | METRO DATELINES; Judge Sets Limits On Child Aid Society | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-works-by-richard-artschwager.html | Art: Works by Richard Artschwager | False | By Roberta Smith | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-nuggets-natt-arrested.html | SPORTS PEOPLE; Nuggets' Natt Arrested | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/profit-up-14.1-at-mcdonald-s.html | Profit Up 14.1% At McDonald's | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/pentagon-asks-no-new-weapons-in-return-for-backing-arms-pact.html | Pentagon Asks No New Weapons In Return for Backing Arms Pact | False | JOHN H. CUSHMAN Jr., Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/delaware-takeover-curb-near.html | Delaware Takeover Curb Near | False | By Stephen Labaton | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/c-corrections-970588.html | Corrections | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/santa-fe-off-1.75-a-share.html | Santa Fe Off $1.75 a Share | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/cenvill-development-corp-reports-earnings-for-year-to-oct.-31.html | CENVILL DEVELOPMENT CORP reports earnings for Year to Oct 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/alto-e-basso.html | 'Alto e Basso' | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/opera-coach-died-in-his-house-of-worship.html | Opera Coach Died in His 'House of Worship' | False | By Stacey Okun | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/music-violin-and-cello-duo.html | MUSIC: VIOLIN AND CELLO DUO | False | By Bernard Holland | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-dec.-31.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/nitty-gritty-that-the-candidates-sidestep.html | NITTY-GRITTY THAT THE CANDIDATES SIDESTEP | False | By Joe Seldner | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/potlatch-corp-reports-earnings-for-qtr-to-dec.-31.html | POTLATCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/hempstead-churches-to-shelter-homeless.html | Hempstead Churches to Shelter Homeless | False | By Eric Schmitt, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/elizabeth-s-kean-90-mother-of-governor.html | Elizabeth S. Kean, 90, Mother of Governor | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/photographs-that-reflect-and-confront-cultural-icons.html | Photographs That Reflect and Confront Cultural Icons | False | By Andy Grundberg | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/avery-international-corp-reports-earnings-for-qtr-to-dec.-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-nanne-quits-stars.html | SPORTS PEOPLE; Nanne Quits Stars | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/affiliated-bank-corporation-wyoing-reports-earnings-for-qtr-to-dec.-31.html | AFFILIATED BANK CORPORATION-WYOING reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/profits-scoreboard-900588.html | PROFITS SCOREBOARD | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/cronkite-testifies-at-trial.html | CRONKITE TESTIFIES AT TRIAL | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/us-and-egypt-ask-6-month-israel-arab-restraint.html | U.S. and Egypt Ask 6-Month Israel-Arab Restraint | False | By David K. Shipler, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/roger-dekoven-dies-diverse-actor-was-81.html | Roger DeKoven Dies; Diverse Actor Was 81 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/vote-set-on-judge-kennedy.html | Vote Set on Judge Kennedy | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/doles-team-up-for-campaign-blitz-through-new-hampshire.html | Doles Team Up for Campaign Blitz Through New Hampshire | False | By Bernard Weinraub, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/simon-takes-off-gloves-but-puts-them-back-on.html | Simon Takes Off Gloves But Puts Them Back On | False | By Robin Toner, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-briefs-983988.html | COMPANY BRIEFS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/sounds-around-town-111888.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/an-officer-sues-hasidic-patrol-in-assault-case.html | An Officer Sues Hasidic Patrol In Assault Case | False | By David E. Pitt | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/meese-to-make-fbi-inquiry.html | Meese to Make F.B.I. Inquiry | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/900-age-cases-died-wrongly-agency-chief-says.html | 900 Age Cases Died Wrongly, Agency Chief Says | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/council-backs-housing-order-in-yonkers.html | Council Backs Housing Order In Yonkers | False | By Sara Rimer, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/gains-at-nynex-bellsouth.html | Gains at Nynex, BellSouth | False | By Phillip H. Wiggins | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-the-proper-study-of-economists-781788.html | The Proper Study Of Economists | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/executive-changes-848588.html | EXECUTIVE CHANGES | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/c-corrections-024288.html | CORRECTIONS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/donor-to-the-neediest-cases-seeks-to-aid-victims-of-crime.html | Donor to the Neediest Cases Seeks to Aid Victims of Crime | False | By Marvine Howe | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-briefing-whose-bloated-staff.html | WASHINGTON TALK: BRIEFING; Whose Bloated Staff? | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/poll-finds-support-for-space-shuttle-but-doubts-persist.html | Poll Finds Support For Space Shuttle, But Doubts Persist | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/dr-john-d-lewis-82-teacher-of-government.html | Dr. John D. Lewis, 82, Teacher of Government | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/chittenden-corp-reports-earnings-for-qtr-to-dec.html | CHITTENDEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-the-tree-we-hurt.html | Film: 'The Tree We Hurt' | False | By Walter Goodman | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-dec-31.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/cabaret-call-me-ethel.html | Cabaret: 'Call Me Ethel' | False | By Stephen Holden | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/jay-hoggard.html | Jay Hoggard | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/replacement-label-hard-to-remove.html | 'Replacement' Label Hard to Remove | False | By Malcolm Moran, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/metro-datelines-lindsay-undergoes-heart-valve-surgery.html | METRO DATELINES; Lindsay Undergoes Heart-Valve Surgery | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/music-the-cleveland.html | Music: The Cleveland | False | By Donal Henahan | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-2-film-companies-set-stock-merger.html | COMPANY NEWS; 2 Film Companies Set Stock Merger | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-prestige-s-super-bowl-magazine.html | ADVERTISING; Prestige's Super Bowl Magazine | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/fairhaven-savings-reports-earnings-for-qtr-to-dec-31.html | FAIRHAVEN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | NYNEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/cuomo-broke-budget-surplus-agreement-gop-senators-charge.html | Cuomo Broke Budget Surplus Agreement, G.O.P. Senators Charge | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-mammame-tribe-of-dancers.html | Film: 'Mammame,' Tribe of Dancers | False | By Jennifer Dunning | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/pretoria-challenged-on-apartheid-foe-s-death.html | Pretoria Challenged on Apartheid Foe's Death | False | By John D. Battersby, Special To The New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/bellsouth-corp-reports-earnings-for-qtr-to-dec-31.html | BELLSOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/grand-plan-for-a-park-stalls-in-miss-liberty-s-shadow.html | Grand Plan for a Park Stalls in Miss Liberty's Shadow | False | By Robert Hanley | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/c-corrections-023288.html | CORRECTIONS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/firstfed-financial-reports-earnings-for-qtr-to-dec-31.html | FIRSTFED FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/super-bowl-notebook-strike-issues-still-unresolved.html | SUPER BOWL NOTEBOOK; Strike Issues Still Unresolved | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Andrew L. Yarrow | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/eyes-on-the-prize-tops-dupont-columbia-awards.html | 'Eyes on the Prize' Tops DuPont-Columbia Awards | False | By Peter J. Boyer | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-briefing-the-great-correction.html | WASHINGTON TALK: BRIEFING; 'The Great Correction' | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-at-the-bar.html | THE LAW: AT THE BAR | False | By David Margolick | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/economic-scene-slower-spending-and-fed-s-policy.html | ECONOMIC SCENE; Slower Spending And Fed's Policy | False | By Leonard Silk | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | ONE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/reebok-international-ltd-reports-earnings-for-qtr-to-dec-31.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-allies-on-night-shift-049888.html | Allies on Night Shift | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/c-corrections-023888.html | CORRECTIONS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/bush-kemp-alliance-passes-first-test-in-michigan.html | Bush-Kemp Alliance Passes First Test in Michigan | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/allegis-posts-loss-delta-off.html | Allegis Posts Loss; Delta Off | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/the-un-today.html | The U.N. Today | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/pacific-inland-bancorp-reports-earnings-for-year-to-dec-31.html | PACIFIC INLAND BANCORP reports earnings for Year to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-despite-it-all-poland-rocks-782388.html | Despite It All, Poland Rocks | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-from-germany-singing-the-blues-in-red.html | FILM: FROM GERMANY, 'SINGING THE BLUES IN RED' | False | By Vincent Canby | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-you-can-t-hurry-love.html | Film: 'You Can't Hurry Love' | False | By Vincent Canby | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/transactions-904788.html | Transactions | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-bernstein-rein-gets-blockbuster-account.html | ADVERTISING; Bernstein Rein Gets Blockbuster Account | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/omni-ensemble.html | Omni Ensemble | False | | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/film-anguish-horror-from-bigas-luna.html | Film: 'Anguish,' Horror From Bigas Luna | False | By Caryn James | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/don-t-be-bullied-by-school-custodians.html | Don't Be Bullied by School Custodians | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/police-officer-dies-as-siege-ends-in-polygamists-arrest.html | POLICE OFFICER DIES AS SIEGE ENDS IN POLYGAMISTS' ARREST | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/haitian-music.html | Haitian Music | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/amtrak-train-derails-south-of-philadelphia.html | Amtrak Train Derails South of Philadelphia | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/why-do-asian-pupils-win-those-prizes.html | WHY DO ASIAN PUPILS WIN THOSE PRIZES? | False | By Stephen R. Graubard | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/apollo-computer-inc-reports-earnings-for-qtr-to-dec-31.html | APOLLO COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/raymond-williams-british-writer-66-dies.html | Raymond Williams, British Writer, 66, Dies | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/vatican-leader-questions-some-bible-scholarship.html | Vatican Leader Questions Some Bible Scholarship | False | By Peter Steinfels | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/icahn-hints-at-strategy.html | Icahn Hints at Strategy | False | By Stephen Labaton | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-democracy-is-far-in-south-korea-053888.html | Democracy Is Far In South Korea | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/spinks-tyson-called-unlikely.html | Spinks-Tyson Called Unlikely | False | By Phil Berger | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/finance-new-issues-sisters-of-charity-hospital-offering.html | FINANCE/NEW ISSUES; Sisters of Charity Hospital Offering | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | NICOR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/face-to-face-for-sandinistas-and-rebels.html | Face to Face for Sandinistas and Rebels | False | By James Lemoyne, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/welfare-rights-vs-children-s-rights.html | Welfare 'Rights' vs. Children's Rights | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/devils-win-one-for-new-coach.html | Devils Win One For New Coach | False | By Alex Yannis, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-show-at-armory.html | Art Show at Armory | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-jan-3.html | ALLEGHENY LUDLUM CORP reports earnings for Qtr to Jan 3 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/poll-finds-even-split-on-bush-rather-battle.html | Poll Finds Even Split on Bush-Rather Battle | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/theater-hedda-gabler.html | Theater: 'Hedda Gabler' | False | By Mel Gussow, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-grey-said-to-be-agency-for-olympic-coins.html | ADVERTISING; Grey Said to Be Agency For Olympic Coins | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/bankruptcy-filed-by-leading-utility-in-seabrook-plant.html | BANKRUPTCY FILED BY LEADING UTILITY IN SEABROOK PLANT | False | By Lee A. Daniels | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-the-impact-in-westchester.html | COMPANY NEWS; The Impact In Westchester | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-perles-staying-put.html | SPORTS PEOPLE; Perles Staying Put | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/new-music-offerings-for-adventurous-ears.html | NEW-MUSIC OFFERINGS FOR ADVENTUROUS EARS | False | By John Rockwell | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/interlake-corp-reports-earnings-for-qtr-to-dec-27.html | INTERLAKE CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/tv-weekend-glenn-close-in-stones-for-ibarra.html | TV WEEKEND; GLENN CLOSE IN 'STONES FOR IBARRA' | False | By John J. O'Connor | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/income-up-only-1.2-last-year.html | Income Up Only 1.2% Last Year | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/cornerstone-financial-reports-earnings-for-qtr-to-dec-31.html | CORNERSTONE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/city-council-wakes-up-but-still-lags.html | City Council Wakes Up but Still Lags | False | By Alan Finder | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/st-paul-companies-reports-earnings-for-qtr-to-dec-31.html | ST. PAUL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/photo-one-of-30-autographed-mark-twain-items-be-auctioned-monday-christie-s.html | Photo one of 30 autographed Mark Twain items to be auctioned Monday by Christie's Auctions | False | By Rita Reif | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/love-ahead-by-3-shots.html | Love Ahead by 3 Shots | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/klaus-fuchs-physicist-who-gave-atom-secrets-to-soviet-dies-at-76.html | Klaus Fuchs, Physicist Who Gave Atom Secrets to Soviet, Dies at 76 | False | By Eric Pace | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/metro-datelines-two-yale-unions-ratify-4-year-pacts.html | METRO DATELINES; Two Yale Unions Ratify 4-Year Pacts | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/aircraft-maker-recounts-paying-25000-to-nofziger-for-lobbying.html | Aircraft Maker Recounts Paying $25,000 to Nofziger for Lobbying | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/what-is-george-bush-hiding.html | What Is George Bush Hiding? | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/vatican-and-the-aids-fight-amid-worry-papal-reticence.html | Vatican and the AIDS Fight: Amid Worry, Papal Reticence | False | By Roberto Suro, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-investor-sells-stake.html | COMPANY NEWS; Investor Sells Stake | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-the-presidency-waning-days-cast-new-glow-over-white-house.html | WASHINGTON TALK: THE PRESIDENCY; Waning Days Cast New Glow Over White House | False | By Steven V. Roberts, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/market-place-retin-a-s-impact-on-johnson-stock.html | MARKET PLACE; Retin-A's Impact On Johnson Stock | False | By Kenneth N. Gilpin | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/hart-challenges-motives-of-critics.html | HART CHALLENGES MOTIVES OF CRITICS | False | By Maureen Dowd, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/the-march-of-folly-in-further-contra-aid.html | The 'March of Folly' in Further Contra Aid | False | By Wayne S. Smith | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/metro-datelines-jersey-man-is-killed-by-fumes-from-car.html | METRO DATELINES; Jersey Man Is Killed By Fumes From Car | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/arms-adviser-asserts-us-can-detect-hidden-soviet-missiles.html | ARMS ADVISER ASSERTS U.S. CAN DETECT HIDDEN SOVIET MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/bridge-jersey-sectional-tournament-takes-idea-from-magzine.html | Bridge: Jersey Sectional Tournament Takes Idea From Magazine | False | By Alan Truscott | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/empire-of-america-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/on-my-mind-the-games-we-play.html | ON MY MIND; The Games We Play | False | By A.m. Rosenthal | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/stocks-up-broadly-dow-rises-1890.html | Stocks Up Broadly; Dow Rises 18.90 | False | By Lawrence J. Demaria | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/senate-to-override-court-votes-a-bill-extending-anti-bias-laws.html | SENATE, TO OVERRIDE COURT, VOTES A BILL EXTENDING ANTI-BIAS LAWS | False | By Irvin Molotsky, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/american-television-comunications-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEVISION & COMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-dec-31.html | LIN BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/jewish-heritage-songs.html | Jewish Heritage Songs | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/metropolitan-soloists.html | Metropolitan Soloists | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/bush-s-role-in-iran-affair-questions-and-answers.html | Bush's Role in Iran Affair: Questions and Answers | False | By Joel Brinkley, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/cab-robbery-suspect-seized.html | Cab-Robbery Suspect Seized | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/court-in-canada-rules-on-abortion.html | COURT IN CANADA RULES ON ABORTION | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/college-basketball-wake-forest-stuns-tar-heels-by-83-80.html | College Basketball; Wake Forest Stuns Tar Heels by 83-80 | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/restaurants-748588.html | Restaurants | False | By Bryan Miller | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/washington-talk-briefing-a-narrow-escape.html | WASHINGTON TALK: BRIEFING; A Narrow Escape | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/wolf-ferrari-works.html | Wolf-Ferrari Works | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-following-the-account.html | ADVERTISING; Following the Account | False | By Philip H. Dougherty | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/robert-k-enders-professor-88.html | Robert K. Enders, Professor, 88 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/news-summary-friday-january-29-1988.html | NEWS SUMMARY: FRIDAY, JANUARY 29, 1988 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/white-plains-police-revise-report-of-lawyer-s-suicide.html | White Plains Police Revise Report of Lawyer's Suicide | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/best-buy-co-reports-earnings-for-qtr-to-Dec-31.html | BEST BUY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/art-change-of-fortune-for-viollet-le-duc.html | Art: Change of Fortune For Viollet-le-Duc | False | By John Russell | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/merc-comex-link-delayed.html | Merc-Comex Link Delayed | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/first-american-savings-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/estimate-board-delays-vote-on-school-project.html | Estimate Board Delays Vote on School Project | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/style/counterpoints-to-catch-the-fancy.html | Counterpoints to Catch the Fancy | False | By Bernadine Morris, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/results-plus-992888.html | RESULTS PLUS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/15-indicted-in-drug-profit-plot.html | 15 Indicted in Drug Profit Plot | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/business-people-perot-in-an-article-takes-a-jab-at-gm.html | BUSINESS PEOPLE; Perot, in an Article, Takes a Jab at G.M. | False | By Daniel F. Cuff | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/briefs-846388.html | BRIEFS | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/key-rates-064988.html | KEY RATES | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-federated-board-holds-meeting.html | COMPANY NEWS; Federated Board Holds Meeting | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/horse-racing-notebook-eclipse-award-election-needs-reform.html | Horse Racing Notebook; Eclipse Award Election Needs Reform | False | By Steven Crist, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/rangers-triumph-with-unusual-ease.html | Rangers Triumph With Unusual Ease | False | By William N. Wallace, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/finance-new-issues-ohio-nuclear-plant-bonds-backed-by-lease-payments.html | FINANCE/NEW ISSUES; Ohio Nuclear Plant Bonds Backed by Lease Payments | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/shearson-adds-hutton-s-name.html | Shearson Adds Hutton's Name | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-citicorp-to-buy-arizona-bank.html | COMPANY NEWS; Citicorp to Buy Arizona Bank | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/inside-920888.html | INSIDE | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/theater/theater-pearl-troupe-in-sophocles-electra.html | Theater: Pearl Troupe In Sophocles' 'Electra' | False | By Walter Goodman | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/koch-panel-to-offer-project-design-guidelines.html | Koch Panel to Offer Project Design Guidelines | False | By Joyce Purnick | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/aids-test-sought-for-us-college.html | AIDS TEST SOUGHT FOR U.S. COLLEGE | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/credit-markets-bonds-rise-again-on-rate-hopes.html | CREDIT MARKETS; Bonds Rise Again on Rate Hopes | False | By Michael Quint | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-of-the-times-anyone-here-wish-to-be-a-tree.html | SPORTS OF THE TIMES; Anyone Here Wish to Be a Tree? | False | By Ira Berkow | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/sounds-around-town-112188.html | Sounds Around Town | False | By John S. Wilson | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/books/books-of-the-times-776488.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/our-towns-tennis-anyone-not-after-dark-in-this-suburb.html | OUR TOWNS; Tennis Anyone? Not After Dark In This Suburb | False | By Michael Winerip | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/older-people-s-group-forces-out-chief.html | Older People's Group Forces Out Chief | False | By Robert Pear, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/british-back-guilt-of-6-upsetting-irish.html | British Back Guilt of 6, Upsetting Irish | False | By Steve Lohr, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/control-data-corp-reports-earnings-for-qtr-to-dec.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY, R R & SONS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/mitchell-house-given-a-reprieve-in-atlanta.html | Mitchell House Given A Reprieve in Atlanta | False | By Ronald Smothers, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/books/a-weinberger-memoir.html | A Weinberger Memoir | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/obituaries/antonin-himl-czechoslovak-politician-54.html | Antonin Himl, Czechoslovak Politician, 54 | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/minor-candidate-gets-us-funds-decision-on-larouche-is-delayed.html | Minor Candidate Gets U.S. Funds; Decision on LaRouche Is Delayed | False | By Richard L. Berke, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/delta-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/seattle-journal-downtown-epidemic-of-growing-pains.html | Seattle Journal; Downtown Epidemic Of Growing Pains | False | By Timothy Egan, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/computervision-prime-deal.html | Computervision-Prime Deal | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/drug-dealer-says-he-gave-noriega-millions-in-bribes.html | DRUG DEALER SAYS HE GAVE NORIEGA 'MILLIONS IN BRIBES | False | By Elaine Sciolino, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/opinion/l-cuomo-proposals-will-simplify-rent-regulation-procedures-fear-of-lending-052588.html | CUOMO PROPOSALS WILL SIMPLIFY RENT-REGULATION PROCEDURES; Fear of Lending | False | | 1988-02-12 | TX 2-245074 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/world/israeli-general-describes-charges-of-brutal-beatings-as-just-stories.html | Israeli General Describes Charges Of Brutal Beatings as 'Just Stories' | False | By Francis X. Clines, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/greater-new-york-savings-reports-earnings-for-qtr-to-dec-31.html | GREATER NEW YORK SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/dance-limon-troupe-s-new-traitor.html | Dance: Limon Troupe's New 'Traitor' | False | By Anna Kisselgoff | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/dining-out-guide-with-music.html | Dining Out Guide: With Music | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-ibm-s-two-new-vice-chairmen.html | COMPANY NEWS; I.B.M.'s Two New Vice-Chairmen | False | By Daniel F. Cuff | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/sports-people-gretzky-expected-back.html | SPORTS PEOPLE; Gretzky Expected Back | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/business-digest-friday-january-29-1988.html | BUSINESS DIGEST: FRIDAY, JANUARY 29, 1988 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/earnings-jump-at-time-inc.html | Earnings Jump At Time Inc. | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/sports/king-helps-bullets-romp-past-knicks.html | King Helps Bullets Romp Past Knicks | False | By Sam Goldaper, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/new-software-game-it-comes-from-soviet.html | New Software Game: It Comes From Soviet | False | By Peter H. Lewis | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-iu-rejects-bid-offers-alternative.html | COMPANY NEWS; IU Rejects Bid; Offers Alternative | False | AP | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/movies/the-1935-mutiny.html | The 1935 'Mutiny' | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/the-law-smoker-s-death-turns-eyes-to-court.html | THE LAW; Smoker's Death Turns Eyes to Court | False | By Tom Goldstein, Special To the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/nyregion/new-york-s-three-musician-limit-for-clubs-is-held-unconstitutional.html | New York's Three-Musician Limit for Clubs Is Held Unconstitutional | False | By Kirk Johnson | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/pop-jazz-a-sonic-mix-on-the-lower-east-side.html | POP/JAZZ; A Sonic Mix On the Lower East Side | False | By Peter Watrous | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/piano-bass-duo.html | Piano-Bass Duo | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/a-broad-decentralization-at-ibm.html | A Broad Decentralization at I.B.M. | False | By David E. Sanger | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/arts/ballet-suzanne-farrell-returns-in-waltzes.html | Ballet: Suzanne Farrell Returns, in 'Waltzes' | False | By Jack Anderson | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/password-says-it-won-t-pay-58600-won-by-wanted-man.html | 'Password' Says It Won't Pay $58,600 Won by Wanted Man | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/us/letter-linked-to-north-describes-witness-plan.html | Letter Linked to North Describes Witness Plan | False | Special to the New York Times | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/company-news-schering-plough-to-get-cooper-unit.html | COMPANY NEWS; Schering-Plough To Get Cooper Unit | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-245074 | | |
| 1988-01-29 | 1988-01-29 | https://www.nytimes.com/1988/01/29/business/business-people-new-chief-of-cuisinarts-banking-on-its-cachet.html | BUSINESS PEOPLE; New Chief of Cuisinarts Banking on Its Cachet | False | By Philip E. Ross | 1988-02-12 | TX 2-245074 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-nuclear-fusion-reactor-from-princeton-lab.html | Patents; Nuclear Fusion Reactor From Princeton Lab | False | By Stacy V. Jones | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/binghampton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BINGHAMPTON SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/central-illinois-public-servce-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVCE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/cedar-walton-trio.html | Cedar Walton Trio | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-people-comments-on-paterno.html | SPORTS PEOPLE; Comments on Paterno | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-notebook-humphries-expected-to-start.html | Super Bowl Notebook; Humphries Expected to Start | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/results-plus-352089.html | RESULTS PLUS | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/french-decorative-arts-subject-of-a-symposium.html | French Decorative Arts subject of a Symposium | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/judgment-delayed-in-free-agency-bid.html | Judgment Delayed In Free-Agency Bid | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-greyhound-set-to-drop-verex.html | COMPANY NEWS; Greyhound Set To Drop Verex | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/a-wide-gap-for-sandinistas-and-rebels.html | A Wide Gap for Sandinistas and Rebels | False | By James Lemoyne, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/c-correction-255688.html | CORRECTION | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/vicon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/calton-inc-reports-earnings-for-qtr-to-nov-30.html | CALTON INC reports earnings for Qtr to Nov 30 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/company-news-seats-are-sought-on-ameron-board.html | COMPANY NEWS; Seats Are Sought On Ameron Board | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/books/books-of-the-times-dark-adventure.html | Books of The Times; Dark Adventure | False | By Walter Goodman | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/us-will-drop-4-areas-in-asia-from-trade-aid.html | U.S. Will Drop 4 Areas in Asia From Trade Aid | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/seabrook-filing-stirs-fears-on-rates.html | Seabrook Filing Stirs Fears on Rates | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/norwich-savings-society-reports-earnings-for-qtr-to-dec-31.html | NORWICH SAVINGS SOCIETY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/survey-finds-wide-aids-ignorance.html | Survey Finds Wide AIDS Ignorance | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/zions-bancorp-reports-earnings-for-qtr-to-dec-31.html | ZIONS BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/topics-of-the-times-peril-in-the-playroom.html | TOPICS OF THE TIMES; Peril in the Playroom | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/music-parley-of-instruments.html | Music: Parley of Instruments | False | By John Rockwell | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/britain-and-france-stay-at-odds-on-economic-and-defense-policy.html | Britain and France Stay at Odds On Economic and Defense Policy | False | By Howell Raines, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/mai-basic-four-inc-reports-earnings-for-qtr-to-dec-31.html | MAI BASIC FOUR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/europeans-assail-bill-on-export-sanctions.html | Europeans Assail Bill On Export Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/tv-wonder-years-a-new-series-on-abc.html | TV: 'Wonder Years,' A New Series on ABC | False | By John J. O'Connor | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-humbler-gm-is-now-listening.html | COMPANY NEWS; Humbler G.M. Is Now Listening | False | By John Holusha, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/countrywide-mortgage-reports-earnings-for-qtr-to-dec-31.html | COUNTRYWIDE MORTGAGE reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/field-vs-fields-a-fight-over-a-name.html | Field vs. Fields: A Fight Over a Name | False | By Andrea Adelson, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/gibson-agrees-to-sign-with-the-dodgers.html | Gibson Agrees to Sign With the Dodgers | False | By Joseph Durso, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/andover-bancorp-reports-earnings-for-qtr-to-dec-31.html | ANDOVER BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/metro-dateline-man-is-held-in-death-of-a-2-year-old-boy.html | METRO DATELINE; Man Is Held in Death Of a 2-Year-Old Boy | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/reagan-bars-mention-of-abortion-at-clinics-receiving-us-money.html | Reagan Bars Mention of Abortion at Clinics Receiving U.S. Money | False | By Robert Pear, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/the-media-have-wronged-howard-beach.html | The Media Have Wronged Howard Beach | False | By Jeremy S. Weinsteinjeremy S. Weinstein, A Democrat, Is A New York State Senator Whose District Includes Howard Beach. | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/avnet-inc-reports-earnings-for-qtr-to-jan-1.html | AVNET INC reports earnings for Qtr to Jan 1 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/williams-a-l-corp-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, A L CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/liggett-group-reports-earnings-for-qtr-to-dec-31.html | LIGGETT GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/va-lowers-loan-rate.html | V.A. Lowers Loan Rate | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-of-the-times-tennis-courting-a-world-stage.html | Sports of The Times; Tennis Courting a World Stage | False | By Peter Alfano | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/museum-in-harlem-celebrates-3-ways.html | Museum in Harlem Celebrates 3 Ways | False | By C. Gerald Fraser | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/homestead-financial-corp-reports-earnings-for-year-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/inside-299588.html | INSIDE | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/japan-confirms-it-will-continue-us-quota-of-2.3-million-cars.html | Japan Confirms It Will Continue U.S. Quota of 2.3 Million Cars | False | By Susan Chira, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/mentor-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR GRAPHICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-pestcontrol-method.html | Patents; Pest-Control Method | False | By Stacy V. Jones | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/theater/tristan-and-iseult-by-boston-camerata.html | 'Tristan and Iseult,' By Boston Camerata | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/man-is-found-shot-to-death-at-his-apartment-in-chelsea.html | Man Is Found Shot to Death At His Apartment in Chelsea | False | By Sarah Lyall | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-people-response-to-carl-lewis.html | SPORTS PEOPLE; Response to Carl Lewis | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/thailand-to-turn-back-vietnamese-refugee-boats.html | Thailand to Turn Back Vietnamese Refugee Boats | False | By Barbara Crossette, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/quotation-of-the-day-375288.html | Quotation of the Day | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/beck-posts-63-for-lead.html | Beck Posts 63 For Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/veeco-instruments-inc-reports-earnings-for-qtr-to-jan-3.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Jan 3 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/obituaries/harry-avrutin-is-dead-labor-leader-was-71.html | Harry Avrutin Is Dead; Labor Leader Was 71 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/new-york-inquiry-is-said-to-tape-court-aides-stealing-from-dead.html | New York Inquiry Is Said to Tape Court Aides Stealing From 'Dead' | False | By Ralph Blumenthal | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-briefs-265788.html | COMPANY BRIEFS | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/aids-and-headlong-headlines.html | AIDS and Headlong Headlines | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/credit-markets-bond-prices-advance-for-a-third-day.html | CREDIT MARKETS; Bond Prices Advance for A Third Day | False | By H. J. Maidenberg | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/fhp-international-reports-earnings-for-qtr-to-dec-31.html | FHP INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/resurgence-of-brooklyn-navy-yard-is-dealt-blow-by-company-s-rebuff.html | Resurgence of Brooklyn Navy Yard Is Dealt Blow by Company's Rebuff | False | By Thomas Morgan | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/baldwin-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BALDWIN TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/obituaries/john-a-williams-executive-55.html | John A. Williams, Executive, 55 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-bankruptcy-judge-approves-texaco-financial-statement.html | COMPANY NEWS; Bankruptcy Judge Approves Texaco Financial Statement | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/your-money-standardizing-funds-charges.html | Your Money; Standardizing Funds' Charges | False | By Lawrence J. Demaria | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | DURAKON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/business-digest-saturday-january-30-1988.html | BUSINESS DIGEST: SATURDAY, JANUARY 30, 1988 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-allegis-begins-offer-for-63-of-its-shares.html | COMPANY NEWS; Allegis Begins Offer For 63% of Its Shares | False | By Agis Salpukas | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/concert-musica-sacra-offers-the-old-and-new.html | Concert: Musica Sacra Offers the Old and New | False | By Bernard Holland | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-a-computer-system-for-restaurants.html | Patents; A Computer System for Restaurants | False | By Stacy V. Jones | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/first-federal-savings-bank-ga-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK- GA. reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/donors-to-the-neediest-recall-history-of-gifts.html | Donors to the Neediest Recall History of Gifts | False | By Marvine Howe | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/legal-aid-society-pressed-on-backlog.html | Legal Aid Society Pressed on Backlog | False | By E. R. Shipp | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/liggett-myers-told-to-issue-smoking-data.html | Liggett & Myers Told To Issue Smoking Data | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/l-what-s-behind-strange-tasaday-hoax-charges-forest-reserve-at-stake-408988.html | What's Behind Strange Tasaday Hoax Charges; Forest Reserve at Stake | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/new-england-electric-sysem-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/altus-bank-reports-earnings-for-qtr-to-dec-31.html | ALTUS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/dutch-actor-s-tale-exposes-a-nation-s-guilt-about-jews.html | Dutch Actor's Tale Exposes A Nation's Guilt About Jews | False | By James M. Markham, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/nurses-in-los-angeles-return.html | Nurses in Los Angeles Return | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-change-at-apple-creates-new-posts.html | COMPANY NEWS; Change at Apple Creates New Posts | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/ameriwest-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERIWEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/kirkpatrick-assails-treaty-but-urges-senate-approval.html | Kirkpatrick Assails Treaty But Urges Senate Approval | False | By Michael R. Gordon, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/democrats-spar-in-south-dakota.html | DEMOCRATS SPAR IN SOUTH DAKOTA | False | By Robin Toner, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-e-ii-meets-with-american-brands.html | COMPANY NEWS; E-II Meets With American Brands | False | By Julia Flynn Siler, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-investor-seeking-a-chicken-chain.html | COMPANY NEWS; Investor Seeking A Chicken Chain | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-floating-point-names-chief.html | COMPANY NEWS; Floating Point Names Chief | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CNB BANCSHARES INC reports earnings for Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/islanders-end-road-slump.html | Islanders End Road Slump | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/jazz-jay-hoggard-s-quartet-plays-at-the-west-end-cafe.html | Jazz: Jay Hoggard's Quartet Plays at the West End Cafe | False | By John S. Wilson | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/books/for-writers-a-place-to-work-in-peace.html | For Writers, a Place to Work in Peace | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-carteret-bancorp.html | COMPANY NEWS; Carteret Bancorp | False | Special to the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/in-jersey-seeking-faith-and-friends.html | In Jersey, Seeking Faith and Friends | False | By Robert Hanley, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/l-the-high-cost-of-care-for-the-frail-elderly-407088.html | The High Cost of Care For the Frail Elderly | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/metro-dateline-trying-to-save-man-woman-dies-in-fire.html | METRO DATELINE; Trying to Save Man, Woman Dies in Fire | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/medical-properties-reports-earnings-for-qtr-to-dec-31.html | MEDICAL PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/begley-company-reports-earnings-for-qtr-to-dec-31.html | BEGLEY COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/westcorp-reports-earnings-for-qtr-to-dec-31.html | WESTCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/waverly-press-inc-reports-earnings-for-qtr-to-dec-31.html | WAVERLY PRESS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/firstfed-financial-reports-earnings-for-qtr-to-dec-31.html | FIRSTFED FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | BURR-BROWN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/jefferies-group-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERIES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/topics-of-the-times-super-alternatives.html | TOPICS OF THE TIMES; Super Alternatives | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-arco-tricentrol.html | COMPANY NEWS; ARCO-Tricentrol | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/digitech-inc-reports-earnings-for-qtr-to-oct-31.html | DIGITECH INC reports earnings for Qtr to Oct 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-people-sizzler-coach-dismissed.html | SPORTS PEOPLE; Sizzler Coach Dismissed | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/kllm-transport-services-reports-earnings-for-qtr-to-dec-31.html | KLLM TRANSPORT SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/fbi-faces-review-over-surveillance-of-foes-of-policy.html | F.B.I. FACES REVIEW OVER SURVEILLANCE OF FOES OF POLICY | False | By Philip Shenon, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/falconbridge-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/l-prisons-don-t-solve-the-drug-problem-407288.html | Prisons Don't Solve The Drug Problem | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-nov-1.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Nov 1 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/l-student-s-eye-view-407188.html | Student's-Eye View | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/puerto-rican-cement-co-inc-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/metro-dateline-killer-of-2-policemen-wins-parole-in-jersey.html | METRO DATELINE; Killer of 2 Policemen Wins Parole in Jersey | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/24-hurt-as-amtrak-train-derails-key-rail-operator-leaves-scene.html | 24 Hurt as Amtrak Train Derails; Key Rail Operator Leaves Scene | False | By William K. Stevens, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/study-turns-up-no-protection-due-to-aspirin.html | STUDY TURNS UP NO PROTECTION DUE TO ASPIRIN | False | By Harold M. Schmeck Jr. | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/jones-spacelink-reports-earnings-for-qtr-to-nov-30.html | JONES SPACELINK reports earnings for Qtr to Nov 30 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/pope-gives-ortega-a-cool-reception.html | Pope Gives Ortega a Cool Reception | False | By Roberto Suro, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/gephardt-hopeful-on-iowa-caucuses.html | GEPHARDT HOPEFUL ON IOWA CAUCUSES | False | By Warren Weaver Jr., Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-ge-seen-in-the-lead-for-ward.html | COMPANY NEWS; G.E. Seen In the Lead For Ward | False | By Isadore Barmash | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/cominco-ltd-reports-earnings-for-year-to-dec-31.html | COMINCO LTD reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/bridge-some-transfer-themselves-out-of-playing-their-hand.html | Bridge;; Some Transfer Themselves Out of Playing Their Hand | False | By Alan Truscott | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/key-rates-370388.html | KEY RATES | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | UNITED WATER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/theater/critic-s-notebook-unadorned-but-complex-chekhov.html | Critic's Notebook; Unadorned but Complex Chekhov | False | By Mel Gussow | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/burritt-interfinancial-bancorporation-reports-earnings-for-qtr-to-dec-31.html | BURRITT INTERFINANCIAL BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/health-care-property-invesors-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE PROPERTY INVESORS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COAST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/in-a-bronx-school-a-38-free-speech-victory.html | In a Bronx School, a '38 Free Speech Victory | False | By Bern Friedelson | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-worldcoping-with-restaurant-abuses.html | CONSUMER'S WORLDCoping/With Restaurant Abuses | False | By Florence Fabricant | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/head-of-new-york-urban-league-quits-and-regrouping-is-planned.html | Head of New York Urban League Quits, and Regrouping Is Planned | False | By Stacey Okun | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/quantum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTUM CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/keystone-heritage-group-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE HERITAGE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-xxii-linebackers-show-contrasting-styles.html | SUPER BOWL XXII; Linebackers Show Contrasting Styles | False | By Frank Litsky, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/avery-inc-reports-earnings-for-qtr-to-dec-31.html | AVERY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/aec-inc-reports-earnings-for-qtr-to-oct-31.html | AEC INC reports earnings for Qtr to Oct 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/concert-sinopoli-leads-2-scriabin-symphonies.html | Concert: Sinopoli Leads 2 Scriabin Symphonies | False | By Donal Henahan | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-25.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Dec 25 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/hubbell-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/postal-service-set-to-impose-cutbacks-in-mid-february.html | Postal Service Set to Impose Cutbacks in Mid-February | False | By Michael Decourcy Hinds | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/koch-urges-commuter-tax-increase.html | Koch Urges Commuter Tax Increase | False | By Joyce Purnick | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/transactions.html | Transactions | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/landmark-savings-association-reports-earnings-for-qtr-to-dec-31.html | LANDMARK SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/aircraft-talks-falter-again.html | Aircraft Talks Falter Again | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/theater/denise-stoklos.html | Denise Stoklos | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-opticalcable-link.html | Patents; Optical-Cable Link | False | By Stacy V. Jones | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/a-memo-to-meese-said-to-ask-cash-for-israeli-party.html | A MEMO TO MEESE SAID TO ASK CASH FOR ISRAELI PARTY | False | By Stephen Engelberg With Jeff Gerth, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/staley-continental-inc-reports-earnings-for-qtr-to-dec-31.html | STALEY CONTINENTAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/wave-hill-trio.html | Wave Hill Trio | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/guard-held-in-gun-smuggling.html | Guard Held in Gun Smuggling | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/british-land-of-america-reports-earnings-for-qtr-to-dec-31.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/dow-gains-28.18-points-to-1958.22-volume-up.html | Dow Gains 28.18 Points, To 1,958.22; Volume Up | False | By Phillip H. Wiggins | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/rexon-inc-reports-earnings-for-qtr-to-dec-27.html | REXON INC reports earnings for Qtr to Dec 27 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/paquito-d-rivera.html | Paquito D'Rivera | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/super-bowl-xxii-nfl-s-stormy-season-comes-down-to-a-game.html | SUPER BOWL XXII; N.F.L.'s Stormy Season Comes Down to a Game | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/sports-people-skier-sums-up-chances.html | SPORTS PEOPLE; Skier Sums Up Chances | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-world-the-battle-against-fraudulent-ads.html | CONSUMER'S WORLD; The Battle Against Fraudulent Ads | False | By Michael Decoucy Hinds | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | MCCLAIN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/bce-inc-reports-earnings-for-qtr-to-dec-31.html | BCE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/general-building-products-reports-earnings-for-qtr-to-nov-25.html | GENERAL BUILDING PRODUCTS reports earnings for Qtr to Nov 25 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/in-china-wrinkle-of-change-or-just-a-crumpled-old-suit.html | In China, Wrinkle of Change Or Just a Crumpled Old Suit? | False | By Edward A. Gargan, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/peak-japan-jobless-rate.html | Peak Japan Jobless Rate | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/ho-chi-minh-city-journal-a-haunt-of-old-saigon-gets-new-life.html | Ho Chi Minh City Journal; A Haunt of Old Saigon Gets New Life | False | By Barbara Crossette, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | VOLUNTEER BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/books-china-hand.html | BOOKS: China Hand | False | By Herbert Mitgang | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/witness-says-he-lied-on-stand-in-new-york-corruption-trial.html | Witness Says He Lied on Stand In New York Corruption Trial | False | By Arnold H. Lubasch | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/about-new-york-brazilian-niche-for-an-author-and-his-fans.html | About New York; Brazilian Niche For an Author And His Fans | False | By Gregory Jaynes | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/israelis-accused-of-more-beatings.html | ISRAELIS ACCUSED OF MORE BEATINGS | False | By Francis X. Clines, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/to-moscow-let-your-satellites-go.html | To Moscow: Let Your Satellites Go | False | By Zygmunt Nagorski | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/essef-corp-reports-earnings-for-qtr-to-dec-31.html | ESSEF CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/driver-flees-after-car-kills-a-girl-in-harlem.html | Driver Flees After Car Kills a Girl in Harlem | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/clemency-declined-by-britain-or-six-convicted-irishmen.html | Clemency Declined by Britain or Six Convicted Irishmen | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/a-treaty-is-not-a-christmas-tree.html | A Treaty Is Not a Christmas Tree | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/george-adams-quartet.html | George Adams Quartet | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/south-africa-crash-kills-13.html | South Africa Crash Kills 13 | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/epsco-incorporated-reports-earnings-for-qtr-to-dec-31.html | EPSCO INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-dec-31.html | SANTA FE ENERGY PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/desperate-financial-steps-in-84-come-back-to-haunt-hart-s-88-campaign.html | Desperate Financial Steps in '84 Come Back to Haunt Hart's '88 Campaign | False | By Richard L. Berke, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/dole-revises-budget-proposals-to-eliminate-social-security-freeze.html | Dole Revises Budget Proposals to Eliminate Social Security Freeze | False | By Bernard Weinraub, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/obituaries/milton-j-raisbeck-cardiologist-99.html | Milton J. Raisbeck, Cardiologist, 99 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/metro-dateline-benefits-extended-for-jersey-homeless.html | METRO DATELINE; Benefits Extended For Jersey Homeless | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/coherent-inc-reports-earnings-for-qtr-to-dec-31.html | COHERENT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/black-hills-corp-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/medstat-systems-reports-earnings-for-qtr-to-dec-31.html | MEDSTAT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/hitk-corp-reports-earnings-for-qtr-to-nov-30.html | HITK CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/maxus-energy-reports-earnings-for-qtr-to-dec-31.html | MAXUS ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-world-out-with-the-bad-air-dirt-and-noise-fighters.html | CONSUMER'S WORLD; Out With the Bad Air: Dirt and Noise Fighters | False | By Deborah Blumenthal | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/news-summary-saturday-january-30-1988.html | NEWS SUMMARY: SATURDAY, JANUARY 30, 1988 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/better-off-under-reagan-mostly-no.html | Better Off Under Reagan? Mostly, No | False | By Jeff Bingaman | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-urging-angola-on-cuban-pullout.html | U.S. URGING ANGOLA ON CUBAN PULLOUT | False | By Neil A. Lewis, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/observer-abie-s-english-phantom.html | OBSERVER; Abie's English Phantom | False | By Russell Baker | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/c-correction-376888.html | CORRECTION | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/pistons-top-celtics-before-61983-fans.html | Pistons Top Celtics Before 61,983 Fans | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/acme-electric-corp-reports-earnings-for-qtr-to-jan-1.html | ACME ELECTRIC CORP reports earnings for Qtr to Jan 1 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/devils-recover-for-victory-in-overtime.html | Devils Recover for Victory in Overtime | False | By Alex Yannis, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/american-learning-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LEARNING reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/nofziger-jury-is-told-how-wedtech-got-pact.html | Nofziger Jury Is Told How Wedtech Got Pact | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/smoker-s-lawsuit-ends-in-a-mistrial.html | SMOKER'S LAWSUIT ENDS IN A MISTRIAL | False | By E. R. Shipp, Special To The New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/patents-new-way-to-produce-enzyme-for-cheese.html | Patents; New Way to Produce Enzyme for Cheese | False | By Stacy V. Jones | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/when-the-census-is-precisely-wrong.html | When the Census Is Precisely Wrong | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-nov-30.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Nov 30 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/allied-securities-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/bush-prevails-at-gop-parley-in-michigan.html | Bush Prevails at G.O.P. Parley in Michigan | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/books/warner-books-to-offer-trump-in-paperback.html | Warner Books to Offer Trump in Paperback | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/first-fincorp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/security-capital-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/court-allows-mother-s-suit-over-taking-of-child-s-eyes.html | Court Allows Mother's Suit Over Taking of Child's Eyes | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/acme-steel-co-reports-earnings-for-qtr-to-dec-31.html | ACME STEEL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/dance-at-the-world-leonard-and-cinciana.html | Dance: At the World, 'Leonard and Cinciana' | False | By Jennifer Dunning | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/political-marketing-parties-roles-reversed-in-iowa-ads.html | POLITICAL MARKETING; PARTIES ROLES REVERSED IN IOWA ADS | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/nyregion/two-accused-of-extorting-from-wedtech.html | Two Accused Of Extorting From Wedtech | False | By Mark A. Uhlig | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/obituaries/richard-downing-pope-87-dies-promoter-of-florida-and-tourism.html | Richard Downing Pope, 87, Dies; Promoter of Florida and Tourism | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/prices-paid-to-farmers-up-by-2.4.html | Prices Paid To Farmers Up by 2.4% | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/opinion/l-what-s-behind-strange-tasaday-hoax-charges-406688.html | What's Behind Strange Tasaday Hoax Charges | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/ladd-furniture-co-reports-earnings-for-qtr-to-dec-31.html | LADD FURNITURE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/bulgarian-rejects-political-opening.html | BULGARIAN REJECTS POLITICAL OPENING | False | By Henry Kamm, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/south-korea-chief-says-he-never-sought-power.html | South Korea Chief Says He Never Sought Power | False | By Clyde Haberman, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/georgia-federal-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | GEORGIA FEDERAL BANK FSB reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/highlights-in-jazz-concert.html | 'Highlights in Jazz' Concert | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/tyson-spinks-very-close.html | Tyson-Spinks 'Very Close' | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/suzanne-farrell-s-hard-road-back-from-mr-b-a-little-bit-of-a-push.html | Suzanne Farrell's Hard Road Back: From 'Mr. B,' a Little Bit of a Push | False | By Jennifer Dunning | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/fpl-group-reports-earnings-for-qtr-to-dec-31.html | FPL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/ohio-school-bus-overturns-9-students-are-hospitalized.html | Ohio School Bus Overturns; 9 Students Are Hospitalized | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/court-bars-legal-fee-award-for-iran-contra-case-figure.html | Court Bars Legal-Fee Award For Iran-Contra Case Figure | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/closing-of-nuclear-reactor-is-near-oregon-senator-says.html | Closing of Nuclear Reactor Is Near, Oregon Senator Says | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/sports/nets-provide-treat-to-bulls-and-crowd.html | Nets Provide Treat To Bulls and Crowd | False | By Sam Goldaper, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/devon-group-inc-reports-earnings-for-qtr-to-dec-31.html | DEVON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/movies/3-visual-artists-win-5000-film-awards.html | 3 Visual Artists Win $5,000 Film Awards | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/layoffs-at-first-boston-expected-to-total-300.html | Layoffs at First Boston Expected to Total 300 | False | By James Sterngold | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/arts/city-ballet-to-offer-bonus-at-intermission.html | City Ballet to Offer Bonus at Intermission | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-scales-back-on-military-aid-most-to-latin-nations-is-dropped.html | U.S. Scales Back on Military Aid; Most to Latin Nations Is Dropped | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/company-news-belgian-group-acts-on-company-bid.html | COMPANY NEWS; Belgian Group Acts On Company Bid | False | AP | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/us/protester-crippled-by-munitions-train-sues-navy-and-crew.html | Protester Crippled by Munitions Train Sues Navy and Crew | False | By Katherine Bishop, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |
| 1988-01-30 | 1988-01-30 | https://www.nytimes.com/1988/01/30/world/us-and-brazil-at-odds-over-arms-for-libya.html | U.S. and Brazil at Odds Over Arms for Libya | False | By Marlise Simons, Special To the New York Times | 1988-02-10 | TX 2-252406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/is-the-upper-east-side-moving-north.html | Is the Upper East Side Moving North? | False | By Anthony Depalma | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-view-from-the-state-capitol-in-hartford-waiting-in-the-wings.html | THE VIEW FROM: THE STATE CAPITOL IN HARTFORD; WAITING IN THE WINGS FOR THEIR CUE FROM THE GAVEL | False | By Daniel Hatch | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/donna-gail-jonas-to-wed-in-august.html | DONNA GAIL JONAS TO WED IN AUGUST | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/golf-tournaments-in-distant-ports.html | GOLF TOURNAMENTS IN DISTANT PORTS | False | By Jack Cavanaugh | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/valerie-kindred-to-wed-scott-walker.html | VALERIE KINDRED TO WED SCOTT WALKER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/in-south-bush-has-commanding-lead.html | IN SOUTH, BUSH HAS COMMANDING LEAD | False | By David E. Rosenbaum | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/q-and-a-008588.html | Q and A | False | By Shawn G. Kennedy | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/newspapers-chains-assailed.html | Newspapers' Chains Assailed | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/crime-333988.html | CRIME | False | By Newgate Callendar | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/from-california-a-helper-for-mother-teresa.html | From California, a Helper for Mother Teresa | False | Special to the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/final-exam-for-seniors-could-be-for-sobriety.html | Final Exam for Seniors Could Be for Sobriety | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/maryland-politician-convicted.html | Maryland Politician Convicted | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/arthur-j-raporte-executive-70.html | Arthur J. Raporte, Executive, 70 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/c-correction-550488.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/patricia-e-harris-is-wed-to-lawyer.html | PATRICIA E. HARRIS IS WED TO LAWYER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/l-conversions-416588.html | Conversions | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/port-chester-schools-get-report-on-bias.html | PORT CHESTER SCHOOLS GET REPORT ON BIAS | False | By Milena Jovanovitch | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-york-says-thanks-to-ultimate-volunteer.html | New York Says Thanks To 'Ultimate Volunteer' | False | By Kathleen Teltsch | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/college-basketball-indiana-ends-purdue-s-streak.html | COLLEGE BASKETBALL; INDIANA ENDS PURDUE'S STREAK | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/forger-who-killed-2-must-spend-life-in-prison-board-rules.html | Forger Who Killed 2 Must Spend Life in Prison, Board Rules | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/family-ties-and-bindings-at-a-ski-resort.html | Family Ties And Bindings At a Ski Resort | False | By Anne Roiphe | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-georgetown-conversion-mixed-use-complex-in-a-historic-mill.html | POSTINGS: Georgetown Conversion; Mixed-Use Complex in a Historic Mill | False | By Thomas L. Waite | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/confident-st-john-s-catches-seton-hall.html | Confident St. John's Catches Seton Hall | False | By William C. Rhoden, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By John Taylor | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-an-american-habit-shunning-the-ballot-box.html | THE NATION; AN AMERICAN HABIT: SHUNNING THE BALLOT BOX | False | By Michael Oreskes | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-leo-s-hall-of-fame-hits-and-errors-555488.html | LEO'S HALL OF FAME: HITS AND ERRORS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-players-plans-and-statistics-how-they-match-up-team-comparison.html | SUPER BOWL XXII; Players, Plans and Statistics: How They Match Up: Team Comparison | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/iowa-tactic-shake-the-hand-that-shook-the-hand-of.html | Iowa Tactic: Shake the Hand That Shook the Hand of . . . | False | By William E. Schmidt, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/essay-stopping-start.html | ESSAY; Stopping Start | False | By William Safire | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/embattled-castle-is-now-in-court.html | EMBATTLED CASTLE IS NOW IN COURT | False | By Laura Herbst | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/homeowners-on-cape-cod-battle-sea-and-town.html | Homeowners on Cape Cod Battle Sea and Town | False | By Seth S. King, Special To The New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/alexis-efthimiou-to-wed-in-april.html | ALEXIS EFTHIMIOU TO WED IN APRIL | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-a-winter-s-tale-of-fire-island-between-ice-and-open-ocean.html | LONG ISLAND OPINION; A WINTER'S TALE OF FIRE ISLAND, BETWEEN ICE AND OPEN OCEAN | False | By Bob MacKreth | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/loan-fund-turns-to-developing-nations-as-donors.html | Loan Fund Turns to Developing Nations as Donors | False | By Roberto Suro, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/kean-to-propose-a-11.8-billion-budget.html | Kean to Propose a $11.8 Billion Budget | False | By Joseph F. Sullivan, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-governments-join-forces.html | L.I. SOUND GOVERNMENTS JOIN FORCES | False | By Tessa Melvin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/financial-firms-showing-signs-of-a-slowdown.html | FINANCIAL FIRMS SHOWING SIGNS OF A SLOWDOWN | False | By Robert A. Hamilton | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-as-american-as-robbins-ives.html | DANCE; AS AMERICAN AS ROBBINS & IVES | False | By K. Robert Schwarz | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/gibson-tells-why-he-left-tigers.html | Gibson Tells Why He Left Tigers | False | By Joe Lapointe | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/results-plus-546188.html | RESULTS PLUS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/practical-traveler-on-the-costly-but-open-road.html | PRACTICAL TRAVELER; On the Costly, But Open Road | False | By Kris Wells | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-music.html | CRITIC'S CHOICES; Music | False | By John Rockwell | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/ballroom-dancing-makes-a-comeback.html | BALLROOM DANCING MAKES A COMEBACK | False | By Jack Cavanaugh | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/next-week-are-free-agents-free-again-in-baseball.html | Next Week; Are Free Agents Free Again in Baseball? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/accord-is-reached-in-talks-for-new-miners-contract.html | Accord Is Reached in Talks For New Miners' Contract | False | By Kenneth B. Noble, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-recalling-moment-with-ali-520088.html | Recalling Moment With Ali | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-557088.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-diverse-paths-at-nassau-museum.html | ART; DIVERSE PATHS AT NASSAU MUSEUM | False | By Phyllis Braff | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/in-hot-pursuit-of-a-wonder-drug.html | In Hot Pursuit of a Wonder Drug | False | By William Glaberson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-average-women-and-love-333488.html | Average Women and Love | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/camera-on-battery-power.html | CAMERA; ON BATTERY POWER | False | By Andy Grundberg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-view-rethinking-needs-some-thought.html | MUSIC VIEW; Rethinking Needs Some Thought | False | By Donal Henahan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/gardening-hybrid-creation-can-be-worth-the-effort.html | GARDENING; HYBRID CREATION CAN BE WORTH THE EFFORT | False | By Carl Totemeier | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-critics-say-privatizing-the-post-office-is-long-overdue.html | THE NATION; Critics Say 'Privatizing the Post Office Is Long Overdue | False | By Dirk Johnson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-for-preservation-of-the-gas-stations-551788.html | FOR PRESERVATION OF THE GAS STATIONS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/jersey-episcopalians-offer-a-blessing-for-homosexuals.html | Jersey Episcopalians Offer A Blessing for Homosexuals | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/stamps-joint-issue-celebrates-a-bicentennial.html | STAMPS; JOINT ISSUE CELEBRATES A BICENTENNIAL | False | By John F. Dunn | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/minority-students-still-lag-a-survey-of-schools-shows.html | Minority Students Still Lag, A Survey of Schools Shows | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-this-one-might-truly-be-super.html | SUPER BOWL XXII; This One Might Truly Be Super | False | By Frank Litsky, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/death-sentence-imposed-for-73-georgia-killings.html | Death Sentence Imposed for '73 Georgia Killings | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-lafayette-relies-on-classic-french.html | DINING OUT; LAFAYETTE RELIES ON CLASSIC FRENCH | False | By Joanne Starkey | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-leo-s-hall-of-fame-hits-and-errors-555588.html | LEO'S HALL OF FAME: HITS AND ERRORS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-davis-looks-ahead.html | SPORTS PEOPLE; Davis Looks Ahead | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/cynthia-shelton-business-student-is-wed-in-atlanta.html | Cynthia Shelton, Business Student, Is Wed in Atlanta | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-don-t-cast-shadow-on-animal-shelter-551888.html | DON'T CAST SHADOW ON ANIMAL SHELTER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-isle-of-wight-md-a-sour-note-in-a-preserve.html | NATIONAL NOTEBOOK: ISLE OF WIGHT, MD.; A Sour Note In a Preserve | False | By Larry Carson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-journal-665088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/about-men-a-son-on-his-own.html | About Men; A Son on His Own | False | By George Fasel | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/transactions-548088.html | Transactions | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/opera-bernstein-s-trouble-in-tahiti.html | Opera: Bernstein's 'Trouble in Tahiti' | False | By Bernard Holland | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/in-assembly-the-theme-is-fiscal.html | IN ASSEMBLY, THE THEME IS FISCAL | False | By Nick Ravo | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/sound-car-stereo-a-turn-for-the-better.html | SOUND; Car Stereo: A Turn for the Better | False | By Hans Fantel | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/in-search-of-clare-boothe-luce.html | In Search of Clare Boothe Luce | False | By Sylvia Jukes Morris | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/arizona-governor-won-t-quit-recall-vote-set.html | Arizona Governor Won't Quit; Recall Vote Set | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/strategies-for-harried-air-travelers.html | Strategies for Harried Air Travelers | False | By Thomas L. Waite | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business.html | WHAT'S NEW IN THE COMIC BOOK BUSINESS | False | By Lisa H. Towle | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/bistate-team-to-help-homeless-is-proposed.html | Bistate Team to Help Homeless Is Proposed | False | By Stacey Okun | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/us-envoy-sees-hussein-on-mideast.html | U.S. Envoy Sees Hussein on Mideast | False | By David K. Shipler, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/pipeline-deal-intrigue-in-high-places.html | PIPELINE DEAL: INTRIGUE IN HIGH PLACES | False | By Jeff Gerth With Stephen Engelberg, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-why-we-must-integrate-our-schools.html | CONNECTICUT OPINION; WHY WE MUST INTEGRATE OUR SCHOOLS | False | By Gerald N. Tirozzi | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/week-in-business-hints-of-weakness-in-growth-report.html | WEEK IN BUSINESS; Hints of Weakness In Growth Report | False | By Steve Dodson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-ives-s-holidays-symphony-in-focus-series.html | Music: Ives's 'Holidays Symphony,' in Focus Series | False | By Will Crutchfield | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/white-house-told-of-key-meese-role-in-pipeline-plan.html | WHITE HOUSE TOLD OF KEY MEESE ROLE IN PIPELINE PLAN | False | By Jeff Gerth, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/range-of-programs-set-for-black-history-month.html | RANGE OF PROGRAMS SET FOR BLACK HISTORY MONTH | False | By Sharon L Bass | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-harper-helps-cavaliers-defeat-bullets.html | PRO BASKETBALL; HARPER HELPS CAVALIERS DEFEAT BULLETS | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/judy-scavone-banker-is-wed-to-todd-slotkin.html | JUDY SCAVONE, BANKER, IS WED TO TODD SLOTKIN | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/consumer-rates.html | CONSUMER RATES | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/celebrity-matchmaker-marty-blackman-marrying-athletes-and-endorsements.html | CELEBRITY MATCHMAKER; Marty Blackman Marrying Athletes and Endorsements | False | By David Tuller | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/around-the-garden-a-hardy-shrub-for-wintertime.html | AROUND THE GARDEN; A HARDY SHRUB FOR WINTERTIME | False | By Joan Lee Faust | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/headliners-postponing-in-florida.html | Headliners; Postponing in Florida | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/on-language-grovel-grovel-grovel.html | On Language; Grovel, Grovel, Grovel | False | By William Safire | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-it-s-never-too-early-to-protect-the-shore.html | NEW JERSEY OPINION; IT'S NEVER TOO EARLY TO PROTECT THE SHORE | False | By Chuck Hardwick | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/a-benevolent-and-brutal-paternalism.html | A BENEVOLENT AND BRUTAL PATERNALISM | False | By Ira Berlin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-long-island-paying-a-big-price-for-a-spot-at-the.html | IN THE REGION: Long Island; Paying a Big Price for a Spot at the Shore | False | By Diana Shaman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-johnson-monk-activated.html | SUPER BOWL XXII; Johnson, Monk Activated | False | Special to the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/the-santa-fe-opera-announces-88-season.html | The Santa Fe Opera Announces '88 Season | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-fiction.html | IN SHORT; FICTION | False | By Marjorie Agosin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-new-cycle-begins-at-st-james.html | MUSIC; NEW CYCLE BEGINS AT ST. JAMES | False | By Robert Sherman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/turnpike-chief-leaving-post.html | TURNPIKE CHIEF LEAVING POST | False | By Carla Cantor | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-coming-attraction-9-bronx-stores.html | POSTINGS; Coming Attraction; 9 Bronx Stores | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/about-books.html | ABOUT BOOKS | False | By Sirley Horner | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/defer-the-contra-decision.html | Defer the Contra Decision | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/food-the-many-ways-of-using-versatile-nuts.html | FOOD; THE MANY WAYS OF USING VERSATILE NUTS | False | By Florence Fabricant | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction-334788.html | IN SHORT; NONFICTION | False | By Joyce Howe | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-orchestra-events-and-1689-opera-among-week-s-highlights.html | MUSIC; ORCHESTRA EVENTS AND 1689 OPERA AMONG WEEK'S HIGHLIGHTS | False | By Robert Sherman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-sound-when-flu-strikes-can-this-marriage-be-saved.html | LONG ISLAND SOUND; WHEN FLU STRIKES, CAN THIS MARRIAGE BE SAVED? | False | By Barbara Klaus | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/outdoors-putting-a-conservation-plan-to-work.html | OUTDOORS; PUTTING A CONSERVATION PLAN TO WORK | False | By Nelson Bryant | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/report-faults-employment-outlook.html | REPORT FAULTS EMPLOYMENT OUTLOOK | False | By Joseph F. Sullivan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-testing-the-powers-of-special-prosecutors.html | THE NATION; TESTING THE POWERS OF SPECIAL PROSECUTORS | False | By Stuart Taylor Jr. | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-fiction-334388.html | IN SHORT; FICTION | False | by Marilyn Stasio | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/helen-f-michalis-is-married.html | HELEN F. MICHALIS IS MARRIED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-guide-022588.html | CONNECTICUT GUIDE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/antiques-french-empire-rules-at-the-armory.html | Antiques; French Empire Rules at the Armory | False | By Rita Reif | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/c-correction-109788.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/children-s-books-bookshelf-332088.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-five-story-rehab-21-new-co-ops-in-fort-greene.html | POSTINGS: Five-Story Rehab; 21 New Co-ops In Fort Greene | False | By Thomas L. Waite | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/poland-increasing-food-prices-by-40.html | Poland Increasing Food Prices by 40% | False | By John Tagliabue, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-growing-up-into-graphic-novels.html | WHAT'S NEW IN THE COMIC BOOK BUSINESS; Growing Up Into 'Graphic Novels' | False | By Lisa H. Towle | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-pistons-are-listless-and-nets-capitalize.html | PRO BASKETBALL; PISTONS ARE LISTLESS AND NETS CAPITALIZE | False | By David A. Raskin, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-to-expel-troublesome-students-or-keep-them-in-school-555988.html | To Expel Troublesome Students or Keep Them in School | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/residential-resales-007488.html | RESIDENTIAL RESALES | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/jennifer-slingluff-engaged-to-wed-patrick-robinson.html | JENNIFER SLINGLUFF ENGAGED TO WED PATRICK ROBINSON | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/art-england-rediscovers-it-age-of-chivalry.html | ART; ENGLAND REDISCOVERS IT AGE OF CHIVALRY | False | By John Russell | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-garden-of-his-own.html | WESTCHESTER JOURNAL; GARDEN OF HIS OWN | False | By Penny Singer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/investing-when-bonds-lose-their-convertibility.html | INVESTING; When Bonds Lose Their Convertibility | False | By John C. Boland | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/father-threatens-son-s-life-for-7-hours-before-giving-up.html | Father Threatens Son's Life For 7 Hours Before Giving Up | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-a-voice-from-islamabad-front-man-for-america-and.html | THE WORLD: A VOICE FROM ISLAMABAD; FRONT MAN FOR AMERICA, AND PAYING FOR IT | False | By Mushahid Hussain | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-robert-lowell-and-randall-jarrell-033888.html | Robert Lowell and Randall Jarrell | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-region-weicker-runs-again-connecticut-maverick-in-home.html | THE REGION: Weicker Runs Again; Connecticut Maverick in Home Court | False | By Richard L.madden | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/theater-the-phantom-s-many-faces-over-the-years.html | THEATER; THE PHANTOM'S MANY FACES OVER THE YEARS | False | By Mel Gussow | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/l-settling-suits-388188.html | Settling Suits | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/dr-florence-houn-an-internist-to-wed.html | DR. FLORENCE HOUN, AN INTERNIST, TO WED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-view-our-big-hits-out-of-this-world.html | FILM VIEW; OUR BIG HITS: OUT OF THIS WORLD | False | By Vincent Canby | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-connecticut-and-westchester-for-connecticut-home-grown-modulars.html | IN THE REGION: Connecticut and Westchester; For Connecticut, Home-Grown Modulars | False | By Eleanor Charles | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/miss-minnesota-usa-held-on-a-charge-of-shoplifting.html | Miss Minnesota-U.S.A. Held On a Charge of Shoplifting | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/archives/numismatics-new-grading-service-has-a-professional-outlook.html | NUMISMATICS; NEW GRADING SERVICE HAS A PROFESSIONAL OUTLOOK | True | By Ed Reiter | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/bernice-franklin-nursing-supervisor-79.html | Bernice Franklin; Nursing Supervisor, 79 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-golf-s-busy-day.html | SPORTS PEOPLE; Golf's Busy Day | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/foster-parenting-and-aids.html | FOSTER PARENTING AND AIDS | False | By Carolyn Battista | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/20-are-seized-in-gambling-raids.html | 20 ARE SEIZED IN GAMBLING RAIDS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/open-space-vs-development-the-struggle-intensifies.html | OPEN SPACE VS. DEVELOPMENT: THE STRUGGLE INTENSIFIES | False | BY John Rather | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/rebel-threats-in-philippines.html | Rebel Threats in Philippines | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/classical-music-what-next.html | Classical Music: What Next? | False | By Gerald Gold | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/inside-538988.html | INSIDE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-soul-that-wanders.html | THE SOUL THAT WANDERS | False | By Joel Oppenheimer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-fast-girls-in-teaneck-biloxi-at-the-paper-mill.html | THEATER; 'FAST GIRLS' IN TEANECK, 'BILOXI' AT THE PAPER MILL | False | By Alvin Klein | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-wilderness-caesars-and-their-wives-034488.html | Wilderness Caesars and Their Wives | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/beth-joy-schlegel-wed-to-jay-s-rand-on-li.html | BETH JOY SCHLEGEL WED TO JAY S. RAND ON L.I. | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/kean-seeks-aids-agency.html | Kean Seeks AIDS Agency | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/nancy-l-clark-to-wed-richard-john-angerer.html | NANCY L. CLARK TO WED RICHARD JOHN ANGERER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/east-hampton-considers-impact-of-planned-marina.html | EAST HAMPTON CONSIDERS IMPACT OF PLANNED MARINA | False | By Laura Herbst | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/c-correction-034288.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/groups-seek-to-curb-teen-age-suicide.html | GROUPS SEEK TO CURB TEEN-AGE SUICIDE | False | By Ralph Ginzburg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/gardening-the-era-of-palms-and-ferns.html | GARDENING; The Era of Palms and Ferns | False | By Tovah Martin | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-sandinista-s-ease-up-on-their-opponents-at-home.html | THE WORLD; Sandinista's Ease Up on Their Opponents at Home | False | By Stephen Kinzer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-learn-to-read-with-word.html | WHAT'S NEW IN THE COMIC BOOK BUSINESS; Learn to Read With 'Word Warriors' | False | By Lisa H. Towle | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-556288.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/as-they-lay-dying.html | AS THEY LAY DYING | False | By Edwin J. Kenney Jr. | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/e-stacy-creamer-to-marry-in-june.html | E. STACY CREAMER TO MARRY IN JUNE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/opponents-of-aid-to-contras-to-start-broadcast-campaign.html | Opponents of Aid to Contras To Start Broadcast Campaign | False | By Julie Johnson, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/home-video-new-releases-rome-hollywood-style.html | HOME VIDEO/NEW RELEASES; Rome, Hollywood Style | False | By Glenn Collins | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/satellite-map-center-planned.html | SATELLITE MAP CENTER PLANNED | False | By Ralph Ginzburg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/l-hutton-s-end-367188.html | Hutton's End | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-438688.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-neighbors.html | WESTCHESTER JOURNAL; NEIGHBORS | False | By Lynne Ames | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/killings-laid-to-india-rebels.html | Killings Laid to India Rebels | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-french-menu-in-briarcliff-manor.html | DINING OUT; FRENCH MENU IN BRIARCLIFF MANOR | False | By M. H. Reed | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/us-failures-prompt-gifts-for-neediest.html | U.S. FAILURES PROMPT GIFTS FOR NEEDIEST | False | By Marvine Howe | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/elizabeth-karnes-engaged-to-gary-meyers-professor.html | ELIZABETH KARNES ENGAGED TO GARY MEYERS, PROFESSOR | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/art-view-fossilization-evolves-into-a-modern-metaphor.html | ART VIEW; Fossilization Evolves Into a Modern Metaphor | False | By Michael Brenson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/jill-b-jeffery-is-affianced.html | JILL B. JEFFERY IS AFFIANCED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/travel-advisory-676488.html | TRAVEL ADVISORY | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/israeli-confirms-backing-pipeline.html | ISRAELI CONFIRMS BACKING PIPELINE | False | By Thomas L. Friedman, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction-335088.html | IN SHORT; NONFICTION | False | By Bruce Lambert | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/martha-wolfe-lawyer-to-marry.html | MARTHA WOLFE, LAWYER, TO MARRY | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-linking-ownership-and-maintenance-552188.html | LINKING OWNERSHIP AND MAINTENANCE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/in-quotes.html | IN QUOTES | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/music-kings-daughter-to-narrate-tribute.html | MUSIC; KING'S DAUGHTER TO NARRATE TRIBUTE | False | By Rena Fruchter | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/about-cars-ford-s-all-wheel-drive.html | ABOUT CARS; FORD'S ALL-WHEEL DRIVE | False | By Marshall Schuon | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/paris-ariane-carlin-to-be-wed-march-5.html | PARIS ARIANE CARLIN TO BE WED MARCH 5 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-balanchine-s-stravinsky-violin-concerto.html | Dance: Balanchine's 'Stravinsky Violin Concerto' | False | By Anna Kisselgoff | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-the-schools-need-parents-in-war-on-aids.html | LONG ISLAND OPINION; THE SCHOOLS NEED PARENTS IN WAR ON AIDS | False | By Samuel J. Gulino | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/glittering-crystal-from-portugal.html | Glittering Crystal From Portugal | False | By Marvine Howe | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/as-normal-as-it-ever-was.html | AS NORMAL AS IT EVER WAS | False | By Glenn Collins | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/state-sues-waterbury-on-racial-balance.html | STATE SUES WATERBURY ON RACIAL BALANCE | False | By Charlotte Libov | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-the-redskins-owner-relishes-his-role.html | SUPER BOWL XXII; The Redskins' Owner Relishes His Role | False | By Gerald Eskenazi | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-of-the-times-super-mirror-images.html | SPORTS OF THE TIMES; Super Mirror Images | False | By Dave Anderson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-racism-in-sports-555288.html | Racism in Sports | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/he-who-hasn-t-got-may-never-get.html | HE WHO HASN'T GOT MAY NEVER GET | False | By Robert Lekachman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-sick-thinking-770788.html | SICK THINKING | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/dance-view-where-dance-is-heading.html | DANCE VIEW; Where Dance Is Heading | False | By Anna Kisselgoff | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/food-buon-appetito.html | FOOD; BUON APPETITO! | False | By Craig Claiborne With Pierre Franey | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-punishments-must-fit-the-crime-jury-awards-are-too-big.html | BUSINESS FORUM: PUNISHMENTS MUST FIT THE 'CRIME'; Jury Awards Are Too Big | False | By Paul H. Rubin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/paperback-best-sellers-january-31-1988.html | PAPERBACK BEST SELLERS: JANUARY 31, 1988 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/faa-shuts-down-alaska-commuter-airline.html | F.A.A. Shuts Down Alaska Commuter Airline | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-gurney-s-american-life-revived-at-long-wharf.html | THEATER; GURNEY'S 'AMERICAN LIFE' REVIVED AT LONG WHARF | False | By Alvin Klein | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/works-in-progress-noah-s-ark-the-sequel.html | WORKS IN PROGRESS; Noah's Ark: The Sequel | False | By Bruce Weber | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/jesse-london-married-to-freda-diane-adler.html | JESSE LONDON MARRIED TO FREDA DIANE ADLER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/students-at-kennedy-star-in-a-success-story.html | STUDENTS AT KENNEDY STAR IN A SUCCESS STORY | False | By Milena Jovanovitch | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/events-mark-black-history-month.html | EVENTS MARK BLACK HISTORY MONTH | False | By Albert J. Parisi | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/philadelphia-group-sees-homeless-study-as-help-to-officials.html | Philadelphia Group Sees Homeless Study As Help to Officials | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/andrew-lerman-engaged-to-julia-mckay-van-roden.html | ANDREW LERMAN ENGAGED TO JULIA MCKAY VAN RODEN | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-australia-691788.html | Australia | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-jesse-helms-the-arms-treaty-is-only-his-latest-target.html | THE WORLD; Jesse Helms: The Arms Treaty Is Only His Latest Target | False | By Susan F. Rasky | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-mother-s-network-feminism-at-age-40.html | WESTCHESTER OPINION; MOTHER'S NETWORK: FEMINISM AT AGE 40 | False | By Susan Schneider | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/christie-williams-plans-to-be-wed-to-cate-moffett.html | CHRISTIE WILLIAMS PLANS TO BE WED TO CATE MOFFETT | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/reagan-presses-case-for-aid-to-nicaragua-rebels.html | Reagan Presses Case For Aid to Nicaragua Rebels | False | By Steven V. Roberts, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/commitment-on-li-sound-gaining-strength.html | COMMITMENT ON L.I. SOUND GAINING STRENGTH | False | By Laura Veesey | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/all-the-kings-mirrors.html | ALL THE KING'S MIRRORS | False | By A. S. Byatt | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/composting-plant-stirs-debate.html | COMPOSTING PLANT STIRS DEBATE | False | By Margaret McGarrity | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/othman-makes-it.html | OTHMAN MAKES IT | False | By Michael Beard | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-variety-spices-a-gallerys-show.html | ART; VARIETY SPICES A GALLERY'S SHOW | False | By Helen A. Harrison | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/postings-new-headquarters-in-mahwah-jaguar-to-build-on-a-20-acre-site.html | POSTINGS: New Headquarters in Mahwah; Jaguar to Build on a 20-Acre Site | False | By Thomas L. Waite | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/state-officials-fear-rise-in-hospital-fees-may-endanger-plans-to.html | STATE OFFICIALS FEAR RISE IN HOSPITAL FEES MAY ENDANGER PLANS TO EXPAND MEDICAID | False | By Sandra Friedland | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/reading-the-friendly-skies.html | READING THE FRIENDLY SKIES | False | By Anthony Grafton | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/jonah-was-claustrophobic.html | JONAH WAS CLAUSTROPHOBIC | False | By Herbert Gold | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-handbag-heft-clue-to-age.html | LONG ISLAND OPINION; HANDBAG HEFT: CLUE TO AGE | False | By Dorothy Dworkin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-to-expel-troublesome-students-or-keep-them-in-school-399388.html | To Expel Troublesome Students or Keep Them in School | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/racial-report-on-schools-the-fallout.html | RACIAL REPORT ON SCHOOLS: THE FALLOUT | False | By Charlotte Libov | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction-the-anatomy-of-knowing.html | IN SHORT: NONFICTION; THE ANATOMY OF KNOWING | False | By Caroline Rand Herron | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/l-the-kiddie-tax-388788.html | The 'Kiddie' Tax | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/war-disease-slavery-and-poisoned-wells.html | WAR, DISEASE, SLAVERY AND POISONED WELLS | False | By Alan Riding | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/data-update-january-31-1988.html | DATA UPDATE: January 31, 1988 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/verbatim-whose-party.html | VERBATIM: WHOSE PARTY? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/kathryn-griner-engaged-to-wed-g-h-mehlman.html | KATHRYN GRINER ENGAGED TO WED G. H. MEHLMAN | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/us-promise-to-study-the-sound-was-reluctant.html | U.S. PROMISE TO STUDY THE SOUND WAS RELUCTANT | False | By States News Service | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/bets-are-hedged-in-new-hampshire.html | BETS ARE HEDGED IN NEW HAMPSHIRE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/courts-prepare-for-cameras.html | COURTS PREPARE FOR CAMERAS | False | By Judy Glass | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-a-hope-for-recovered-excellence.html | DINING OUT; A HOPE FOR RECOVERED EXCELLENCE | False | By Anne Semmes | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/fare-of-the-country-tarte-flambee-from-alsace.html | FARE OF THE COUNTRY; Tarte Flambee From Alsace | False | By S. Irene Virbila | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-new-jersey-giant-resort-flexes-its-housing-muscles.html | IN THE REGION: New Jersey; Giant Resort Flexes Its Housing Muscles | False | By Rachelle Garbarine | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/michigan-gop-elects-rival-slates.html | Michigan G.O.P. Elects Rival Slates | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/auto-racing-porsche-team-enjoys-luxury.html | AUTO RACING; PORSCHE TEAM ENJOYS LUXURY | False | By Steve Potter | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/speaking-personally-the-wise-old-grandmother-fantasy-and-reality.html | SPEAKING PERSONALLY; THE WISE OLD GRANDMOTHER: FANTASY AND REALITY | False | By Adele H. Stern | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/ex-cheerleader-wages-lonely-fight-at-ohio-state.html | Ex-Cheerleader Wages Lonely Fight at Ohio State | False | By Isabel Wilkerson, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/link-to-meese-brings-fame-and-allegations.html | Link to Meese Brings Fame and Allegations | False | By Robert D. McFadden | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/oral-record-of-a-loquacious-mayor-strains-storage-space.html | Oral Record of a Loquacious Mayor Strains Storage Space | False | By Michel Marriott | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/c-a-correction-304788.html | A CORRECTION | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/still-haunted-by-covenant.html | STILL HAUNTED BY COVENANT | False | By Harold Bloom | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/perspectives-assessments-on-offices-a-heavier-load-for-the-second-tier.html | PERSPECTIVES: Assessments on Offices; A Heavier Load for the 'Second Tier' | False | By Alan S. Oser | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/l-clarification-at-the-fogg-319388.html | Clarification at the Fogg | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413588.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/golf-love-posts-66-to-regain-lead-in-phoenix.html | GOLF; LOVE POSTS 66 TO REGAIN LEAD IN PHOENIX | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/company-buyouts-assailed-in-study.html | COMPANY BUYOUTS ASSAILED IN STUDY | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/donna-ellis-to-wed.html | DONNA ELLIS TO WED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-q-a-kenneth-o-decko-connecticut-is-the-envy-of-the-country.html | CONNECTICUT Q & A: KENNETH O. DECKO; 'CONNECTICUT IS THE ENVY OF THE COUNTRY' | False | By Robert A. Hamilton | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/q-a-677988.html | Q&A | False | By Stanley Carr | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/ms-woodward-engaged-to-wed.html | MS. WOODWARD ENGAGED TO WED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-an-exile-observer-of-the-blizzard-of-88-399288.html | An Exile-Observer of the Blizzard of '88 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-555788.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/street-fashion-chalk-up-another-one-for-the-british.html | STREET FASHION; CHALK UP ANOTHER ONE FOR THE BRITISH | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-short-gap-w-va-mineral-county-battling-back.html | NATIONAL NOTEBOOK: SHORT GAP, W. VA.; Mineral County Battling Back | False | By Michael Sawyers | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/date-with-a-wolf-man.html | DATE WITH A WOLF MAN | False | By Charles Johnson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-marbled-paper-761288.html | Marbled Paper | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | by Lawrence Van Gelder | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/today-s-sections-super-bowl-xxii.html | TODAY'S SECTIONS; SUPER BOWL XXII | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-of-the-times-the-fabric-of-the-old-boy-network.html | Sports of The Times; The Fabric of the Old-Boy Network | False | By Ira Berkow | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/streetscapes-1020-madison-avenue-lonely-rowhouse-ignored-two-historic-districts.html | STREETSCAPES: 1020 Madison Avenue; A Lonely Rowhouse Ignored By Two Historic Districts | False | By Christopher Gray | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-new-jersey-recent-sales-446388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/addicts-to-get-needles-in-plan-to-curb-aids.html | Addicts to Get Needles in Plan To Curb AIDS | False | By Jeffrey Schmalz, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-556388.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/recordings-a-lyrical-pianist-who-had-everything.html | RECORDINGS; A Lyrical Pianist Who Had Everything | False | By Harold C. Schonberg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-balsamic-vinegar-691588.html | Balsamic Vinegar | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-safety-issues-test-europe-s-faith-in-nuclear-power.html | IDEAS & TRENDS; Safety Issues Test Europe's Faith in Nuclear Power | False | By Steven Greenhouse | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/the-editorial-notebook-challenge-to-the-church-on-race.html | The Editorial Notebook; Challenge to the Church on Race | False | By Don Wycliff | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/peggy-lee-at-67-still-in-the-swingtime-of-her-life.html | Peggy Lee at 67: Still in the Swingtime of Her Life | False | By Stephen Holden | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/personal-finance-the-secondary-market-for-mortgages.html | PERSONAL FINANCE; The Secondary Market for Mortgages | False | By Deborah Rankin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-vladimir-s-carrot-034088.html | 'Vladimir's Carrot' | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-intellectual-seduction-769888.html | INTELLECTUAL SEDUCTION | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-557188.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/focus-oakland-a-twist-in-the-revival-of-downtowns.html | FOCUS: Oakland; A Twist in the Revival of Downtowns | False | By Katherine Bishop | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/c-correction-550588.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/home-videonew-releases-topnotch-dancing.html | HOME VIDEO/NEW RELEASES; Top-Notch Dancing | False | By Michelle Jacobs | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/mail-fraud-conviction-of-blanton-dismissed.html | Mail Fraud Conviction Of Blanton Dismissed | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/baseball-notebook-giants-look-like-only-repeaters.html | BASEBALL NOTEBOOK; Giants Look Like Only Repeaters | False | By Murray Chass | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/dr-phyllis-schmiedeberg-marries-scott-sherman.html | DR. PHYLLIS SCHMIEDEBERG MARRIES SCOTT SHERMAN | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/give-us-a-shot-at-something.html | 'GIVE US A SHOT AT SOMETHING' | False | By Anna Quindlen | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/randi-eileen-noskin-weds-russel-l-miron.html | RANDI EILEEN NOSKIN WEDS RUSSEL L. MIRON | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/romance-of-hats.html | Romance of Hats | False | By Anne-Marie Schiro | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-boston-back-bays-new-neighbor.html | NORTHEAST NOTEBOOK: Boston; Back Bay's New Neighbor | False | By Susan Diesenhouse | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/round-the-world-mark-aids-charity.html | Round-the-World Mark Aids Charity | False | By Timothy Egan, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-mumbling-to-the-computer-770688.html | MUMBLING TO THE COMPUTER | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-hotels-691688.html | Hotels | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/appeal-on-group-home-loses.html | APPEAL ON GROUP HOME LOSES | False | By Tessa Melvin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/best-sellers-january-31-1988.html | BEST SELLERS: JANUARY 31, 1988 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/critic-s-choices-photography.html | CRITIC'S CHOICES; Photography | False | By Andy Grundberg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/prepaid-programs-for-health-care-encounter-snags.html | PREPAID PROGRAMS FOR HEALTH CARE ENCOUNTER SNAGS | False | By Milt Freudenheim | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/guide-to-the-sights-of-world-expo-88.html | Guide to the Sights of World Expo '88 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/jonah-d-kosovsky-physician-61.html | Jonah D. Kosovsky; Physician, 61 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/audrey-cohen-is-wed-to-dr-r-n-wharton.html | AUDREY COHEN IS WED TO DR. R. N. WHARTON | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/newark-of-the-40-s-lives-again-in-film-that-premieres-thursday.html | NEWARK OF THE 40'S LIVES AGAIN IN FILM THAT PREMIERES THURSDAY | False | By Lawrence Van Gelder | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-no-bragging-for-usfl-554788.html | No Bragging For U.S.F.L | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/the-beer-and-the-boycott.html | The Beer and The Boycott | False | By Jonathan Tasini | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/design-as-the-room-turns.html | DESIGN; AS THE ROOM TURNS | False | By Carol Vogel | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/more-are-seeking-help-in-lifting-debt-burdens.html | MORE ARE SEEKING HELP IN LIFTING DEBT BURDENS | False | By Jacqueline Weaver | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/lauren-molloy-designer-to-marry-mario-buccellati.html | LAUREN MOLLOY, DESIGNER, TO MARRY MARIO BUCCELLATI | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/county-seeks-ball-team.html | COUNTY SEEKS BALL TEAM | False | By Carlo M. Sardella | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/minority-groups-are-urged-to-focus-on-economic-issues.html | Minority Groups Are Urged To Focus on Economic Issues | False | By Howard W. French | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/florio-sites-irony-in-citing-of-kean.html | FLORIO SITES 'IRONY' IN CITING OF KEAN | False | By States News Service | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/l-on-new-issues-388388.html | On New Issues | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/bush-responds-in-writing-to-queries-on-iran-affair.html | Bush Responds in Writing To Queries on Iran Affair | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-basketball-knicks-road-woes-grow-in-overtime.html | PRO BASKETBALL; KNICKS ROAD WOES GROW IN OVERTIME | False | By Sam Goldaper | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-dubious-tactics-fbi-again-called-lax-on-liberties.html | THE NATION; Dubious Tactics: F.B.I. Again Called Lax On Liberties | False | By Philip Shenon | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-sick-thinking-771488.html | SICK THINKING | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/at-85-frightened-by-a-loss-of-power.html | At 85, Frightened By a Loss of Power | False | By J. Merrill-Foster | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-tobias-sculptural-paintings-in-rutgers-zimmerli-show.html | ART; TOBIAS 'SCULPTURAL PAINTINGS' IN RUTGERS ZIMMERLI SHOW | False | By Vivien Raynor | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/data-bank-january-31-1988.html | DATA BANK: January 31, 1988 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-kundera-s-shadow-colors-lightness.html | FILM; Kundera's Shadow Colors 'Lightness' | False | By Caryn James | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-sick-thinking-767088.html | SICK THINKING | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/nuclear-agency-said-to-lag-in-seeking-out-crime.html | Nuclear Agency Said to Lag in Seeking Out Crime | False | By Matthew L. Wald, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-hockey-rangers-extend-road-streak-to-3.html | PRO HOCKEY; RANGERS EXTEND ROAD STREAK TO 3 | False | By William N. Wallace, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-before-you-start-gulping-those-aspirins-for-your-heart.html | IDEAS & TRENDS; Before You Start Gulping Those Aspirins for Your Heart ... | False | By Gina Kolata | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/horse-racing-jade-hunter-wins-donn-cryptoclearance-2d.html | HORSE RACING; JADE HUNTER WINS DONN; CRYPTOCLEARANCE 2D | False | By Steven Crist, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/news/news-summary-sunday-january-31-1988.html | NEWS SUMMARY: SUNDAY, JANUARY 31, 1988 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-intellectual-seduction-770188.html | INTELLECTUAL SEDUCTION | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/follow-up-on-the-news-eagle-caught-up-in-irish-adventure.html | FOLLOW UP ON THE NEWS; Eagle Caught Up In Irish Adventure | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/exams-for-police-stir-wide-debate.html | EXAMS FOR POLICE STIR WIDE DEBATE | False | By Lisa Belkin, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-555888.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-little-dirty-girl-and-her-sisters.html | THE LITTLE DIRTY GIRL AND HER SISTERS | False | By John Clute | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/olympic-profile-us-ski-team-americans-are-unlikely-head-off-slide-success.html | OLYMPIC PROFILE: U.S. SKI TEAM; Americans Are Unlikely to Head Off a Slide in Success | False | By Paul L. Montgomery | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/follow-up-on-the-news-a-new-state-song-for-old-virginia.html | FOLLOW-UP ON THE NEWS; A New State Song For Old Virginia? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/food-giant-cpc-is-big-in-everything-but-name.html | Food Giant CPC Is Big In Everything but Name | False | By Claudia H. Deutsch | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/a-california-inn-for-romance.html | A California Inn for Romance | False | By Grace Hechinger | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/home-clinic-cold-weather-crisis-restarting-the-furnace.html | HOME CLINIC; COLD-WEATHER CRISIS: RESTARTING THE FURNACE | False | By John Warde | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-region-lundine-tries-to-build-a-job-and-a-name.html | THE REGION; LUNDINE TRIES TO BUILD A JOB AND A NAME | False | By Jeffrey Schmalz | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/industry-and-river-form-a-gulf-between-2-states.html | Industry and River Form a Gulf Between 2 States | False | By Ronald Smothers, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/long-island-opinion-small-town-benefits-of-neighbors-outweigh-inconveniences.html | LONG ISLAND OPINION; SMALL-TOWN BENEFITS OF NEIGHBORS OUTWEIGH INCONVENIENCES | False | By Rena Garter Kunis | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/the-means-to-war.html | THE MEANS TO WAR | False | By Michael R. Gordon | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-foss-series-on-moderns.html | Music: Foss Series On Moderns | False | By John Rockwell | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/c-correction-466588.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/excerpts-from-the-budget-message-to-be-delivered-by-kean.html | Excerpts From the Budget Message to Be Delivered by Kean | False | Special to the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-leo-s-hall-of-fame-hits-and-errors-523188.html | LEO'S HALL OF FAME: HITS AND ERRORS | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/child-sex-abuse-cases-rising-in-massachusetts.html | Child Sex Abuse Cases Rising in Massachusetts | False | By Susan Diesenhouse, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/deerfield-will-admit-girls-in-fall-of-1989.html | Deerfield Will Admit Girls in Fall of 1989 | False | Special to the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-556088.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-chernobyl-legacy-russians-wary-too.html | IDEAS & TRENDS; CHERNOBYL LEGACY: RUSSIANS WARY, TOO | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-fighting-words.html | SPORTS PEOPLE; Fighting Words | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-key-matchups-for-redskins.html | SUPER BOWL XXII; Key Matchups For Redskins | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/college-basketball-holy-cross-beats-fordham-97-85.html | COLLEGE BASKETBALL; HOLY CROSS BEATS FORDHAM, 97-85 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-geronimo-and-princess-alice-and-a-writer-s-career.html | CONNECTICUT OPINION; GERONIMO AND PRINCESS ALICE AND A WRITER'S CAREER | False | By Mildred Wohlforth | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/75-years-late-pennsylvania-honors-2-civil-war-heroes.html | 75 Years Late, Pennsylvania Honors 2 Civil War Heroes | False | By Wendy E. Solomon, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-philadelphia-the-riverfront-is-bustling.html | NORTHEAST NOTEBOOK: Philadelphia; The Riverfront Is Bustling | False | By David Diamond | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/in-the-region-long-island-recent-sales-447988.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/college-basketball-providence-upsets-villanova-82-76.html | COLLEGE BASKETBALL; PROVIDENCE UPSETS VILLANOVA, 82-76 | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/architecture-view-trump-symbol-of-a-gaudy-impatient-time.html | ARCHITECTURE VIEW; Trump: Symbol of a Gaudy, Impatient Time | False | By Paul Goldberger | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/james-killian-83-science-adviser-dies.html | James Killian, 83, Science Adviser, Dies | False | By Eric Pace | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/riding-a-ghost-train-to-new-york.html | Riding A Ghost Train To New York | False | By Noel Perrin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/l-intellectual-seduction-770588.html | INTELLECTUAL SEDUCTION | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413488.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-question-of-the-week-who-will-win-the-super-bowl-556588.html | Question Of the Week; WHO WILL WIN THE SUPER BOWL? | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/children-s-books-334488.html | CHILDREN'S BOOKS | False | By Maureen Quilligan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/collectors-and-curious-buy-marcos-bric-a-brac.html | Collectors and Curious Buy Marcos Bric-a-brac | False | By Sarah Lyall | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/music-the-many-sounds-of-joyce.html | MUSIC; The Many Sounds of Joyce | False | By Gerald Gold | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/music-possession-and-politics.html | MUSIC, POSSESSION AND POLITICS | False | By Robert Farris Thompson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/pro-hockey-islanders-cannot-keep-rolling.html | PRO HOCKEY; Islanders Cannot Keep Rolling | False | By Robin Finn, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/senator-returns-donations-from-a-contributor-to-hart.html | Senator Returns Donations From a Contributor to Hart | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-how-american-business-helps-create-deficits-399588.html | How American Business Helps Create Deficits | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-7-finalists-in-hall-voting.html | SUPER BOWL XXII; 7 Finalists In Hall Voting | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-players-plans-and-statistics-how-they-match-up-broncos.html | SUPER BOWL XXII; Players, Plans and Statistics: How They Match Up: Broncos | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/critic-s-choices-theater.html | CRITIC'S CHOICES; Theater | False | By Stephen Holden | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-myopic-inadequacies-of-li-highways-982688.html | MYOPIC INADEQUACIES OF L.I. HIGHWAYS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/men-s-style-headstrong.html | MEN'S STYLE; HEADSTRONG | False | By Ruth La Ferla | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/abroad-at-home-breaking-the-stalemate.html | ABROAD AT HOME; Breaking the Stalemate | False | By Anthony Lewis | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/maureen-walsh-to-marry-may-7.html | MAUREEN WALSH TO MARRY MAY 7 | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/evelyn-h-seeler-lawyer-to-wed.html | EVELYN H. SEELER, LAWYER, TO WED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/wine-who-s-on-first.html | WINE; Who's On First? | False | By Frank J. Prial | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-fiction-031188.html | IN SHORT; FICTION | False | by Ken Kalfus | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/how-the-rails-won-westchester.html | HOW THE RAILS WON WESTCHESTER | False | By Gary Kriss | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/body-and-mind-kick-off-your-heels.html | Body and Mind; Kick Off Your Heels | False | By Melvin Konner, M.d. | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-new-drug-rules.html | SPORTS PEOPLE; New Drug Rules | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/commercial-property-loft-conversions-when-renting-pays-more-than-manufacturing.html | COMMERCIAL PROPERTY: Loft Conversions; When Renting Out Pays More Than Manufacturing | False | By Mark McCain | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/a-separate-solution-for-the-gaza-strip.html | A Separate Solution For the Gaza Strip | False | By Meir Zamir | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-nation-candidates-have-become-a-debating-society.html | THE NATION; CANDIDATES HAVE BECOME A DEBATING SOCIETY | False | By Andrew Rosenthal | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-take-heart-fiction-lovers-034388.html | Take Heart, Fiction Lovers | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/whats-new-in-the-comic-book-business-out-of-the-ghetto-into-the.html | WHAT'S NEW IN THE COMIC BOOK BUSINESS; Out of the Ghetto, Into the Mainstream | False | By Lisa H. Towle | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/crafts-the-beauty-and-mystery-of-glass.html | CRAFTS; THE BEAUTY - AND MYSTERY - OF GLASS | False | By Patricia Malarcher | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/tensions-grow-when-the-prize-is-the-next-presidency.html | Tensions Grow When the Prize Is the Next Presidency | False | By Steven V. Roberts | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/the-executive-computer-a-witches-brew-to-create-a-clone.html | THE EXECUTIVE COMPUTER; A Witches' Brew to Create a Clone | False | By Peter H. Lewis | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/lets-say-you-wrote-badly-this-morning.html | 'LET'S SAY YOU WROTE BADLY THIS MORNING' | False | By David Huddles | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/no-clear-favorite-according-to-poll.html | No Clear Favorite, According to Poll | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/theater-review-british-antics-in-noises-off.html | THEATER REVIEW; British Antics in 'Noises Off' | False | By Leah D. Frank | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-journal-the-bedford-boot.html | WESTCHESTER JOURNAL; THE BEDFORD 'BOOT' | False | By Gary Kriss | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/special-olympians-unite-to-win.html | SPECIAL OLYMPIANS UNITE TO WIN | False | By Dave Ruden | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/national-notebook-st-croix-vi-building-surge-in-the-tropics.html | NATIONAL NOTEBOOK: ST. CROIX, V.I.; Building Surge In the Tropics | False | By William Steif | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/nicaragua-frees-american-pilot.html | Nicaragua Frees American Pilot | False | AP | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-specialists.html | SUPER BOWL XXII; Specialists | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-winston-salem-691388.html | Winston-Salem | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/c-correction-459888.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/maine-couple-pick-up-lives-after-nightmare.html | Maine Couple Pick Up Lives After Nightmare | False | By Lyn Riddle, Special To The New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/headliners-ending-in-colombia.html | Headliners; Ending in Colombia | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-guide-028388.html | WESTCHESTER GUIDE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-it-was-traffic-not-pedigree-551688.html | IT WAS TRAFFIC, NOT PEDIGREE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-gatt-negotiations-at-the-trade-talks-america-must-lead.html | BUSINESS FORUM: GATT NEGOTIATIONS; At the Trade Talks, America Must Lead | False | By John Starrels | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/what-s-do8ing-in-cologne.html | What's Do8ing in Cologne | False | By John Dornberg | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/quotation-of-the-day-550388.html | Quotation of the Day | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/lefists-in-love.html | LEFISTS IN LOVE | False | By Charles Newman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/talking-home-office-the-new-outlook-on-taxes.html | TALKING: Home Office; The New Outlook On Taxes | False | By Andree Brooks | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/follow-up-on-the-news-unwed-mother-in-job-dispute.html | FOLLOW-UP ON THE NEWS; Unwed Mother In Job Dispute | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/tet-offensive-turning-point-in-vietnam-war.html | Tet Offensive: Turning Point in Vietnam War | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/views-of-sport-football-fantasia-comes-to-power-town.html | VIEWS OF SPORT; FOOTBALL FANTASIA COMES TO POWER TOWN | False | By Sandra McElwaine | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/recordings-out-on-a-limb-shouting.html | RECORDINGS; OUT ON A LIMB, SHOUTING | False | By Jon Pareles | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/headliners-beginning-in-britain.html | HEADLINERS; Beginning in Britain | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-statistics-on-black-poor-don-t-tell-the-story-399488.html | Statistics on Black Poor Don't Tell the Story | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/fashion-what-they-re-wearing.html | FASHION; WHAT THEYRE WEARING | False | By Carrie Donovan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/l-our-war-in-nicaragua-399788.html | Our War in Nicaragua | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-neighbors-form-a-coalition.html | L.I. SOUND NEIGHBORS FORM A COALITION | False | By Tessa Melvin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/bridge-confusing-a-carnivore.html | BRIDGE; CONFUSING A CARNIVORE | False | By Alan Truscott | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/cheri-anne-delay-weds-a-f-veneziano-jr-lawyer.html | CHERI ANNE DELAY WEDS A. F. VENEZIANO JR., LAWYER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-key-matchups-for-broncos.html | SUPER BOWL XXII; Key Matchups For Broncos | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/bearing-witness.html | Bearing Witness | False | By George Whitmore | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/l-right-on-time-388688.html | Right on Time | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/us-cautions-doctors-on-use-of-flu-vaccine.html | U.S. Cautions Doctors On Use of Flu Vaccine | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/obituaries/harry-reichenbaum-lawyer-63.html | Harry Reichenbaum; Lawyer, 63 | False | | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-aftershocks-accident-repeat-lesson-about-survival.html | WESTCHESTER OPINION; THE AFTERSHOCKS OF AN ACCIDENT REPEAT A LESSON ABOUT SURVIVAL | False | By Alice Cross | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/what-he-saw-in-bonwit-teller.html | WHAT HE SAW IN BONWIT TELLER | False | By Richard P. Brickner | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/l-marbled-paper-691888.html | Marbled Paper | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/northeast-notebook-isle-of-wight-md-a-sour-note-in-a-preserve.html | NORTHEAST NOTEBOOK; Isle of Wight, Md.; A Sour Note In a Preserve | False | By Larry Carson | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/l-wilderness-caesars-and-their-wives-034188.html | Wilderness Caesars and Their Wives | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/investing-allecos-costly-debt-transfer.html | INVESTING; Alleco's Costly Debt Transfer | False | By John C. Boland | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/movies/film-melo-a-drama-from-resnais.html | Film; 'Melo,' a Drama From Resnais | False | By Vincent Canby | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/miss-stern-weds-martin-r-kravet.html | MISS STERN WEDS MARTIN R. KRAVET | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-some-thoughts-on-racism-554988.html | Some Thoughts On Racism | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/li-sound-counties-form-coalition.html | L.I. SOUND COUNTIES FORM COALITION | False | By Tessa Melvin | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-sometimes-fans-go-too-far-554588.html | Sometimes, Fans Go Too Far | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/sports-people-gretzky-returns.html | SPORTS PEOPLE; Gretzky Returns | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-first-amendment-is-it-just-for-adults.html | NEW JERSEY OPINION; FIRST AMENDMENT: IS IT JUST FOR ADULTS? | False | By Kim Jenkins | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/l-leo-s-hall-of-fame-hits-and-errors-555388.html | LEO'S HALL OF FAME: HITS AND ERRORS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/books/in-short-nonfiction-032288.html | IN SHORT; NONFICTION | False | By Ronald Bailey | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/laura-yorke-editor-weds.html | LAURA YORKE, EDITOR, WEDS | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/opinion/senator-nunn-s-questionable-defense.html | Senator Nunn's Questionable Defense | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/a-home-audio-system-finds-buyers-at-50000.html | A HOME AUDIO SYSTEM FINDS BUYERS AT $50,000 | False | By Betsy Percoski | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/chess-durable-strategies-hand-on-despite-failure.html | CHESS; DURABLE STRATEGIES HAND ON DESPITE FAILURE | False | By Robert Byrne | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/dr-steinberg-engaged.html | DR. STEINBERG ENGAGED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/planning-early-for-retirement-is-urged.html | PLANNING EARLY FOR RETIREMENT IS URGED | False | By Penny Singer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-players-plans-and-statistics-how-they-match-up-redskins.html | SUPER BOWL XXII; Players, Plans and Statistics: How They Match Up: Redskins | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/pop-view-does-rock-merit-subsidy.html | POP VIEW; Does Rock Merit Subsidy? | False | By John Rockwell | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/ideas-trends-car-rentals-the-unadvertised-extras.html | IDEAS & TRENDS; CAR RENTALS: THE UNADVERTISED EXTRAS | False | By Craig Wolff | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/the-world-the-chinese-hear-why-it-s-ok-for-some-to-get-rich-first.html | THE WORLD; The Chinese Hear Why It's O.K. for Some to Get Rich First | False | By Edward A. Gargan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/computer-systems-under-siege.html | Computer Systems Under Siege | False | By Vin McLellan | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/recalling-tet-the-attack-that-began-the-end.html | Recalling Tet, the Attack That Began the End | False | By Barbara Crossette, Special To The New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/outings-along-the-great-barrier-reef.html | Outings Along the Great Barrier Reef | False | By Moana Tregaskis | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-putting-the-shelter-into-perspective-551988.html | PUTTING THE SHELTER INTO PERSPECTIVE | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/when-the-world-lacks-a-leader.html | WHEN THE WORLD LACKS A LEADER | False | By Louis Uchitelle | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/the-spell-of-the-rain-forest.html | The Spell of the Rain Forest | False | By Janette Turner Hospital | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-photography-masters-of-the-30-s-at-the-pelham-art-center.html | ART; 'PHOTOGRAPHY MASTERS OF THE 30'S AT THE PELHAM ART CENTER | False | By Vivien Raynor | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/a-new-commitment-to-save-the-sound.html | A NEW COMMITMENT TO SAVE THE SOUND | False | By Laura Veesey | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-memories-of-a-teacher-and-of-a-brother-433888.html | MEMORIES OF A TEACHER AND OF A BROTHER | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/jennifer-b-kurtz-lawyer-to-marry.html | JENNIFER B. KURTZ, LAWYER, TO MARRY | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/porsches-leading-after-three-hours.html | Porsches Leading After Three Hours | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/10-arabs-wounded-by-israeli-gunfire.html | 10 ARABS WOUNDED BY ISRAELI GUNFIRE | False | By John Kifner, Special To The New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/westchester-opinion-true-confessions-of-a-trend-setter.html | WESTCHESTER OPINION; TRUE CONFESSIONS OF A TREND SETTER | False | By Richard Laliberte | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/art-the-industrial-and-the-bestial-in-stamford.html | ART; THE INDUSTRIAL AND THE BESTIAL IN STAMFORD | False | By William Zimmer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/answering-the-mail-413388.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/l-copeland-s-interest-in-our-town-079388.html | Copeland's Interest in 'Our Town' | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/becky-wean-to-wed-robert-stilin-in-april.html | BECKY WEAN TO WED ROBERT STILIN IN APRIL | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/video-behind-super-vhs.html | VIDEO; Behind Super-VHS | False | By Hans Fantel | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-york-state-harvests-a-mixed-picture.html | New York State Harvests: A Mixed Picture | False | By Harold Faber, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/new-jersey-opinion-turnpike-growth-is-a-partnership.html | NEW JERSEY OPINION; TURNPIKE GROWTH IS A PARTNERSHIP | False | By Joseph A. Sullivan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/temporary-chief-for-playland-is-named-amid-investigation.html | TEMPORARY CHIEF FOR PLAYLAND IS NAMED AMID INVESTIGATION | False | By Gary Kriss | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/l-when-a-town-becomes-the-town-dump-328788.html | WHEN A TOWN BECOMES THE TOWN DUMP | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/tv-view-can-tv-be-taken-seriously.html | TV VIEW; CAN TV BE TAKEN SERIOUSLY? | False | By John J. O'Connor | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/sunday-observer-super-supernumerary.html | Sunday Observer; Super Supernumerary | False | By Russell Baker | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/jane-penziner-to-wed-daniel-dausch-in-july.html | JANE PENZINER TO WED DANIEL DAUSCH IN JULY | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/connecticut-opinion-a-process-so-fragile-we-forget-how-miraculous-it-is.html | CONNECTICUT OPINION; 'A PROCESS SO FRAGILE WE FORGET HOW MIRACULOUS IT IS' | False | By Douglas S. Lavine | 1988-02-10 | TX 2-252422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/us-looks-into-deal-involving-ex-dole-aide.html | U.S. Looks Into Deal Involving Ex-Dole Aide | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/german-s-release-is-sought.html | German's Release Is Sought | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/about-westchester-the-great-escape.html | ABOUT WESTCHESTER; THE GREAT ESCAPE | False | By Lynne Ames | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/dining-out-emphasis-on-informal-italian.html | DINING OUT; EMPHASIS ON INFORMAL ITALIAN | False | By Patricia Brooks | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/county-courtrooms-to-begin-experiment-with-cameras.html | COUNTY COURTROOMS TO BEGIN EXPERIMENT WITH CAMERAS | False | By Donna Greene | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/lisa-jean-amoroso-to-marry-david-e-walker-in-august.html | LISA JEAN AMOROSO TO MARRY DAVID E. WALKER IN AUGUST | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/magazine/fashion-shapely-skirts.html | FASHION; SHAPELY SKIRTS | False | By Carrie Donovan | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/realestate/if-youre-thinking-of-living-in-waldwick.html | If You're Thinking of Living in: Waldwick | False | By Rachelle Garbarine | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/taking-off-from-tucson.html | Taking Off From Tucson | False | By Elizabeth Neuffer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/us/amtrak-crash-inquiry-seeks-tower-operator.html | Amtrak Crash Inquiry Seeks Tower Operator | False | AP | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/television-the-smothers-brothers-redux-a-bittersweet-reunion-at-cbs.html | TELEVISION; The Smothers Brothers Redux A Bittersweet Reunion at CBS | False | By Andy Meisler | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/miss-matheson-weds-w-h-sawyer-3d.html | MISS MATHESON WEDS W. H. SAWYER 3D | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/weekinreview/tribal-warfare-for-arabs-and-israelis-maybe-it-never-ends.html | TRIBAL WARFARE; For Arabs and Israelis, Maybe It Never Ends | False | By Thomas L. Friedman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/travel/c-correction-692688.html | Correction | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/us-seeks-iraqi-payment-for-kin-of-dead-sailors.html | U.S. Seeks Iraqi Payment for Kin of Dead Sailors | False | By Elaine Sciolino, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/theater/theater-a-bergman-star-savors-chekhov.html | THEATER; A Bergman Star Savors Chekhov | False | By Laurie Winer | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/susan-henry-to-wed.html | SUSAN HENRY TO WED | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/sports/super-bowl-xxii-kay-lives-with-fear-of-addiction.html | SUPER BOWL XXII; KAY LIVES WITH FEAR OF ADDICTION | False | By Malcolm Moran, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/business/business-forum-punishments-must-fit-the-crime-court-verdicts-are.html | BUSINESS FORUM: PUNISHMENTS MUST FIT THE 'CRIME'; Court Verdicts Are Fair | False | By Mark N. Cooper and Gene Kimmelman | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/world/gandhi-dissolves-state-rule-after-assembly-brawl.html | Gandhi Dissolves State Rule After Assembly Brawl | False | By Steven R. Weisman, Special To the New York Times | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/arts/about-the-arts-new-york-plague-years-in-the-imagery-of-those-who-endured-them.html | ABOUT THE ARTS: NEW YORK; Plague Years In the Imagery Of Those Who Endured Them | False | By John Gross | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/style/elizabeth-mehren-and-fox-butterfield-newspaper-reporters-marry-in-utah.html | ELIZABETH MEHREN AND FOX BUTTERFIELD, NEWSPAPER REPORTERS, MARRY IN UTAH | False | | 1988-02-10 | TX 2-252422 | | |
| 1988-01-31 | 1988-01-31 | https://www.nytimes.com/1988/01/31/nyregion/four-correction-officers-demoted-at-sing-sing.html | Four Correction Officers Demoted at Sing Sing | False | By Thomas Morgan | 1988-02-10 | TX 2-252422 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/school-system-will-be-spared-on-budget-cuts.html | School System Will Be Spared On Budget Cuts | False | By Mark A. Uhlig | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/international-report-imf-trying-to-be-more-flexible.html | INTERNATIONAL REPORT; I.M.F. Trying to Be More Flexible | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/c-corrections-656788.html | Corrections | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/growth-lag-reported-by-purchasers.html | Growth Lag Reported by Purchasers | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/donald-l-rogers-executive-59.html | Donald L. Rogers, Executive, 59 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/arrests-made.html | Arrests Made | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/dividend-meetings-570488.html | Dividend Meetings | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/reporter-s-notebook-arms-debate-faulting-fixtures-sorting-what-goes-boom.html | Reporter's Notebook; Arms Debate: Faulting the Fixtures And Sorting Out What Goes Boom | False | By Susan F. Rasky, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/no-plan-to-ask-meese-to-resign-baker-reports.html | No Plan to Ask Meese to Resign, Baker Reports | False | By Jeff Gerth, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-briefing-collecting-his-dues.html | Washington Talk: Briefing; Collecting His Dues | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/nuclear-plant-drain-put-at-100-billion-for-us.html | Nuclear Plant Drain Put At $100 Billion for U.S. | False | By Matthew L. Wald | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/gifts-of-varying-size-continue-to-be-sent-for-neediest-cases.html | Gifts of Varying Size Continue to Be Sent For Neediest Cases | False | By Marvine Howe | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/patriotic-air.html | Patriotic Air | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/movies/3-visual-artists-win-5000-film-awards.html | 3 Visual Artists Win $5,000 Film Awards | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-briefing-environmental-agenda.html | Washington Talk: Briefing; Environmental Agenda | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/nba-76ers-lack-punch-in-loss-to-celtics.html | N.B.A.; 76ers Lack Punch In Loss to Celtics | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/anxious-moments-for-cable-viewers.html | Anxious Moments for Cable Viewers | False | By Sam Howe Verhovek | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/question-box.html | Question Box | False | By Ray Corio | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/metro-matters-special-access-helping-to-shape-koch-s-outlook.html | Metro Matters; Special Access: Helping to Shape Koch's Outlook | False | By Sam Roberts | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/executives.html | EXECUTIVES | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/rock-joe-ely-and-band-at-the-ritz.html | Rock: Joe Ely and Band, at the Ritz | False | By Jon Pareles | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/colombians-grow-weary-of-waging-the-war-on-drugs.html | COLOMBIANS GROW WEARY OF WAGING THE WAR ON DRUGS | False | By Alan Riding, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/style/joyce-l-shub-marries-leonard-reed-writer.html | Joyce L. Shub Marries Leonard Reed, Writer | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-medical-establishment-blocks-pain-treatment-controlled-substances-769288.html | Medical Establishment Blocks Pain Treatment; Controlled Substances | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/us-agency-knew-of-contract-leak-two-aides-testify.html | U.S. AGENCY KNEW OF CONTRACT LEAK, TWO AIDES TESTIFY | False | By Calvin Sims | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/dance-olesker-and-pou-at-st-mark-s.html | Dance: Olesker and Pou at St. Mark's | False | By Jennifer Dunning | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/us-envoy-ends-jordan-trip.html | U.S. Envoy Ends Jordan Trip | False | Special to the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/miami-s-new-orchestra-teaches-while-it-plays.html | Miami's New Orchestra Teaches While It Plays | False | By George Volsky, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/concert-slatkin-leads-st-louis-at-carnegie.html | Concert: Slatkin Leads St. Louis at Carnegie | False | By Will Crutchfield | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/market-place-utility-risks-seen-as-few-for-now.html | Market Place; Utility Risks Seen As Few, for Now | False | By Kenneth N. Gilpin | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/episcopal-panel-prompts-debate-on-gay-couples.html | Episcopal Panel Prompts Debate On Gay Couples | False | By Ari L. Goldman | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/osaka-journal-they-call-japan-home-but-are-hardly-at-home.html | Osaka Journal; They Call Japan Home, but Are Hardly at Home | False | By Susan Chira, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/williams-stars-as-redskins-smash-broncos.html | Williams Stars as Redskins Smash Broncos | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/horse-racing-forty-niner-draws-post-5-in-hutchison.html | HORSE RACING; Forty Niner Draws Post 5 in Hutcheson | False | Special to the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/thomas-j-conlin-army-officer-81.html | Thomas J. Conlin, Army Officer, 81 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/circumcision-under-criticism-as-unnecessary-to-newborn.html | Circumcision Under Criticism As Unnecessary to Newborn | False | By Robert Lindsey, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/dance-works-by-women.html | Dance: Works by Women | False | By Jack Anderson | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/for-japanese-in-us-school-japanese-style.html | For Japanese in U.S., School, Japanese Style | False | By Stacey Okun | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/american-brands-set-to-buy-e-ii.html | American Brands Set To Buy E-II | False | By Stephen Labaton | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/singer-funds-for-bilzerian.html | Singer Funds For Bilzerian | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/contra-aid-bill-the-hidden-costs.html | Contra Aid Bill: The 'Hidden Costs' | False | By Neil A. Lewis, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-and-the-law-regulator-s-fears-on-bond-insurers.html | Business and the Law; Regulator's Fears On Bond Insurers | False | By Stephen Labaton | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/bush-s-altitude-is-also-rather-s.html | Bush's Altitude Is Also Rather's | False | By Stephen Kladman | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-carl-j-conti.html | BUSINESS PEOPLE; Carl J. Conti | False | By Daniel F. Cuff and David E. Sanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-being-a-mother-takes-art-and-science-too-762088.html | Being a Mother Takes Art and Science, Too | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/borges-is-prolific-in-wagner-tradition.html | Borges Is Prolific, in Wagner Tradition | False | By Ian O'Connor | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/fed-backs-bank-merger.html | Fed Backs Bank Merger | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/donahue-vs-winfrey-a-clash-of-talk-titans.html | Donahue vs. Winfrey: A Clash of Talk Titans | False | By Nan Robertson | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/results-plus-700888.html | RESULTS PLUS | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/olympic-notebook-soviet-help-sought-for-seoul.html | Olympic Notebook; Soviet Help Sought for Seoul | False | By Michael Janofsky, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/wallace-groves-is-dead-at-86-developer-of-resort-in-bahamas.html | Wallace Groves Is Dead at 86; Developer of Resort in Bahamas | False | By Craig Wolff | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/dukakis-aide-s-out-for-stunt.html | Dukakis Aide's Out for 'Stunt' | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/the-un-today.html | The U.N. Today | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-medical-establishment-blocks-pain-treatment-761588.html | Medical Establishment Blocks Pain Treatment | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/in-yonkers-the-rifts-continue-after-the-housing-vote.html | In Yonkers, the Rifts Continue After the Housing Vote | False | By Sara Rimer | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/4-palestinians-and-an-israeli-wounded-in-clashes.html | 4 Palestinians and an Israeli Wounded in Clashes | False | By Francis X. Clines, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-ellen-m-hancock.html | BUSINESS PEOPLE; Ellen M. Hancock | False | By Daniel F. Cuff and David E. Sanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/bridge-jersey-judge-demonstrates-management-style-in-match.html | Bridge; Jersey Judge Demonstrates Management Style in Match | False | By Alan Truscott | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-ibm-restructuring-bolsters-its-managers.html | BUSINESS PEOPLE; I.B.M. Restructuring Bolsters Its Managers | False | By Daniel F. Cuff and David E. Sanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/show-has-lectures-gear-for-outdoors-enthusiasts.html | Show Has Lectures, Gear For Outdoors Enthusiasts | False | By Nelson Bryant | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/dream-street.html | Dream Street | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/20-are-seized-in-gambling-raids.html | 20 Are Seized in Gambling Raids | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-in-egyptian-schools-israel-is-still-on-the-map-762288.html | In Egyptian Schools, Israel Is Still on the Map | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/books/books-of-the-times-619988.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/aids-marriage-and-folly-in-illinois.html | AIDS, Marriage and Folly in Illinois | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-george-h-conrades.html | BUSINESS PEOPLE; George H. Conrades | False | By Daniel F. Cuff and David E. Sanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/investigations-on-boesky-tie-clear-goldin.html | Investigations On Boesky Tie Clear Goldin | False | By Steven Erlanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/social-democrats-in-britain-split-over-merger-of-parties.html | Social Democrats in Britain Split Over Merger of Parties | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/data-on-specialist-activity-in-plunge.html | Data on Specialist Activity in Plunge | False | By Julia Flynn Siler, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/books/writers-in-performance.html | 'Writers in Performance' | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/in-japan-unsettling-ripple-of-crime.html | In Japan, Unsettling Ripple of Crime | False | By Clyde Haberman, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/racial-issues-arise-at-talks-on-new-york-s-future.html | Racial Issues Arise at Talks on New York's Future | False | By Todd S. Purdum, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/iowa-paper-picks-candidates.html | Iowa Paper Picks Candidates | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/credit-markets-few-detect-signs-of-fed-easing.html | CREDIT MARKETS; Few Detect Signs of Fed Easing | False | By Michael Quint | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/santa-fe-turns-to-olympia-york.html | Santa Fe Turns to Olympia & York | False | By Robert J. Cole | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/the-journal-gets-a-new-order.html | The Journal Gets a New Order | False | By Alex S. Jones | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/quotation-of-the-day-736088.html | Quotation of the Day | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/barge-spills-oil-near-puget-sound.html | Barge Spills Oil Near Puget Sound | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-why-does-new-york-have-to-be-so-noisy-762388.html | Why Does New York Have to Be So Noisy? | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/4-injured-in-derailment-of-a-train-in-harlem.html | 4 Injured in Derailment Of a Train in Harlem | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/news-summary-monday-february-1-1988.html | NEWS SUMMARY: MONDAY, FEBRUARY 1, 1988 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/12th-infant-gets-new-heart-at-a-hospital-in-loma-linda.html | 12th Infant Gets New Heart At a Hospital in Loma Linda | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-of-the-times-the-super-bowl-strut.html | SPORTS OF THE TIMES; The Super Bowl Strut | False | By Ira Berkow | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-briefing-anger-toward-brazil.html | Washington Talk: Briefing; Anger Toward Brazil | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/in-the-nation-what-kind-of-people-are-we.html | IN THE NATION; What Kind Of People Are We? | False | By Tom Wicker | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/international-report-a-new-twist-in-offer-for-giant-in-belgium.html | INTERNATIONAL REPORT; A New Twist in Offer For Giant in Belgium | False | By Steven Greenhouse, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/music-jacques-brel-revue-at-town-hall.html | Music: 'Jacques Brel,' Revue, at Town Hall | False | By Stephen Holden | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/fitness-pregnant-do-exercise-but-exercise-care-too.html | FITNESS; Pregnant? Do Exercise But Exercise Care, Too | False | By William Stockton | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/ecuadorans-vote-for-new-president-with-10-in-running.html | Ecuadorans Vote For New President, With 10 in Running | False | By Alan Riding, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/italian-snowslides-kill-3.html | Italian Snowslides Kill 3 | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/highlights-in-jazz-concert.html | 'Highlights in Jazz' Concert | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/pressure-on-elway-a-key-for-redskins.html | Pressure on Elway A Key for Redskins | False | By William N. Wallace | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/gephardt-raises-eyebrows-with-his-new-look.html | Gephardt Raises Eyebrows With His New Look | False | By William E. Schmidt, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/cabarets-celebrate-end-of-painful-prohibition.html | Cabarets Celebrate End Of Painful 'Prohibition' | False | By Jon Pareles | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-unsuccessful-transition.html | SPORTS WORLD SPECIALS; Unsuccessful Transition | False | By Robert Mcg. Thomas Jr. | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-stephen-p-schwartz.html | BUSINESS PEOPLE; Stephen P. Schwartz | False | By Daniel F. Cuff and David E. Singer | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/weighing-of-2-perils-led-to-needles-for-addicts-plan.html | Weighing of 2 Perils Led to Needles-for-Addicts Plan | False | By Peter Kerr | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/in-atlanta-a-cultural-crossroads.html | In Atlanta, A Cultural Crossroads | False | By Michael Kimmelman, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/on-your-own-skiing-techniques-to-add-speed-can-improve-form-too.html | ON YOUR OWN: SKIING; Techniques to Add Speed Can Improve Form, Too | False | By Janet Nelson | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/basic-speech-america-can-better-offering-more-opportunity-next-decade.html | The Basic Speech; 'America Can Do Better' in Offering 'More Opportunity in the Next Decade' | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/city-ballet-2-debuts-in-square-dance.html | City Ballet: 2 Debuts In 'Square Dance' | False | By Jack Anderson | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/should-the-contras-be-newly-funded-yes-because-democracy-would-gain.html | Should the Contras Be Newly Funded?; Yes, Because Democracy Would Gain | False | By Ernesto Palazio | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/dr-leon-menaker-psychologist-72.html | Dr. Leon Menaker, Psychologist, 72 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/pet-tiger-hurt-in-car-wreck.html | Pet Tiger Hurt in Car Wreck | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/neoax-raises-its-bid-for-iu.html | Neoax Raises Its Bid for IU | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/tv-review-weekend-war-abc.html | TV Review; 'Weekend War,' ABC | False | By John J. O'Connor | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/concert-3-overtures-at-the-schubertiade.html | Concert: 3 Overtures At the Schubertiade | False | By Bernard Holland | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/bat-to-get-financing.html | B.A.T. to Get Financing | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/mcdonnell-to-retire.html | McDonnell to Retire | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-briefing-paper-for-posterity.html | Washington Talk: Briefing; Paper for Posterity | False | | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/style/ms-friedlander-weds-john-andrew-vacovec.html | Ms. Friedlander Weds John Andrew Vacovec | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/stage-heart-of-a-dog.html | Stage: 'Heart of a Dog' | False | By Wilborn Hampton | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/thoughts-far-from-football-as-foes-gather-before-game.html | Thoughts Far From Football As Foes Gather Before Game | False | By Malcolm Moran, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/midseason-reports-inconsistency-is-knicks-worst-enemy.html | MIDSEASON REPORTS; Inconsistency Is Knicks' Worst Enemy | False | By Sam Goldaper | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/capital-plan-is-based-on-risks-involved-in-bank-assets.html | Capital Plan Is Based on Risks Involved in Bank Assets | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/a-debate-over-the-impact-of-delaware-takeover-law.html | A Debate Over the Impact Of Delaware Takeover Law | False | By Stephen Labaton | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/karen-monson-42-music-critic-and-author.html | Karen Monson, 42, Music Critic and Author | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/bush-and-the-iran-contra-affair-uneasy-stalemate.html | Bush and the Iran-Contra Affair: Uneasy Stalemate | False | By Gerald M. Boyd, Special To The New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/should-the-contras-be-newly-funded-no-because-human-rights-wont.html | Should the Contras Be Newly Funded?; No, Because Human Rights Won't Permit | False | By Juan E. Mendez | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-us-marketer-accounts-to-martin-and-gleckler.html | Advertising U.S. Marketer Accounts To Martin and Gleckler | False | By Philip H. Dougherty | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/release-of-cubans-reported-up-since-riots.html | Release of Cubans Reported Up Since Riots | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-promotional-campaign-for-cbs-tv.html | Advertising Promotional Campaign For CBS-TV | False | By Philip H. Dougherty | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/festive-fans-vocal-in-their-devotion.html | Festive Fans Vocal In Their Devotion | False | By Irvin Molotsky, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/l-medical-establishment-blocks-pain-treatment-a-false-hope-770388.html | Medical Establishment Blocks Pain Treatment; A False Hope | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/cardinal-is-seen-as-kind-if-firm-monitor-of-faith.html | Cardinal Is Seen as Kind, if Firm, Monitor of Faith | False | By Peter Steinfels | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/broncos-get-caught-up-in-a-stampede.html | Broncos Get Caught Up in a Stampede | False | By Malcolm Moran, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/outdoors-hunting-waterfowl-when-the-weather-is-cold.html | Outdoors: Hunting Waterfowl When the Weather Is Cold | False | By Charles Mohr | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-of-the-times-the-big-play-quarterback.html | SPORTS OF THE TIMES; THE BIG-PLAY QUARTERBACK | False | By Dave Anderson | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/a-smokestack-in-poland-emits-odor-of-indecision.html | A Smokestack in Poland Emits Odor of Indecision | False | By John Tagliabue, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/social-themes-in-art.html | Social Themes in Art | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/killing-jars-dallas-into-taking-stock.html | Killing Jars Dallas Into Taking Stock | False | By Peter Applebome, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/euthanasia-essay-prompts-protest.html | EUTHANASIA ESSAY PROMPTS PROTEST | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/in-us-tv-israelis-find-an-unflattering-mirror.html | In U.S. TV, Israelis Find An Unflattering Mirror | False | By Francis X. Clines, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/robertson-may-be-cause-for-uncertainty-in-iowa.html | Robertson May Be Cause for Uncertainty in Iowa | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/style/dr-melanie-r-adams-weds-dr-dennis-m-fisher.html | Dr. Melanie R. Adams Weds Dr. Dennis M. Fisher | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/panel-is-advised-it-must-abolish-new-york-city-board-of-estimate.html | Panel Is Advised It Must Abolish New York City Board of Estimate | False | By Joyce Purnick | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/obituaries/joseph-j-coffey-sr-union-organizer-80.html | Joseph J. Coffey Sr., Union Organizer, 80 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/advertising-wall-street-journal-hails-ibm-s-insert.html | Advertising Wall Street Journal Hails I.B.M.'s Insert | False | By Philip H. Dougherty | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/deerfield-journal-deerfield-boy-is-wary-of-life-after-girls.html | Deerfield Journal; 'Deerfield Boy' Is Wary of Life After Girls | False | By Allan R. Gold, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/iowans-bristle-at-the-cornfield-image.html | Iowans Bristle at the Cornfield Image | False | By Steven V. Roberts, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/man-seized-for-threats-dies-in-an-ambulance.html | Man Seized for Threats Dies in an Ambulance | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-briefing-help-for-caribbean.html | Washington Talk: Briefing; Help for Caribbean | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/assailant-dies-in-subway-attack.html | Assailant Dies in Subway Attack | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/chiefs-reach-a-greek-turkish-accord.html | Chiefs Reach a Greek-Turkish Accord | False | By Steven Greenhouse, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/theater/accustomed-to-his-latest-face.html | Accustomed to His Latest Face | False | By Andrew L. Yarrow | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/record-rushing-from-rookie.html | Record Rushing From Rookie | False | By Frank Litsky, Special To The New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/party-line-in-washington-cheering-for-the-redskins.html | Party Line in Washington: Cheering for the Redskins | False | By Barbara Gamarekian, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/economic-calendar.html | Economic Calendar | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/administrators-of-neglect.html | Administrators of Neglect | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/golf-lyle-s-bogey-wins-playoff.html | GOLF; LYLE'S BOGEY WINS PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-people-patrick-a-toole.html | BUSINESS PEOPLE; Patrick A. Toole | False | By Daniel F. Cuff and David E. Sanger | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/grand-central-at-75-beauty-and-misery.html | Grand Central at 75: Beauty and Misery | False | By David W. Dunlap | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/opinion/to-help-families-help-housing.html | To Help Families, Help Housing | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/washington-talk-alcohol-tobacco-firearms-bureau-that-battled-bootleggers-tough.html | Washington Talk: Alcohol, Tobacco and Firearms; A Bureau That Battled Bootleggers Is Tough Target for Budget-Cutters | False | By Wayne King, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/midseason-reports-nets-promise-is-thwarted.html | MIDSEASON REPORTS; Nets' Promise Is Thwarted | False | By Sam Goldaper | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/inside-661188.html | INSIDE | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-learning-from-errors.html | SPORTS WORLD SPECIALS; Learning From Errors | False | By Robert Mcg. Thomas Jr. | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/a-concert-in-honor-of-vittorio-rieti-at-90.html | A Concert in Honor Of Vittorio Rieti at 90 | False | | 1988-02-08 | TX 2-280615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/leaky-mine-threatens-a-waste-storage-plan.html | Leaky Mine Threatens A-Waste Storage Plan | False | By Keith Schneider, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/college-basketball-syracuse-pounds-michigan-by-89-71.html | College Basketball; Syracuse Pounds Michigan by 89-71 | False | By William C. Rhoden, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/article-637188-no-title.html | Article 637188 -- No Title | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/plan-could-stall-banking-mergers.html | PLAN COULD STALL BANKING MERGERS | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/sports-world-specials-corporate-bowl.html | SPORTS WORLD SPECIALS; Corporate Bowl | False | By Robert Mcg. Thomas Jr. | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/kentucky-beats-notre-dame.html | Kentucky Beats Notre Dame | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/us/hart-tries-to-disperse-cloud-on-campaign.html | Hart Tries to Disperse Cloud on Campaign | False | By Maureen Dowd, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/world/with-managua-s-assent-indian-rebel-holds-rally.html | With Managua's Assent, Indian Rebel Holds Rally | False | By Stephen Kinzer, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/redskins-rout-broncos-42-10-in-super-bowl.html | Redskins Rout Broncos, 42-10, in Super Bowl | False | By Ira Berkow | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/new-yorkers-co-a-potentially-hot-new-issue-is-put-on-ice.html | New Yorkers & Co.; A Potentially Hot New Issue Is Put on Ice | False | By Albert Scardino | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/arts/jazz-wayne-horvitz-and-james-blood-ulmer.html | Jazz: Wayne Horvitz and James (Blood) Ulmer | False | By Peter Watrous | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/mets-fans-get-in-line.html | Mets' Fans Get in Line | False | AP | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/nyregion/c-corrections-736188.html | Corrections | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/business/business-digest-monday-february-1-1988.html | BUSINESS DIGEST: MONDAY, FEBRUARY 1, 1988 | False | | 1988-02-08 | TX 2-280615 | | |
| 1988-02-01 | 1988-02-01 | https://www.nytimes.com/1988/02/01/sports/nhl-reloading-for-patrick-battle.html | N.H.L.; Reloading for Patrick Battle | False | By Robin Finn, Special To the New York Times | 1988-02-08 | TX 2-280615 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-famous-swiss-knives-get-a-new-promotion.html | Advertising; Famous Swiss Knives Get a New Promotion | False | By Philip H. Dougherty | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-schwab-cutbacks.html | COMPANY NEWS; Schwab Cutbacks | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/contras-top-fighter-vows-no-letup.html | Contras' Top Fighter Vows No Letup | False | By James Lemoyne, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/bolshoi-dancers-to-star-with-city-ballet.html | Bolshoi Dancers to Star With City Ballet | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/c-corrections-011788.html | Corrections | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/astronomers-discover-geminga-does-exist.html | Astronomers Discover Geminga Does Exist | False | By Malcolm W. Browne | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/settlement-is-set-in-vast-cleanup-of-toxic-waste.html | Settlement Is Set In Vast Cleanup Of Toxic Waste | False | By Philip Shabecoff, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/stokely-usa-reports-earnings-for-qtr-to-dec-31.html | STOKELY USA reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/topics-of-the-times-leading-indicator.html | TOPICS OF THE TIMES; Leading Indicator | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/key-rates-106688.html | KEY RATES | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/gsa-official-refuses-to-testify-on-bidding.html | G.S.A. Official Refuses To Testify on Bidding | False | By Calvin Sims, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-another-performance-halted-at-the-met-928788.html | Another Performance Halted at the Met | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/hwc-distribution-corp-reports-earnings-for-qtr-to-dec-31.html | HWC DISTRIBUTION CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/groups-challenging-abortion-rules.html | Groups Challenging Abortion Rules | False | By Tamar Lewin | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/keithley-instruments-reports-earnings-for-qtr-to-dec-31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/movies/directors-guild-names-nominees-for-top-prize.html | Directors' Guild Names Nominees for Top Prize | False | By Aljean Harmetz, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/trump-set-to-buy-all-of-resorts.html | Trump Set To Buy All Of Resorts | False | By Stephen Labaton | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/soprano-wins-10000.html | Soprano Wins $10,000 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/southwest-airlines-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/rail-controller-accepts-blame-in-amtrak-crash.html | Rail Controller Accepts Blame in Amtrak Crash | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-orion-pictures.html | COMPANY NEWS; Orion Pictures | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/13-beagles-stolen-from-researchers.html | 13 Beagles Stolen From Researchers | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/2000-welcome-champions.html | 2,000 Welcome Champions | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/currency-markets-dollar-advances-overseas-gold-little-changed-in-us.html | CURRENCY MARKETS; Dollar Advances Overseas; Gold Little Changed in U.S. | False | By H. J. Maidenberg | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/shultz-to-discuss-arms-in-shevardnadze-talks.html | Shultz to Discuss Arms In Shevardnadze Talks | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/murder-trial-of-2-in-klan-set.html | Murder Trial of 2 in Klan Set | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/aileen-inc-reports-earnings-for-qtr-to-oct-31.html | AILEEN INC reports earnings for Qtr to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/washington-talk-briefing-new-smithsonian-gem.html | WASHINGTON TALK: BRIEFING; New Smithsonian Gem | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/riverbend-international-reports-earnings-for-year-to-oct-31.html | RIVERBEND INTERNATIONAL reports earnings for Year to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/the-dance-rachel-lampert.html | THE DANCE: RACHEL LAMPERT | False | By Jack Anderson | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/terminal-75-years-old-is-still-grand.html | Terminal, 75 Years Old, Is Still Grand | False | By Paul Goldberger | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/attorney-general-denies-wrongdoing-on-pipeline-plan.html | ATTORNEY GENERAL DENIES WRONGDOING ON PIPELINE PLAN | False | By Philip Shenon, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-belzbergs-buy-countrywide-stake.html | COMPANY NEWS; Belzbergs Buy Countrywide Stake | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/teamwork-and-tradition-meet-on-ice.html | Teamwork and Tradition Meet on Ice | False | By David Falkner | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/koch-proposes-cut-in-services-with-tax-rise.html | Koch Proposes Cut in Services With Tax Rise | False | By Todd S. Purdum | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/big-assignment-for-redskins-is-to-win-again.html | Big Assignment For Redskins Is to Win Again | False | By Gerald Eskenazi, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-2-new-bakery-accounts-at-muller-jordan-weiss.html | Advertising 2 New Bakery Accounts At Muller Jordan Weiss | False | By Philip H. Dougherty | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-dart-group-raises-bid-for-chain.html | COMPANY NEWS; Dart Group Raises Bid For Chain | False | By Isadore Barmash | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/koss-corp-reports-earnings-for-qtr-to-dec31.html | KOSS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/metropolitan-financial-savings-loan-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FINANCIAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/e-ii-deal-maker-is-thinking-of-e-iii.html | E-II Deal Maker Is Thinking of E-III | False | By Julia Flynn Siler, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/carte-blanche-loses-plea.html | Carte Blanche Loses Plea | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-gm-increases-some-dividends.html | COMPANY NEWS; G.M. Increases Some Dividends | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/suspect-held-in-killing.html | Suspect Held in Killing | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/personal-computers-the-return-of-printing-with-ink.html | PERSONAL COMPUTERS; The Return of Printing With Ink | False | By Peter H. Lewis | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/style/patterns-906288.html | Patterns | False | Anne-Marie Schiro | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/bush-and-dukakis-top-poll-in-new-hampshire.html | Bush and Dukakis Top Poll in New Hampshire | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/news-summary-tuesday-february-2-1988.html | NEWS SUMMARY: TUESDAY, FEBRUARY 2, 1988 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/arizona-impeachment-hearing-is-stalled.html | Arizona Impeachment Hearing Is Stalled | False | By Lindsey Gruson, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/georgi-malenkov-dies-at-86-stalin-successor.html | Georgi Malenkov Dies at 86; Stalin Successor | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/books/books-of-the-times-885288.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/compaq-computer-corp-reports-earnings-for-qtr-to-dec-31.html | COMPAQ COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-navy-payment-to-grumman.html | COMPANY NEWS; Navy Payment To Grumman | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-oct-31.html | FIDELITY NATIONAL FINANCIAL CORP reports earnings for Qtr to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-people-coming-to-terms.html | Sports People; Coming to Terms | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/theory-explains-slow-emergence-of-mental-ills.html | Theory Explains Slow Emergence of Mental Ills | False | By Harold M. Schmeck Jr. | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/salant-inc-reports-earnings-for-qtr-to-nov-28.html | SALANT INC reports earnings for Qtr to Nov 28 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-mcdonnell-to-follow-his-advice-and-retire.html | BUSINESS PEOPLE; McDonnell to Follow His Advice and Retire | False | By Daniel F. Cuff | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/poseidon-pools-reports-earnings-for-year-to-aug-31.html | POSEIDON POOLS reports earnings for Year to Aug 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-new-at-griffin-bacal.html | Advertising New at Griffin/Bacal | False | By Philip H. Dougherty | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/inouye-concedes-error-in-senate.html | INOUYE CONCEDES 'ERROR' IN SENATE | False | By Irvin Molotsky, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/9-tutored-in-radicals-case.html | 9 Tutored in Radicals' Case | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/ward-role-for-kidder.html | Ward Role For Kidder | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/theater/stage-martin-musical.html | STAGE: 'MARTIN,' MUSICAL | False | By Stephen Holden | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/house-panel-to-conduct-hearings-on-fbi-spying.html | House Panel to Conduct Hearings on F.B.I. Spying | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/report-urges-higher-margin-on-futures.html | Report Urges Higher Margin on Futures | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/first-financial-savings-ohio-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL SAVINGS OHIO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/leo-steiner-eulogy-laughingly-recalls-prince-of-pastrami.html | Leo Steiner Eulogy Laughingly Recalls 'Prince of Pastrami' | False | By Lawrence Van Gelder | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/executive-changes-022088.html | EXECUTIVE CHANGES | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/termiflex-corp-reports-earnings-for-qtr-to-dec-31.html | TERMIFLEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/careers-selecting-a-specialty-in-medicine.html | Careers; Selecting A Specialty In Medicine | False | By Elizabeth M. Fowler | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/jury-sees-chambers-videotape-account-of-killing.html | Jury Sees Chambers Videotape Account of Killing | False | By Kirk Johnson | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-political-marketing-candidates-spend-a-lot-promising-they-won-t.html | POLITICS: POLITICAL MARKETING; Candidates Spend a Lot Promising They Won't | False | By Andrew Rosenthal | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/indian-head-banks-inc-reports-earnings-for-qtr-to-dec-31.html | INDIAN HEAD BANKS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/multi-color-co-reports-earnings-for-qtr-to-dec-27.html | MULTI-COLOR CO reports earnings for Qtr to Dec 27 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-china-won-t-become-a-superpower-soon-829288.html | China Won't Become a Superpower Soon | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-is-proposing-a-fresh-approach-to-mideast-peace.html | U.S IS PROPOSING A FRESH APPROACH TO MIDEAST PEACE | False | By John Kifner, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-plan-is-aimed-to-give-palestinians-a-stake-in-future.html | U.S. Plan Is Aimed To Give Palestinians 'A Stake in Future' | False | By Neil A. Lewis, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/us-voting-act-exerts-a-strong-influence-over-new-york-politics.html | U.S. Voting Act Exerts a Strong Influence Over New York Politics | False | By Frank Lynn | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/ifr-systems-reports-earnings-for-qtr-to-dec-31.html | IFR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/late-selloff-pushes-dow-down-1359.html | Late Selloff Pushes Dow Down 13.59 | False | By Lawrence J. Demaria | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sanders-in-awe-over-record.html | Sanders in Awe Over Record | False | By Frank Litsky, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-new-top-executive-due-at-bateman-eichler.html | BUSINESS PEOPLE; New Top Executive Due At Bateman Eichler | False | By Andrea Adelson | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/salant-seeking-apparel-maker.html | Salant Seeking Apparel Maker | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/style/born-again-couture-sets-the-trends.html | Born-Again Couture Sets the Trends | False | By Bernadine Morris | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/banks-of-mid-america-reports-earnings-for-qtr-to-dec-31.html | BANKS OF MID-AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/siege-at-newspaper-ends-with-hostages-safe.html | Siege at Newspaper Ends With Hostages Safe | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/both-sides-on-contra-aid-see-vote-shifting-their-way.html | Both Sides on Contra Aid See Vote Shifting Their Way | False | By Joel Brinkley, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/johnston-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-new-mission-for-bunny-at-playboy.html | Advertising New Mission For Bunny At Playboy | False | by Philip H. Dougherty | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/abitibi-price-inc-reports-earnings-for-qtr-to-dec-31.html | ABITIBI-PRICE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | INTERTRANS CORP reports earnings for Qtr to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/behind-grand-central-s-public-areas-lies-an-array-of-secret-chambers.html | Behind Grand Central's Public Areas Lies an Array of 'Secret' Chambers | False | By David W. Dunlap | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/mildred-evans-williams-psychiatrist-81.html | Mildred Evans Williams, Psychiatrist, 81 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/carlucci-favors-shift-in-mx-basing.html | CARLUCCI FAVORS SHIFT IN MX BASING | False | By Michael R. Gordon, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/q-a-790888.html | Q&A | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/maury-federal-savings-tennesse-reports-earnings-for-qtr-to-dec-31.html | MAURY FEDERAL SAVINGS- TENNESSE reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/indian-families-are-evacuated-in-passaic-fire.html | Indian Families Are Evacuated In Passaic Fire | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/gunman-kills-one-in-brooklyn.html | Gunman Kills One in Brooklyn | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-after-slow-start-kemp-s-campaign-moves-with-conservatives-support.html | POLITICS; After Slow Start, Kemp's Campaign Moves With Conservatives' Support | False | By Clifford D. May, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/college-basketball-villanova-beats-georgetown.html | College Basketball; Villanova Beats Georgetown | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-congress-can-reduce-parental-kidnappings-829388.html | Congress Can Reduce Parental Kidnappings | False | | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/japan-ends-8-farm-quotas-keeps-2.html | Japan Ends 8 Farm Quotas, Keeps 2 | False | By Susan Chira, Special To The New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/derby-poses-a-challenge-for-forty-niner.html | Derby Poses a Challenge for Forty Niner | False | By Steven Crist, Special To The New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/new-york-board-of-estimate-angry-at-move-to-abolish-it.html | New York Board of Estimate Angry at Move to Abolish It | False | By Joyce Purnick | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/finance-new-issues-prudential-bonds-backed-by-life-insurance-loans.html | FINANCE/NEW ISSUES; Prudential Bonds Backed By Life Insurance Loans | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | PAINE WEBBER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/the-un-today.html | The U.N. Today | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/finance-new-issues-5-year-notes-from-gmac.html | FINANCE/NEW ISSUES; 5-Year Notes From G.M.A.C. | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/cumberland-federal-savngs-reports-earnings-for-qtr-to-dec-31.html | CUMBERLAND FEDERAL SAVNGS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/weinberger-is-made-an-honorary-knight.html | Weinberger Is Made An Honorary Knight | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/about-education-toward-educating-the-homeless.html | ABOUT EDUCATION; Toward Educating the Homeless | False | By Fred M. Hechinger | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/finance-new-issues-marriott-offering-100-million-issue.html | FINANCE/NEW ISSUES; Marriott Offering $100 Million Issue | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/kodak-suspends-production-of-its-disk-camera.html | Kodak Suspends Production of Its Disk Camera | False | By Barnaby J. Feder | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/credit-markets-pause-interrupts-bond-price-rally.html | CREDIT MARKETS; Pause Interrupts Bond Price Rally | False | By Michael Quint | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-shifting-style-dukakis-turns-to-emotional-heat.html | POLITICS; Shifting Style, Dukakis Turns to Emotional Heat | False | By Robin Toner, Special To The New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/finland-s-president-leads-in-vote-but-seems-likely-to-face-runoff.html | Finland's President Leads in Vote but Seems Likely to Face Runoff | False | By Howell Raines, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/nets-road-slump-ends-at-26-in-dallas.html | Nets' Road Slump Ends at 26 in Dallas | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/aaron-rents-inc-reports-earnings-for-qtr-to-dec-31.html | AARON RENTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/s-p-cuts-5-bank-ratings.html | S.&P. Cuts 5 Bank Ratings | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/actmedia-inc-reports-earnings-for-qtr-to-dec-31.html | ACTMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/big-program-trading-firms-unlikely-to-cut-back-soon.html | Big Program Trading Firms Unlikely to Cut Back Soon | False | By Anise C. Wallace | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/profit-off-40-at-twa.html | Profit Off 40% At T.W.A. | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/bridge-veteran-new-york-experts-would-be-impressive-team.html | Bridge: Veteran New York Experts Would Be Impressive Team | False | By Alan Truscott | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/two-officers-are-cleared-in-a-killing.html | Two Officers Are Cleared In a Killing | False | By Joseph P. Fried | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/inquiry-on-court-aides-was-exposed-early.html | Inquiry on Court Aides Was Exposed Early | False | By Ralph Blumenthal | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-dec-31.html | UNION TEXAS PETROLEUM HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | HYDRAULIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/tv-sports-a-rout-that-seemed-riveting.html | TV SPORTS; A Rout That Seemed Riveting | False | By Michael Goodwin | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/washington-talk-briefing-foley-rated-no-1.html | WASHINGTON TALK: BRIEFING; Foley Rated No. 1 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/attorney-general-denies-wrongdoing-on-pipeline-plan-pipeline-plan-origins-in-83.html | ATTORNEY GENERAL DENIES WRONGDOING ON PIPELINE PLAN; Pipeline Plan: Origins in '83 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/dance-figures-meet-to-guess-the-future.html | Dance Figures Meet To Guess the Future | False | By Jennifer Dunning | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/our-towns-as-a-mob-howls-one-in-yonkers-pleads-for-sanity.html | Our Towns; As a Mob Howls, One in Yonkers Pleads for Sanity | False | By Michael Winerip | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/savings-unit-note-offering.html | Savings Unit Note Offering | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-community-patrol-plan-making-sidewalks-of-new-york-safer-949488.html | Community Patrol Plan Making Sidewalks of New York Safer | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/first-republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST REPUBLIC BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | ACETO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/breast-cancer-continues-gradual-rise.html | Breast Cancer Continues Gradual Rise | False | By Philip M. Boffey, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/mdt-corp-reports-earnings-for-qtr-to-dec-31.html | MDT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/florida-weighs-crisis-over-malpractice-insurance.html | Florida Weighs Crisis Over Malpractice Insurance | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/peripherals-british-success-story-tries-the-states.html | PERIPHERALS; British Success Story Tries the States | False | By L. R. Shannon | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/science-watch-hot-plumes-at-sea.html | SCIENCE WATCH; Hot Plumes at Sea | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-stanadyne-accepts-bid-by-forstmann-little.html | COMPANY NEWS; Stanadyne Accepts Bid By Forstmann Little | False | By Robert J. Cole | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/the-experience-of-touch-research-points-to-a-critical-role.html | The Experience of Touch: Research Points to a Critical Role | False | By Daniel Goleman | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/waldheim-panel-seeks-telegram.html | Waldheim Panel Seeks Telegram | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/nba-notebook-knicks-are-target-of-scoring-spurts.html | N.B.A. Notebook; Knicks Are Target Of Scoring Spurts | False | By Sam Goldaper | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/colonial-amer-bankshares-reports-earnings-for-qtr-to-dec-31.html | COLONIAL AMER BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/calgary-tries-a-snow-dance.html | Calgary Tries a 'Snow Dance' | False | By Michael Janofsky, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/bfs-bancorp-reports-earnings-for-qtr-to-dec-31.html | BFS BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/george-schieffelin-82-ex-scribner-chairman.html | George Schieffelin, 82, Ex-Scribner Chairman | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/earnings-compaq-s-net-soars-to-49-million.html | EARNINGS; Compaq's Net Soars to $49 Million | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sandstrom-returns-to-form.html | Sandstrom Returns to Form | False | By Joe Sexton, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/zzzz-best-denial-issued.html | ZZZZ Best Denial Issued | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/for-local-elections-in-the-west-bank-and-gaza.html | For Local Elections in the West Bank and Gaza | False | By Rita Hausner and Arthur Hertzberg | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/grace-w-r-co-reports-earnings-for-qtr-to-dec-31.html | GRACE, W R & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/the-mayor-s-hard-times-budget.html | The Mayor's Hard-Times Budget | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/foreign-affairs-haiti-still-needs-help.html | FOREIGN AFFAIRS; Haiti Still Needs Help | False | By Flora Lewis | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/a-gain-by-working-women.html | A Gain by Working Women | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/tv-review-frontline-on-grenada.html | TV Review; 'FRONTLINE,' ON GRENADA | False | By John Corry | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-dec-31.html | ATALANTA-SOSNOFF CAPITAL reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/hyperactive-boys-often-turn-out-normal.html | Hyperactive Boys Often Turn Out Normal | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/washington-talk-congress-freshman-is-tugged-by-rival-sides-on-rebel-aid.html | WASHINGTON TALK: CONGRESS; Freshman Is Tugged by Rival Sides on Rebel Aid | False | By Julie Johnson, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-wang-to-acquire-convergent-unit.html | COMPANY NEWS; Wang to Acquire Convergent Unit | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | LENNAR CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/summit-savings-assn-reports-earnings-for-qtr-to-dec-31.html | SUMMIT SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/41-of-pregnant-navy-women-found-unwed.html | 41% OF PREGNANT NAVY WOMEN FOUND UNWED | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/new-leader-in-seoul-finds-honeymoon.html | New Leader In Seoul Finds Honeymoon | False | By Clyde Haberman, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-takeover-planned-for-taco-chains.html | COMPANY NEWS; Takeover Planned For Taco Chains | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/devils-win-third-in-a-row.html | Devils Win Third in a Row | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP IMAGING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/contributors-from-overseas-give-to-neediest-cases-fund.html | Contributors From Overseas Give to Neediest Cases Fund | False | By Marvine Howeby Marvine Howe | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/another-collapse-for-the-broncos.html | Another Collapse For the Broncos | False | By Malcolm Moran, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/albany-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/meese-reportedly-sent-peres-to-security-aide.html | Meese Reportedly Sent Peres to Security Aide | False | By Jeff Gerth, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/movies/home-video-industry-feeling-middle-age.html | Home Video Industry Feeling Middle Age | False | By Aljean Harmetz, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-briefs-045088.html | COMPANY BRIEFS | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-people-fenner-enters-plea.html | Sports People; Fenner Enters Plea | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/politics-candidates-to-old-and-young-you-ve-got-a-friend.html | POLITICS; Candidates to Old and Young: You've Got a Friend | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/capitol-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITOL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/on-my-mind-when-everybody-shouts-who-listens.html | ON MY MIND; When Everybody Shouts, Who Listens? | False | By A.m. Rosenthal | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/wicat-systems-reports-earnings-for-qtr-to-dec-27.html | WICAT SYSTEMS reports earnings for Qtr to Dec 27 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/excerpts-from-statement-by-meese-on-pipeline-controversy.html | Excerpts From Statement by Meese on Pipeline Controversy | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/dow-corning-corp-reports-earnings-for-qtr-to-dec-31.html | DOW CORNING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/stockman-at-nofziger-trial-recalls-lobby-effort.html | Stockman, at Nofziger Trial, Recalls Lobby Effort | False | By David Johnston, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/us-vetoes-un-resolution-urging-restraint-by-israelis.html | U.S. Vetoes U.N. Resolution Urging Restraint by Israelis | False | By Paul Lewis, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-mci-posts-profit-in-quarter.html | COMPANY NEWS; MCI Posts Profit in Quarter | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-people-boxer-arrested.html | Sports People; Boxer Arrested | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/carnival-cruise-lines-reports-earnings-for-qtr-to-nov-30.html | CARNIVAL CRUISE LINES reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/james-linen-3d-75-ex-publisher-and-president-at-time-inc-dies.html | James Linen 3d, 75, Ex-Publisher And President at Time Inc., Dies | False | By Glenn Fowler | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/france-to-get-450-works-from-chagall-estate.html | France to Get 450 Works From Chagall Estate | False | AP | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-digest-tuesday-february-2-1988.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 2, 1988 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/ast-research-reports-earnings-for-qtr-to-dec-31.html | AST RESEARCH reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-people-nehemiah-talks-track.html | Sports People; Nehemiah Talks Track | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-british-banks-lift-rates.html | COMPANY NEWS; British Banks Lift Rates | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/citizens-savings-bank-maryland-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS BANK-MARYLAND reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/coral-kinsolving-57-advertising-executive.html | Coral Kinsolving, 57, Advertising Executive | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/science-watch-early-cases-of-aids.html | SCIENCE WATCH; Early Cases of AIDS | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/bank-of-san-francisco-reports-earnings-for-qtr-to-dec-31.html | BANK OF SAN FRANCISCO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/why-no-mouse-should-ever-escape-aids-experiment.html | Why No Mouse Should Ever Escape AIDS Experiment | False | By Warren E. Leary | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-register-for-primary-135488.html | Register for Primary | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/science-watch-extinctions-and-isotopes.html | SCIENCE WATCH; Extinctions and Isotopes | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/poll-finds-rather-clash-is-failing-to-ease-bush-s-iran-contra-woes.html | Poll Finds Rather Clash Is Failing To Ease Bush's Iran-Contra Woes | False | By Robin Toner | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/mr-meese-s-pipelines.html | Mr. Meese's Pipelines | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/books/in-publishing-job-mobility-starts-at-the-top.html | In Publishing, Job Mobility Starts at the Top | False | By Edwin McDowell | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/hogeye-journal-seeds-of-nobility-seen-in-blueberry.html | HOGEYE JOURNAL; SEEDS OF NOBILITY SEEN IN BLUEBERRY | False | By Roy Reed, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/mechanical-technology-inc-reports-earnings-for-qtr-to-jan-2.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Jan 2 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/interchange-financial-reports-earnings-for-qtr-to-dec-31.html | INTERCHANGE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/chess-shot-by-wilder-stuns-kogan-in-us-championship-event.html | Chess: Shot by Wilder Stuns Kogan In U.S. Championship Event | False | By Robert Byrne | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/star-entertainer-loses-its-sparkle.html | Star Entertainer Loses Its Sparkle | False | By Geraldine Fabrikant | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/american-home-shield-corporation-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/business-people-walton-gives-up-a-post-in-shuffle-at-wal-mart.html | BUSINESS PEOPLE; Walton Gives Up a Post In Shuffle at Wal-Mart | False | By Daniel F. Cuff | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | ANDAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/quotation-of-the-day-071788.html | Quotation of the Day | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/rise-in-seagram-bid-wins-martell.html | Rise in Seagram Bid Wins Martell | False | By Steven Greenhouse | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-of-the-times-bus-ride-to-history.html | Sports of The Times; Bus Ride to History | False | By Dave Anderson | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/amplicon-inc-reports-earnings-for-qtr-to-dec-31.html | AMPLICON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-dec-31.html | RJR NABISCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/massbank-corp-reports-earnings-for-qtr-to-dec-31.html | MASSBANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/dance-a-world-tour-in-one-place.html | Dance: A World Tour in One Place | False | By Jack Anderson | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/theater/the-stage-ariano.html | The Stage: 'Ariano' | False | By Walter Goodman | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/najaf-journal-in-ancient-shrines-prayers-and-the-seeds-of-war.html | Najaf Journal; In Ancient Shrines, Prayers and the Seeds of War | False | By Alan Cowell, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/brazil-to-use-own-cash-in-paying-debt.html | Brazil to Use Own Cash in Paying Debt | False | By Robert A. Bennett | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/a-theory-sees-life-of-sorts-on-pulsars.html | A Theory Sees Life, Of Sorts, On Pulsars | False | By Malcolm W. Browne | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/damage-to-puget-sound-area-feared-after-oil-barge-sinks.html | Damage to Puget Sound Area Feared After Oil Barge Sinks | False | By Timothy Egan, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/branford-savings-reports-earnings-for-qtr-to-dec-31.html | BRANFORD SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/company-news-paine-webber-profits-drop.html | COMPANY NEWS; Paine Webber Profits Drop | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/inside-016988.html | INSIDE | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/senate-backs-2-un-labor-pacts.html | Senate Backs 2 U.N. Labor Pacts | False | Special to the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/l-let-special-prosecutors-investigate-congress-829188.html | Let Special Prosecutors Investigate Congress | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/west-side-co-op-rejects-apartment-for-museum.html | West Side Co-op Rejects Apartment for Museum | False | By Jesus Rangel | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/market-place-good-times-seen-in-leisure-sector.html | Market Place; Good Times Seen In Leisure Sector | False | By Phillip H. Wiggins | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/d-s-kane-dies-at-81-lawyer-and-professor.html | D. S. Kane Dies at 81; Lawyer and Professor | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/cape-cod-bank-trust-reports-earnings-for-qtr-to-dec-31.html | CAPE COD BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/timberline-software-corp-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SOFTWARE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/new-postal-chief-is-selected.html | New Postal Chief Is Selected | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/new-evidence-cites-overactive-nerves-for-irritable-bowel.html | New Evidence Cites Overactive Nerves For Irritable Bowel | False | By Gina Kolata | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/sound-advice-inc-reports-earnings-for-qtr-to-dec-31.html | SOUND ADVICE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/results-plus-052988.html | Results Plus | False | | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/why-murdoch-doesn-t-deserve-a-waiver.html | Why Murdoch Doesn't Deserve a Waiver | False | By Ernest F. Hollings | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/world/ecuador-rightists-set-back-in-vote.html | ECUADOR RIGHTISTS SET BACK IN VOTE | False | By Alan Riding, Special To the New York Times | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/indiana-bancshares-reports-earnings-for-qtr-to-dec-31.html | INDIANA BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/ffb-corp-reports-earnings-for-qtr-to-dec-31.html | FFB CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/topics-of-the-times-quarterback-breakthrough.html | TOPICS OF THE TIMES; Quarterback Breakthrough | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/style/by-design-tip-your-hand.html | By Design; Tip Your Hand | False | By Carrie Donovan | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/obituaries/gabrielle-k-koppell-school-director-87.html | Gabrielle K. Koppell, School Director, 87 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/trust-america-service-reports-earnings-for-qtr-to-dec-31.html | TRUST AMERICA SERVICE reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/opinion/topics-of-the-times-rigged-primary-rules.html | TOPICS OF THE TIMES; Rigged Primary Rules | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/queens-police-are-accused-of-torture.html | Queens Police Are Accused of Torture | False | By Stacey Okun | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/fiscal-clouds-connecticut-is-facing-time-of-austerity.html | Fiscal Clouds: Connecticut Is Facing Time of Austerity | False | By Nick Ravo | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-jan-2.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Jan 2 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/grace-s-profit-at-50.1-million.html | Grace's Profit At $50.1 Million | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/washington-talk-briefing-china-protests.html | WASHINGTON TALK: BRIEFING; China Protests | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/merrimack-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERRIMACK BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/ptl-sues-bakkers-and-an-aide.html | PTL Sues Bakkers and an Aide | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/navada-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | NAVADA NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/science/in-the-quiet-world-of-fruit-eating-fish-a-biologist-feels-too-alone.html | In the Quiet World of Fruit-Eating Fish, a Biologist Feels Too Alone | False | By Marlise Simons | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/sports/sports-people-honor-for-syracuse.html | Sports People; Honor for Syracuse | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/c-corrections-073288.html | CORRECTIONS | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/concert-kronos-plays-soviet-work.html | Concert: Kronos Plays Soviet Work | False | By Bernard Holland | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/nyregion/slandering-by-abc-charged-at-trial.html | SLANDERING BY ABC CHARGED AT TRIAL | False | By Arnold H. Lubasch | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/tax-watch-a-few-changes-in-1987-act-too.html | Tax Watch; A Few Changes In 1987 Act, Too | False | By Gary Klott | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/construction-spending-up-only-0.3-for-1987.html | Construction Spending Up Only 0.3% for 1987 | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/us/chicago-printers-reject-pact.html | Chicago Printers Reject Pact | False | AP | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/eliot-bank-reports-earnings-for-qtr-to-dec-31.html | ELIOT BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/arts/bernard-shaw-of-cnn-reflects-on-long-climb.html | Bernard Shaw of CNN Reflects on Long Climb | False | By Eleanor Blau | 1988-02-08 | TX 2-262947 | | |
| 1988-02-02 | 1988-02-02 | https://www.nytimes.com/1988/02/02/business/syntech-international-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-262947 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/phone-contract-testimony-indicates-early-sign-of-leak.html | Phone Contract Testimony Indicates Early Sign of Leak | False | By Calvin Sims, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/romaine-fielding-businessman-68.html | Romaine Fielding, Businessman, 68 | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/credit-markets-treasury-debt-issues-up-sharply.html | CREDIT MARKETS; Treasury Debt Issues Up Sharply | False | By Michael Quint | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/dow-up-829-after-listless-trading.html | Dow Up 8.29 After Listless Trading | False | By Lawrence J. Demaria | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/profils-scoreboard.html | PROFILS SCOREBOARD | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/4-chosen-for-hall-of-fame.html | 4 Chosen for Hall of Fame | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-dec-31.html | UNION TEXAS PETROLEUM HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/n-m-bodecker-66-he-wrote-and-drew-books-for-children.html | N. M. Bodecker, 66; He Wrote and Drew Books for Children | False | By Edwin McDowell | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/raymond-charles-barker-church-founder-77.html | Raymond Charles Barker, Church Founder, 77 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/vietnamese-chief-building-political-base-in-south.html | Vietnamese Chief Building Political Base in South | False | By Barbara Crossette, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/koch-reverts-to-poor-finance.html | Koch Reverts To Poor Finance | False | By Abraham D. Beame | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/macmillan-inc-reports-earnings-for-year-to-dec-31.html | MACMILLAN INC reports earnings for Year to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/college-hockey-notebook-beanpot-brings-out-the-best-in-goalie.html | College Hockey Notebook; Beanpot Brings Out The Best in Goalie | False | By William N. Wallace | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/texaco-to-mail-its-ballots.html | Texaco to Mail Its Ballots | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-ogilvy-wins-microsoft.html | ADVERTISING; Ogilvy Wins Microsoft | False | By Philip H. Dougherty | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/discount-stores-for-fledgling-gourmets.html | Discount Stores for Fledgling Gourmets | False | By Eric Schmitt | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/policy-on-black-judicial-nominees-is-debated.html | Policy on Black Judicial Nominees Is Debated | False | By Linda Greenhouse, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/cullum-companies-inc-reports-earnings-for-qtr-to-jan-9.html | CULLUM COMPANIES INC reports earnings for Qtr to Jan 9 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-federal-judges-are-able-to-appoint-experts-194888.html | Federal Judges Are Able To Appoint Experts | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/washington-talk-briefing-in-the-money.html | Washington Talk: Briefing; In the Money | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/warmth-and-suspicion-for-cantor-and-rabbi-from-soviet.html | Warmth and Suspicion for Cantor and Rabbi From Soviet | False | By Ari L. Goldman | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-arbitration-winner.html | Sports People; Arbitration Winner | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/the-un-today.html | The U.N. Today | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/theater/theater-dress-suits.html | Theater: 'Dress Suits' | False | By Stephen Holden | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/news-summary-wednesday-february-3-1988.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 3, 1988 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/movies/film-hossey-and-cancer.html | Film; 'Hossey' and Cancer | False | By Vincent Canby | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/hudson-foods-inc-reports-earnings-for-qtr-to-jan-19.html | HUDSON FOODS INC reports earnings for Qtr to Jan 19 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/real-estate-new-tower-at-north-end-of-times-sq.html | Real Estate; New Tower At North End Of Times Sq. | False | By Shawn G. Kennedy | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/japan-hesitant-on-quotas.html | Japan Hesitant On Quotas | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/lawmakers-criticize-kean-budget-plan.html | Lawmakers Criticize Kean Budget Plan | False | By Joseph F. Sullivan, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/c-corrections-426288.html | Corrections | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/soviet-halts-independent-publishing-cooperatives.html | Soviet Halts Independent Publishing Cooperatives | False | By Bill Keller, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/hussein-weighing-us-mideast-plan.html | HUSSEIN WEIGHING U.S. MIDEAST PLAN | False | By David K. Shipler, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/calming-the-allies-jitters.html | Calming the Allies' Jitters | False | By Joseph R. Biden Jr. | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/market-place-slow-comeback-for-new-issues.html | MARKET PLACE; Slow Comeback For New Issues | False | By Vartanig G. Vartan | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/topics-of-the-times-let-it-pour.html | TOPICS OF THE TIMES; Let It Pour | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/economic-scene-value-added-tax-has-advantages.html | Economic Scene; 'Value-Added' Tax Has Advantages | False | By Peter Passell | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-in-search-of-accountability-in-campus-courses.html | EDUCATION; In Search of Accountability in Campus Courses | False | By Edward B. Fiske | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-chase-manhattan-s-variable-notes.html | COMPANY NEWS; Chase Manhattan's Variable Notes | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/basic-speech-bob-dole-wo-re-going-have-spending-freeze-dole-administration.html | THE BASIC SPEECH: Bob Dole; 'We're Going to Have a Spending Freeze in the Dole Administration' | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/british-unions-in-a-modest-resurgence.html | British Unions in a Modest Resurgence | False | By Steve Lohr, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/topics-of-the-times-mr-goldin-off-one-hook.html | TOPICS OF THE TIMES; Mr. Goldin, Off One Hook | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/observer-george-bush-s-journal.html | OBSERVER; George Bush's Journal | False | By Russell Baker | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/strange-old-man-on-sullivan-st-new-mob-power.html | Strange Old Man on Sullivan St.: New Mob Power | False | By Selwyn Raab | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/wider-inquiry-into-stealing-from-the-dead.html | Wider Inquiry Into Stealing From the Dead | False | By Ralph Blumenthal | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/balking-agent-loses-appeal.html | Balking Agent Loses Appeal | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/tv-reviews-two-hickey-sequels-on-playhouse.html | TV REVIEWS; Two 'Hickey' Sequels, on 'Playhouse' | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/where-ram-s-horns-blew-new-fear.html | Where Ram's Horns Blew, New Fear | False | By Francis X. Clines, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/appeal-is-filed-on-special-prosecutor-law.html | Appeal Is Filed on Special Prosecutor Law | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/metropolitan-diary-157488.html | Metropolitan Diary | False | By Ron Alexander | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/mood-managua-new-breeze-noted-sandinistas-with-eye-us-cast-aside-old-rules.html | THE MOOD IN MANAGUA; 'New Breeze' Is Noted as the Sandinistas, With Eye on the U.S., Cast Aside Old Rules | False | By Stephen Kinzer, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/new-mets-training-complex-to-put-st-lucie-west-on-map.html | New Mets Training Complex To Put St. Lucie West on Map | False | By Steven Crist, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/nets-lose-on-road-again.html | Nets Lose on Road Again | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/appeals-court-voids-ban-on-surveys-at-the-polls.html | Appeals Court Voids Ban on Surveys at the Polls | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/plo-plans-a-twist-to-exodus-ship-saga.html | P.L.O. Plans a Twist To Exodus Ship Saga | False | Special to the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/at-t-lifts-phone-price.html | A.T.&T. Lifts Phone Price | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/wine-talk-fine-wine-good-food-one-price.html | WINE TALK; Fine Wine, Good Food, One Price | False | By Frank J. Prial | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/dole-makes-environment-an-issue-in-new-hampshire.html | Dole Makes Environment An Issue in New Hampshire | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/bush-uses-plastic-pistol-to-make-a-point-in-debate.html | Bush Uses Plastic Pistol to Make a Point in Debate | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/books/books-of-the-times-279988.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/in-okotoks-alberta-soviet-figure-skaters-are-ok.html | In Okotoks, Alberta, Soviet Figure Skaters Are O.K. | False | By Michael Janofsky, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-campeau-amends-federated-offer.html | COMPANY NEWS; Campeau Amends Federated Offer | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/sec-staff-urges-curbs-on-trading-of-stock-futures.html | S.E.C. STAFF URGES CURBS ON TRADING OF STOCK FUTURES | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/levin-finding-was-withheld.html | Levin Finding Was Withheld | False | By Kirk Johnson | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/an-all-rieti-concert-for-his-90th-birthday.html | An All-Rieti Concert For His 90th Birthday | False | By Will Crutchfield | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-people-ex-pan-am-executive-gets-continental-post.html | BUSINESS PEOPLE; Ex-Pan Am Executive Gets Continental Post | False | By Agis Salpukas | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/nursing-candidates-take-compromised-test.html | Nursing Candidates Take Compromised Test | False | By Dennis Hevesi | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/networks-refuse-to-broadcast-reagan-s-plea.html | Networks Refuse to Broadcast Reagan's Plea | False | By Peter J. Boyer | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/3-soldiers-and-panamanian-held-on-drug-charges.html | 3 Soldiers and Panamanian Held on Drug Charges | False | By Manuel Suarez, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/maytag-corp-reports-earnings-for-qtr-to-dec.html | MAYTAG CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/ogilvy-group-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/troubling-view-of-a-changed-market.html | Troubling View of a Changed Market | False | By James Sterngold, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/2-officers-in-robins-fund-plan.html | 2 Officers In Robins Fund Plan | False | By Barnaby J. Feder | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/washington-talk-briefing-armed-with-credit-card.html | Washington Talk: Briefing; Armed With Credit Card | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/2-first-boston-leaders-resign-over-strategy.html | 2 First Boston Leaders Resign Over Strategy | False | By Robert J. Cole | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/hostage-incident-at-school-ended.html | HOSTAGE INCIDENT AT SCHOOL ENDED | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/young-at-heart-politically-elderly-lobby.html | Young at Heart Politically, Elderly Lobby | False | By George James | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/recital-boldorini.html | Recital: Boldorini | False | By Will Crutchfield | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/tribune-co-profit-rises.html | Tribune Co. Profit Rises | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-caledonian-chief-resigns.html | COMPANY NEWS; Caledonian Chief Resigns | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/the-diary-of-an-eater-confessing-to-experts.html | The Diary Of an Eater: Confessing To Experts | False | By Trish Hall | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/vatican-urges-governments-to-help-the-homeless.html | Vatican Urges Governments to Help the Homeless | False | By Roberto Suro, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/tv-reviews-the-smothers-brothers.html | TV Reviews; The Smothers Brothers | False | By John J. O'Connor | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/girl-in-dutchess-is-asked-to-help-abrams-inquiry.html | Girl in Dutchess Is Asked to Help Abrams Inquiry | False | By James Barron, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/springs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/style/where-chip-wagons-rule-the-snack-trade.html | Where Chip Wagons Rule the Snack Trade | False | By Leslie B. Bloom | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/frenchman-slain-in-car-by-beirut-gunmen.html | Frenchman Slain in Car by Beirut Gunmen | False | Special to the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/brazilian-debt-payment.html | Brazilian Debt Payment | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/outpatient-clinic-for-those-with-aids-virus-opens-in-west.html | Outpatient Clinic for Those With AIDS Virus Opens in West | False | By Katherine Bishop, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/document-cannot-be-found-waldheim-investigator-says.html | Document Cannot Be Found, Waldheim Investigator Says | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/rangers-rally-in-final-seconds.html | Rangers Rally In Final Seconds | False | By Robin Finn, Special To The New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/profits-plunge-at-first-boston.html | Profits Plunge At First Boston | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/books/3-publishers-announce-editorial-appointments.html | 3 Publishers Announce Editorial Appointments | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/prime-rate-is-lowered-by-major-banks-to-8-1-2.html | Prime Rate Is Lowered By Major Banks to 8 1/2% | False | By Robert A. Bennett | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/finnish-chief-wants-to-cut-power-of-his-job.html | Finnish Chief Wants to Cut Power of His Job | False | By Howell Raines, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/recital-nico-castel.html | Recital: Nico Castel | False | By Will Crutchfield | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/bulgaria-reins-in-its-enthusiasm-for-change.html | Bulgaria Reins In Its Enthusiasm for Change | False | By Henry Kamm, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/heather-o-rourke-12-starred-in-poltergeist.html | Heather O'Rourke, 12; Starred in 'Poltergeist' | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-whirlpool-splits-into-seven-units.html | COMPANY NEWS; Whirlpool Splits Into Seven Units | False | Special to the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/brockway-inc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/albert-abrams-maker-of-esquire-polish-76.html | Albert Abrams, Maker Of Esquire Polish, 76 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/carlucci-and-soviet-minister-plan-periodic-military-talks.html | Carlucci and Soviet Minister Plan Periodic Military Talks | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/5-arrested-in-series-of-muggings-in-queens.html | 5 Arrested in Series of Muggings in Queens | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/inside-322288.html | INSIDE | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/movies/tv-reviews-bronx-cry-for-help.html | TV REVIEWS; 'Bronx Cry for Help' | False | By John Corry | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/38-argentine-officers-freed.html | 38 Argentine Officers Freed | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/excerpts-from-sec-report-on-factors-in-october-stock-market-plunge.html | Excerpts From S.E.C. Report on Factors in October Stock Market Plunge | False | Special to the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/cossacks-for-rodeos.html | Cossacks for Rodeos? | False | By Irvin Molotsky, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-for-tibetans-quality-of-life-slowly-improves-195088.html | For Tibetans, Quality of Life Slowly Improves | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-this-is-probably-a-golden-age-of-historians-195588.html | This Is Probably a Golden Age of Historians | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/shuttle-crash-hurts-16-near-grand-central.html | Shuttle Crash Hurts 16 Near Grand Central | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/2-guilty-in-bomb-smuggling.html | 2 Guilty in Bomb Smuggling | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-technology-a-faster-bobsled-for-us-teams.html | BUSINESS TECHNOLOGY; A Faster Bobsled for U.S. Teams | False | By John Holusha | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/tough-labor-organizer-leading-strike-in-maine.html | Tough Labor Organizer Leading Strike in Maine | False | By Kenneth B. Noble, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-cab-driver-of-integrity-462988.html | Cab Driver of Integrity | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/when-trade-tigers-grow-up.html | When Trade Tigers Grow Up | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-agent-is-indicted.html | Sports People; Agent Is Indicted | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/c-corrections-426488.html | Corrections | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/greenspan-opposes-brady-plan.html | Greenspan Opposes Brady Plan | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/account-of-yeltsin-talk-denied.html | Account of Yeltsin Talk Denied | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/60-minute-gourmet-196588.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | DANA CORP reports earnings for qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/essay-scrounging-for-scandal.html | ESSAY; Scrounging For Scandal | False | By William Safire | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/executive-changes-391788.html | EXECUTIVE CHANGES | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/man-in-the-news-anthony-m-frank-innovator-for-postal-job.html | MAN IN THE NEWS: Anthony M. Frank; Innovator for Postal Job | False | By Andrew Pollack, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/study-says-rights-agency-in-new-york-is-too-slow.html | Study Says Rights Agency in New York Is Too Slow | False | By Todd S. Purdum | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/first-boston-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-illini-hires-mackovicy.html | Sports People; Illini Hires Mackovicy | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/playwrights-make-donations-to-the-neediest-cases-fund.html | Playwrights Make Donations To the Neediest Cases Fund | False | By Marvine Howe | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-changes-in-special-education-urged.html | EDUCATION; Changes in Special Education Urged | False | By Lee A. Daniels | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-trw-lays-off-3000-workers.html | COMPANY NEWS; TRW Lays Off 3,000 Workers | False | Special to the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/us-board-rejects-lilco-plan-in-key-setback-for-shoreham.html | U.S. Board Rejects Lilco Plan In Key Setback for Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/finance-new-issues-citicorp-rates-fall.html | FINANCE/NEW ISSUES; Citicorp Rates Fall | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/district-of-columbia-will-provide-bleach-for-addict-needles.html | District of Columbia Will Provide Bleach For Addict Needles | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/pentagon-adds-to-jobs-for-women-and-demands-end-to-harassment.html | Pentagon Adds to Jobs for Women And Demands End to Harassment | False | By Richard Halloran, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/college-basketball-syracuse-trounces-providence-92-71.html | College Basketball; Syracuse Trounces Providence, 92-71 | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/food-notes-219688.html | FOOD NOTES | False | By Florence Fabricant | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/rig-count-down-again.html | Rig Count Down Again | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/c-corrections-426388.html | Corrections | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/manhattan-restrooms-an-elusive-amenity.html | Manhattan Restrooms: An Elusive Amenity | False | By Fran R. Schumer | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/results-plus-406188.html | Results Plus | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/palmdale-journal-where-city-meets-desert-somewhat-awkwardly.html | Palmdale Journal; Where City Meets Desert Somewhat Awkwardly | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/the-pop-life-217088.html | The Pop Life | False | By Stephen Holden | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/food-notes-shad-too-signal-the-season.html | FOOD NOTES; Shad, Too, Signal the Season | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/excerpts-from-reagan-s-address-on-aid-to-contras-and-democratic-reply.html | Excerpts From Reagan's Address on Aid to Contras and Democratic Reply | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/fbi-s-chief-says-surveillance-was-justified.html | F.B.I.'s Chief Says Surveillance Was Justified | False | By Philip Shenon, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-not-guilty.html | Sports People; Not Guilty | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/pentagon-to-ask-funds-for-midgetman-missile.html | Pentagon to Ask Funds For Midgetman Missile | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/a-mideast-vehicle-who-ll-steer-it.html | A Mideast Vehicle. Who'll Steer It? | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/signalmen-union-is-ordered-to-end-a-walkout-at-lirr.html | Signalmen Union Is Ordered To End a Walkout at L.I.R.R. | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/rlc-corp-reports-earnings-for-qtr-to-dec31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/many-arab-schools-are-shut-in-israeli-bid-to-curb-unrest.html | Many Arab Schools Are Shut In Israeli Bid to Curb Unrest | False | By Francis X. Clines, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/how-five-studies-viewed-the-market-collapse.html | How Five Studies Viewed The Market Collapse | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/14-arrested-at-alabama-capitol-in-bid-to-remove-confederate-flag.html | 14 Arrested at Alabama Capitol In Bid to Remove Confederate Flag | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/concert-james-joyce-set-to-music.html | Concert: James Joyce Set to Music | False | By Donal Henahan | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/quotation-of-the-day-422688.html | Quotation of the Day | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/sydney-journal-a-bad-lot-the-convict-fathers-goodness-no.html | Sydney Journal; A Bad Lot, the Convict Fathers? Goodness, No! | False | By Seth Mydans, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/currency-markets-dollar-off-in-quiet-trading-after-prime-rate-reduction.html | CURRENCY MARKETS; Dollar Off in Quiet Trading After Prime Rate Reduction | False | By H. J. Maidenberg | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/emerson-electric-co-reports-earnings-for-qtr-to-dec.31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/de-gustibus-from-out-of-the-past-angel-food-cake.html | DE GUSTIBUS; From Out of the Past, Angel Food Cake | False | By Marian Burros | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/garden/far-from-india-the-appeal-of-chutneys-grows-and-grows.html | Far From India, the Appeal of Chutneys Grows and Grows | False | By Florence Fabricant | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-digest-wednesday-february-3-1988.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 3, 1988 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | KEMPER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/brooklyn-man-is-charged-in-fatal-sniper-attack.html | Brooklyn Man Is Charged in Fatal Sniper Attack | False | By Sarah Lyall | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/business-people-diebold-president-set-to-add-job-of-chairman.html | BUSINESS PEOPLE; Diebold President Set To Add Job of Chairman | False | By Daniel F. Cuff | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/carrington-to-head-christie-s.html | Carrington To Head Christie's | False | By Rita Reif | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/knicks-capture-5th-in-row-at-home.html | Knicks Capture 5th in Row at Home | False | By Sam Goldaper | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/home-sales-off-for-month-and-for-year.html | Home Sales Off for Month And for Year | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/c-corrections-304788.html | Corrections | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/huxley-madeheim-professor-82.html | Huxley Madeheim, Professor, 82 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/washington-talk-presidency-insider-s-intimate-portrait-first-lady-s-power.html | Washington Talk: The Presidency; Insider's Intimate Portrait of a First Lady's Power | False | By Steven V. Roberts, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/benjamin-kuhn-82-a-founder-of-college.html | Benjamin Kuhn, 82, A Founder of College | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/bush-taking-aim-at-congress-role.html | BUSH TAKING AIM AT CONGRESS ROLE | False | By Bernard Weinraub, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/al-laney-sportswriter-92.html | Al Laney, Sportswriter, 92 | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/education-world-of-college-financial-aid-grows-fuzzier.html | EDUCATION; World of College Financial Aid Grows Fuzzier | False | By Deirdre Carmody | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/reagan-in-speech-presses-congress-on-aid-to-contras.html | REAGAN, IN SPEECH, PRESSES CONGRESS ON AID TO CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/meese-adds-little-to-wedtech-case.html | MEESE ADDS LITTLE TO WEDTECH CASE | False | By David Johnston, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-henley-lifts-stake-in-santa-fe.html | COMPANY NEWS; Henley Lifts Stake In Santa Fe | False | By Kenneth N. Gilpin | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/index-of-economic-trends-drops-a-3d-month-but-few-are-worried.html | Index of Economic Trends Drops A 3d Month but Few Are Worried | False | By Robert D. Hershey Jr. | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/advertising-a-new-path-for-diversion-magazine.html | Advertising A New Path For Diversion Magazine | False | By Philip H. Dougherty | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/board-rebuffs-move-by-futures-exchange.html | Board Rebuffs Move by Futures Exchange | False | By Kenneth N. Gilpin | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/boxing-notebook-film-role-proves-matchmaker-for-king.html | Boxing Notebook; Film Role Proves Matchmaker for King | False | By Phil Berger | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-briefs-394588.html | COMPANY BRIEFS | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/political-memo-a-foggy-homestretch-for-democrats-in-iowa.html | Political Memo; A Foggy Homestretch For Democrats in Iowa | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/new-clash-on-estimate-board-s-fate.html | New Clash on Estimate Board's Fate | False | By Joyce Purnick | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-the-price-was-wrong-460888.html | The Price Was Wrong | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/about-new-york-why-lose-time-a-court-reporter-lives-by-his-pen.html | About New York; Why Lose Time? A Court Reporter Lives by His Pen | False | By Gregory Jaynes | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-people-seeks-nfl-job.html | Sports People; Seeks N.F.L. Job | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/us-home-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. HOME CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/bridge-best-possible-aceless-hand-turned-up-in-quebec-game.html | Bridge: Best Possible Aceless Hand Turned Up in Quebec Game | False | By Alan Truscott | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/supermarket-chain-accused-of-breaking-vow-on-pesticide.html | SUPERMARKET CHAIN ACCUSED OF BREAKING VOW ON PESTICIDE | False | By Keith Schneider, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/pepsico-inc-reports-earnings-for-qtr-to-dec-31.html | PEPSICO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/nyregion/education-games-teach-black-history.html | EDUCATION; Games Teach Black History | False | By Stacey Okun | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/alco-health-services-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO HEALTH SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/key-rates-237788.html | Key Rates | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/takeover-law-tested.html | Takeover Law Tested | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/company-news-philadelphia-electric.html | COMPANY NEWS; Philadelphia Electric | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/julius-joseph-jr-advertising-executive-79.html | Julius Joseph Jr., Advertising Executive, 79 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/g-mennen-williams-76-is-dead-governor-and-justice-in-michigan.html | G. Mennen Williams, 76, Is Dead; Governor and Justice in Michigan | False | By Wolfgang Saxon | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/how-fragonard-came-to-met.html | How Fragonard Came to Met | False | By Douglas C. McGill | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/foreman-is-fighting-waistline-and-critics.html | Foreman Is Fighting Waistline And Critics | False | By Phil Berger | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/world/east-berlin-frees-its-rights-leaders.html | EAST BERLIN FREES ITS RIGHTS LEADERS | False | By John Tagliabue, Special To the New York Times | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/storytelling-as-an-art-form.html | Storytelling as an Art Form | False | By Richard F. Shepard | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/us/washington-talk-briefing-poor-taxpayer.html | Washington Talk: Briefing; Poor Taxpayer | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-who-says-it-s-only-a-two-party-system-296588.html | Who Says It's Only a Two-Party System? | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/race-justice-and-the-brawley-case.html | Race, Justice and the Brawley Case | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/obituaries/thomas-johnson-78-lost-post-in-congress.html | Thomas Johnson, 78; Lost Post in Congress | False | AP | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/opinion/l-extend-south-street-seaport-historic-district-235388.html | Extend South Street Seaport Historic District | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/arts/books-on-child-abuse.html | BOOKS: ON CHILD ABUSE | False | By Morton Hunt | 1988-02-08 | TX 2-300526 | | |
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/sports/sports-of-the-times-more-than-half-good.html | Sports Of The Times; More Than Half Good | False | | 1988-02-08 | TX 2-300526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-03 | 1988-02-03 | https://www.nytimes.com/1988/02/03/business/finance-new-issues-california-bond-rate-higher-in-response-to-tax-rules.html | FINANCE/NEW ISSUES; California Bond Rate Higher In Response to Tax Rules | False | | 1988-02-08 | TX 2-300526 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/legislators-are-hesitant-on-regulating-surrogacy.html | Legislators Are Hesitant on Regulating Surrogacy | False | By Robert Hanley, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-nw-ayer-europe-wins-gillette-account.html | Advertising N.W. Ayer Europe Wins Gillette Account | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/lane-financial-reports-earnings-for-qtr-to-dec-31.html | LANE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/fda-issues-advice-on-children-s-ear-infections.html | F.D.A. Issues Advice on Children's Ear Infections | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/consumer-rates-yields-are-down.html | CONSUMER RATES; Yields Are Down | False | By Robert Hurtado | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/dance-limon-troupe-s-poems.html | Dance: Limon Troupe's 'Poems' | False | By Anna Kisselgoff | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/comfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMFED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/basic-speech-george-bush-call-for-new-emphasis-education-its-leaders-its-four-r.html | The Basic Speech: George Bush; A Call for a New Emphasis on Education, Its Leaders and Its 'Four R's' | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/homosexuals-detect-new-signs-of-friendliness-amid-bias.html | Homosexuals Detect New Signs of Friendliness Amid Bias | False | By Jane Gross | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/key-rates-845088.html | KEY RATES | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/jazz-john-carter-group.html | Jazz: John Carter Group | False | By Peter Watrous | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/futures-options-precious-metals-plummet-amid-many-uncertainties.html | FUTURES/OPTIONS; Precious Metals Plummet Amid Many Uncertainties | False | By H. J. Maidenberg | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | BUFFTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-dec-31.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/where-to-find-it-silver-care-and-repair.html | WHERE TO FIND IT; Silver; Care and Repair | False | By Daryln Brewer | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-separating-joseph-legends-from-history-20577.html | SEPARATING JOSEPH LEGENDS FROM HISTORY | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/amwest-insurance-group-reports-earnings-for-qtr-to-dec-31.html | AMWEST INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/huxley-madeheim-professor-82.html | Huxley Madeheim, Professor, 82 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-yankees-bow-out.html | Sports People; Yankees Bow Out | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/in-the-nation-desperately-seeking-iowa.html | IN THE NATION; Desperately Seeking Iowa | False | By Tom Wicker | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/outdoors-muzzleloading-in-vogue-again.html | OUTDOORS; Muzzleloading in Vogue Again | False | Nelson Bryant | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-31.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/business-digest-thursday-february-4-1988.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 4, 1988 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/experts-are-strong-for-tyson.html | Experts Are Strong for Tyson | False | By Phil Berger | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/boole-babbage-inc-reports-earnings-for-qtr-to-dec-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-pms-drugs-questioned.html | HEALTH; PMS Drugs Questioned | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/elcotel-inc-reports-earnings-for-qtr-to-dec-31.html | ELCOTEL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/jams-and-all-commuters-like-their-cars.html | Jams and All, Commuters Like Their Cars | False | By Richard Levine | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/iowa-becomes-a-test-of-organization.html | Iowa Becomes a Test of Organization | False | By William E. Schmidt, Special to The New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-camacho-arrested.html | Sports People; Camacho Arrested | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/domingo-cancels.html | Domingo Cancels | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/quotation-of-the-day-20421.html | Quotation of the Day | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/price-tag-on-rescue-in-texas.html | Price Tag On Rescue In Texas | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-arco-agrees-to-buy-tricentrol.html | COMPANY NEWS; ARCO Agrees to Buy Tricentrol | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/australia-is-investigating-200-for-nazi-crimes.html | Australia Is Investigating 200 for Nazi Crimes | False | By Seth Mydans, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/arts-festival-lists-music-offerings.html | Arts Festival Lists Music Offerings | False | By John Rockwell | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/currents-frank-gehry-s-chairs-he-can-t-give-them-up.html | CURRENTS; FRANK GEHRY'S CHAIRS: HE CAN'T GIVE THEM UP | False | By Suzanne Slesin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/hers.html | HERS | False | By Margo Kaufman | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/stock-specialists-viewed-as-jittery.html | Stock Specialists Viewed as Jittery | False | By Eric N. Berg | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/gandhi-s-wife-pulled-into-india-political-fray.html | Gandhi's Wife Pulled Into India Political Fray | False | By Steven R. Weisman, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/great-american-first-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN FIRST SAVNGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/guerrillas-in-colombia-step-up-their-attacks.html | Guerrillas in Colombia Step Up Their Attacks | False | By Alan Riding, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-soviet-ad-conference.html | Advertising Soviet Ad Conference | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/excerpts-from-decision-by-new-jersey-supreme-court-in-the-baby-m-case.html | Excerpts From Decision by New Jersey Supreme Court in the Baby M Case | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/mild-mannered-buyers-tame-wild-tabloids.html | Mild-Mannered Buyers Tame Wild Tabloids! | False | By Jon Nordheimer, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/banknorth-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANKNORTH GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/robert-duncan-poet-and-author-of-works-on-the-creative-process.html | Robert Duncan, Poet and Author Of Works on the Creative Process | False | By Herbert Mitgang | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/ronald-bladen-69-sculptor-famed-for-stark-poetic-images.html | Ronald Bladen, 69, Sculptor Famed for Stark, Poetic Images | False | By Grace Glueck | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/books/books-of-the-times-20487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/super-bowl-s-ratings-spur-questions-about-ad-costs.html | Super Bowl's Ratings Spur Questions About Ad Costs | False | By Julia Flynn Siler, Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/defeat-of-contra-aid-the-219-211-roll-call-vote-in-the-house.html | Defeat of Contra Aid: The 219-211 Roll-Call Vote in the House | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-packers-name-infante.html | Sports People; Packers Name Infante | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-fragrant-house-an-expanding-market-for-every-mood.html | THE FRAGRANT HOUSE: AN EXPANDING MARKET FOR EVERY MOOD | False | By Lisa W. Foderaro | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/inside-20417.html | INSIDE | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-tunisia-did-not-shoot-palestinian-supporters-20578.html | Tunisia Did Not Shoot Palestinian Supporters | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | ACUSON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/iraq-fights-a-war-at-home-keeping-casualties-down-and-enough-men-at-the-front.html | Iraq Fights a War at Home: Keeping Casualties Down and Enough Men at the Front | False | By Alan Cowell, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/marcel-bozzuffi-actor-in-bad-guy-roles-59.html | Marcel Bozzuffi, Actor In Bad-Guy Roles, 59 | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/campeau-sharply-raises-bid-for-federated.html | Campeau Sharply Raises Bid for Federated | False | By Isadore Barmash | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/lawrence-m-rogin-unionist-79.html | Lawrence M. Rogin, Unionist, 79 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/polk-city-journal-drive-on-a-frozen-lake-trip-can-end-at-bottom.html | Polk City Journal; Drive on a Frozen Lake: Trip Can End at Bottom | False | By William E. Schmidt, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/eastern-co-reports-earnings-for-qtr-to-dec-31.html | EASTERN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/our-real-latin-stakes.html | Our Real Latin Stakes | False | By Alan Tonelson | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/marcus-firm-tied-to-case.html | Marcus Firm Tied to Case | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-the-executive-branch-reagan-s-point-man-on-contra-issue.html | WASHINGTON TALK: THE EXECUTIVE BRANCH; Reagan's Point Man on Contra Issue | False | By Neil A. Lewis, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/theater/stage-gurney-s-scenes-from-american-life.html | Stage: Gurney's 'Scenes From American Life' | False | By Mel Gussow, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/boston-acoustics-reports-earnings-for-qtr-to-dec-26.html | BOSTON ACOUSTICS reports earnings for Qtr to Dec 26 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/tyson-spinks-accord-reached.html | Tyson-Spinks Accord Reached | False | By Phil Berger | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/bell-w-co-reports-earnings-for-qtr-to-dec-26.html | BELL, W & CO reports earnings for Qtr to Dec 26 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/boston-edison-co-reports-earnings-for-12mo-dec-31.html | BOSTON EDISON CO reports earnings for 12mo Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/suffolk-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUFFOLK BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/michigan-law-on-south-africa-investments-upset.html | Michigan Law on South Africa Investments Upset | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/mesa-limited-partners-reports-earnings-for-year-to-dec-31.html | MESA LIMITED PARTNERS reports earnings for Year to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/avx-corp-reports-earnings-for-year-to-dec-31.html | AVX CORP reports earnings for Year to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-don-t-wait-for-the-stock-market-to-cure-itself-limit-single-trades-20574.html | DON'T WAIT FOR THE STOCK MARKET TO CURE ITSELF; Limit Single Trades | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/anne-marie-goelet-legion-of-honor-officer.html | Anne-Marie Goelet, Legion of Honor Officer | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/abroad-at-home-palestinians-choice.html | ABROAD AT HOME; Palestinians' Choice | False | By Anthony Lewis | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/elmira-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ELMIRA SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/dst-systems-reports-earnings-for-qtr-to-dec-31.html | DST SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/oklahoma-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | OKLAHOMA GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/the-hypermarket-5-acres-of-store.html | The Hypermarket: 5 Acres of Store | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-briefing-attack-on-pipeline.html | Washington Talk: Briefing; Attack on Pipeline | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/campaign-trail.html | Campaign Trail | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/chinese-are-said-to-restore-shaky-calm-in-tibet.html | Chinese Are Said to Restore Shaky Calm in Tibet | False | By Edward A. Gargan, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/2.5-rise-in-factory-orders.html | 2.5% Rise In Factory Orders | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/warren-f-savage-professor-65.html | Warren F. Savage, Professor, 65 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/fansteel-inc-reports-earnings-for-qtr-to-dec-31.html | FANSTEEL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/amc-inc-reports-earnings-for-qtr-to-dec-31.html | AMC INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/currents-refrigerator-as-message-center.html | CURRENTS; REFRIGERATOR AS MESSAGE CENTER | False | By Suzanne Slesin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/surrogate-deals-for-mothers-held-illegal-in-jersey.html | SURROGATE DEALS FOR MOTHERS HELD ILLEGAL IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/breakup-of-savings-unit-in-california-considered.html | Breakup of Savings Unit In California Considered | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/the-office-fleet-is-fleeting-so-will-russians-go-on-foot.html | The Office Fleet Is Fleeting, So Will Russians Go on Foot? | False | By Felicity Barringer, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/lawmakers-met-israel-envoy-on-shooting-of-arabs.html | Lawmakers Met Israel Envoy on Shooting of Arabs | False | By Irvin Molotsky, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/cms-energy-reports-earnings-for-qtr-to-dec-31.html | CMS ENERGY reports earnings for qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/finance-briefs-20619.html | FINANCE BRIEFS | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Wade | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/ruling-hailed-by-opponents-of-surrogacy.html | Ruling Hailed By Opponents Of Surrogacy | False | By Stacey Okun | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/critic-s-notebook-a-flawed-tristan-that-improves-with-distance.html | Critic's Notebook; A Flawed 'Tristan' That Improves With Distance | False | By Bernard Holland | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-congress-debate-on-rebel-aid-has-ring-of-campaign-trail.html | Washington Talk; Congress; Debate on Rebel Aid Has Ring of Campaign Trail | False | By Susan F. Rasky, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/opera-miller-changes.html | Opera: 'Miller' Changes | False | By John Rockwell | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-gene-defect-pinpointed-in-bad-reactions-to-drugs.html | HEALTH; Gene Defect Pinpointed in Bad Reactions to Drugs | False | By Harold M. Schmeck Jr. | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-people-behind-the-toys-2-amateurs-succeed-in-the-toy-jungle.html | THE PEOPLE BEHIND THE TOYS; 2 Amateurs Succeed in the Toy Jungle | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/the-editorial-notebook-at-home-with-lyme-disease.html | The Editorial Notebook; At Home With Lyme Disease | False | By Herbert Sturz | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-separating-joseph-legends-from-history-20576.html | Separating Joseph Legends From History | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/c-corrections-20422.html | Corrections | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/chicago-board-offers-system.html | Chicago Board Offers System | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-bigger-than-life.html | Sports People; Bigger Than Life | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/great-bay-bankshares-reports-earnings-for-qtr-to-dec-31.html | GREAT BAY BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/robert-s-salzer-retired-vice-admiral-68.html | Robert S. Salzer, Retired Vice Admiral, 68 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/talking-deals-questions-raised-on-e-ii-s-strategy.html | Talking Deals; Questions Raised On E-II's Strategy | False | By Alison Leigh Cowan | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/metro-matters-time-to-save-open-land-is-running-out.html | METRO MATTERS; Time to Save Open Land Is Running Out | False | By Sam Roberts | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-briefing-duplicate-studies.html | Washington Talk: Briefing; Duplicate Studies | False | | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/golden-poultry-reports-earnings-for-qtr-to-dec-26.html | GOLDEN POULTRY reports earnings for Qtr to Dec 26 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/son-helps-miller-fight-yips.html | Son Helps Miller Fight 'Yips' | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/reagan-backs-fbi-over-surveillance.html | REAGAN BACKS F.B.I. OVER SURVEILLANCE | False | By Philip Shenon, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/q-a-20461.html | Q&A | False | By Bernard Gladstone | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/washington-talk-briefing-battle-over-fish.html | Washington Talk: Briefing; Battle Over Fish | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | INCO LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-people-behind-the-toys.html | The People Behind The Toys | False | By Anne Zusy | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/farmer-bros-co-reports-earnings-for-qtr-to-dec-31.html | FARMER BROS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/palestinian-demonstrations-continue.html | Palestinian Demonstrations Continue | False | By John Kifner, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/campaign-88-lever-a-winner.html | Campaign '88: Lever a Winner | False | By Sam Goldaper | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/theater/stage-at-the-hellinger-rodney-dangerfield.html | Stage: At the Hellinger, Rodney Dangerfield | False | By Stephen Holden | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/a-secret-emperor-of-oil-and-shipping.html | A Secret Emperor of Oil and Shipping | False | By Steven Greenhouse, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/airgas-inc-reports-earnings-for-qtr-to-dec-31.html | AIRGAS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/judge-questions-case-on-nofziger.html | JUDGE QUESTIONS CASE ON NOFZIGER | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/cms-enhancements-reports-earnings-for-qtr-to-dec-31.html | CMS ENHANCEMENTS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/currents-an-international-set-of-desk-accessories.html | CURRENTS; AN INTERNATIONAL SET OF DESK ACCESSORIES | False | By Suzanne Slesin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/o-neill-offers-budget-that-taps-rainy-day-fund.html | O'Neill Offers Budget That Taps 'Rainy Day' Fund | False | By Nick Ravo, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/decision-could-hinder-surrogacyt-across-nation.html | Decision Could Hinder Surrogacyt Across Nation | False | By E. R. Shipp | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/dow-falls-28.35-after-early-gains.html | Dow Falls 28.35 After Early Gains | False | By Lawrence J. Demaria | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/study-backs-theory-that-aids-festered-in-africa.html | Study Backs Theory That AIDS Festered in Africa | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/the-limit-of-chaos-tempts-a-new-school-of-architects.html | The Limit of Chaos Tempts A New School of Architects | False | By Joseph Giovannini | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/music-by-schubert-in-his-teens.html | Music: By Schubert In His Teens | False | By Michael Kimmelman | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/staff-misled-him-over-threat-arizonan-tells-impeachment-panel.html | Staff Misled Him Over Threat, Arizonan Tells Impeachment Panel | False | By Lindsey Gruson, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/big-matchup-tyson-spinks.html | Big Matchup: Tyson-Spinks | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/commercial-federal-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/belgique-s-stock-is-active.html | Belgique's Stock Is Active | False | By Paul L. Montgomery, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-people.html | Advertising People | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-emhart-begins-ads-for-its-new-operation.html | Advertising Emhart Begins Ads For Its New Operation | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-dec-31.html | FAMILY STEAK HOUSES OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/a-us-frame-up-of-nicaragua-charged.html | A U.S. Frame-Up of Nicaragua Charged | False | By Stephen Engelberg With Elaine Sciolino, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-dec-31.html | HUNT, J B TRANSPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/robert-s-sturtevant-advertising-executive-56.html | Robert S. Sturtevant, Advertising Executive, 56 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/c-corrections-20423.html | Corrections | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/music-st-thomas-choir.html | Music: St. Thomas Choir | False | By Will Crutchfield | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | WEIS MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/index-futures-causing-turf-battle.html | Index Futures Causing Turf Battle | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/bridge-play-from-national-event-showed-exception-to-a-rule.html | Bridge: Play From National Event Showed Exception to a Rule | False | By Alan Truscott | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/forty-niner-upset-by-perfect-spy-19.html | Forty Niner Upset By Perfect Spy, $19 | False | By Steven Crist | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/questions-persist-in-dutchess-assault.html | Questions Persist in Dutchess Assault | False | By Esther Iverem | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) (N) reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/parent-child-searching-for-the-best-in-day-care.html | PARENT & CHILD; Searching For the Best In Day Care | False | By Lawrence Kutner | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/wall-street-executives-call-program-trade-curb-weak.html | Wall Street Executives Call Program-Trade Curb Weak | False | By Anise C. Wallace | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/congress-rescinds-measure-To-build-schools-in-france.html | Congress Rescinds Measure To build schools in France | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/bankers-held-in-case-tied-to-restaurant-slaying.html | Bankers Held in Case Tied to Restaurant Slaying | False | By Leonard Buder | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/johnstown-savings-reports-earnings-for-qtr-to-dec31.html | JOHNSTOWN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-don-t-wait-for-the-stock-market-to-cure-itself-20575.html | Don't Wait for the Stock Market to Cure Itself | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/contras-kill-8-in-an-attack-on-farm-cooperative.html | Contras Kill 8 in an Attack on Farm Cooperative | False | By Stephen Kinzer, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/compugraphic-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/a-gardener-s-world-tenacious-purslane-returns-prettier-and-good-enough-to-eat.html | A GARDENER'S WORLD; Tenacious Purslane Returns, Prettier and Good Enough to Eat | False | By Allen Lacy | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/youths-cultural-baedeker-to-new-york.html | Youths' Cultural Baedeker to New York | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-of-the-times-a-woman-for-all-seasons.html | SPORTS OF THE TIMES; A Woman For All Seasons | False | By George Vecsey | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/paris-journal-over-a-philosophic-temple-shadow-of-a-swastika.html | PARIS JOURNAL; Over a Philosophic Temple, Shadow of a Swastika | False | By James M. Markham, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/former-officials-propose-changes-in-missile-pact.html | Former Officials Propose Changes in Missile Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/credit-markets-note-and-bond-prices-in-retreat.html | CREDIT MARKETS; Note and Bond Prices in Retreat | False | By Michael Quint | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/francis-j-song-printing-executive-88.html | Francis J. Song, Printing Executive, 88 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/new-markets-for-mailorder-collectibles.html | New Markets for Mail-Order Collectibles | False | By Ann de Forest | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-psychology-therapists-see-need-for-security-blanket-throughout-life.html | HEALTH: PSYCHOLOGY; THEARAPISTS SEE NEED FOR 'SECURITY BLANKET' THROUGHOUT LIFE | False | By Daniel Goleman | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-lord-geller-shifts.html | Advertising Lord, Geller Shifts | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-nilan-sidelined.html | Sports People; Nilan Sidelined | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-baseball-contracts.html | Sports People; Baseball Contracts | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/paris-opera-ballet-to-perform-at-met.html | Paris Opera Ballet to Perform at Met | False | By Jennifer Dunning | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/business-people-ingersoll-rand-chief-gives-up-presidency.html | BUSINESS PEOPLE; Ingersoll-Rand Chief Gives Up Presidency | False | By Daniel F. Cuff | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/copelco-financial-services-group-reports-earnings-for-qtr-to-dec-31.html | COPELCO FINANCIAL SERVICES GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/excelan-inc-reports-earnings-for-qtr-to-dec-31.html | EXCELAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-fbi-bars-racism-or-harassment-of-any-type-20579.html | F.B.I. Bars Racism or Harassment of Any Type | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/college-basketball-michigan-with-big-first-half-tops-iowa-by-120-103.html | College Basketball; Michigan, With Big First Half, Tops Iowa by 120-103 | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/home-city-savings-bank-reports-earnings-for-qtr-to-dec-31.html | HOME & CITY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/c-corrections-20424.html | CORRECTIONS | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/house-by-8-votes-defeats-rebel-aid-a-loss-for-reagan.html | HOUSE, BY 8 VOTES, DEFEATS REBEL AID; A LOSS FOR REAGAN | False | By Julie Johnson, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/finance-new-issues-arkansas-savings-unit-finds-few-preferred-stock-buyers.html | FINANCE/NEW ISSUES; Arkansas Savings Unit Finds Few Preferred Stock Buyers | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/luge-racer-at-center-of-controversy.html | Luge Racer at Center of Controversy | False | By Michael Janofsky, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/east-germany-faces-unrest-among-youth.html | East Germany Faces Unrest Among Youth | False | By John Tagliabue, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/events-craft-making-and-sky-watching.html | Events: Craft Making and Sky Watching | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/la-gear-inc-reports-earnings-for-qtr-to-nov-30.html | LA GEAR INC reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/hanna-m-a-co-reports-earnings-for-qtr-to-dec-31.html | HANNA, M A CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-asks-italy-to-take-f-16-jets-that-spain-has-ordered-removed.html | U.S. Asks Italy to Take F-16 Jets That Spain Has Ordered Removed | False | By Elaine Sciolino, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/us-and-germany-called-pleased-with-dollar-s-level.html | U.S and Germany Called Pleased With Dollar's Level | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/abington-bancorp-reports-earnings-for-qtr-to-dec-31.html | ABINGTON BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/activision-inc-reports-earnings-for-qtr-to-dec-26.html | ACTIVISION INC reports earnings for Qtr to Dec 26 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/charges-dropped-in-quarrel.html | Charges Dropped in Quarrel | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/british-arts-festival-in-los-angeles.html | BRITISH ARTS FESTIVAL IN LOS ANGELES | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-to-compensate-defector.html | U.S. to Compensate Defector | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/religious-broadcasters-adopt-stiffer-ethics-code.html | RELIGIOUS BROADCASTERS ADOPT STIFFER ETHICS CODE | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/interchange-financial-services-reports-earnings-for-qtr-to-dec-31.html | INTERCHANGE FINANCIAL SERVCES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/refinish-old-campaign-chests-lightly.html | Refinish Old Campaign Chests Lightly | False | By Michael Varese | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/crisis-deepens-for-south-korea-s-riven-opposition.html | Crisis Deepens for South Korea's Riven Opposition | False | By Clyde Haberman, Special To The New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/new-jackson-finding-dividends-in-iowa.html | New Jackson Finding Dividends in Iowa | False | By Robin Toner, Special To The New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/indiana-energy-reports-earnings-for-qtr-to-dec-31.html | INDIANA ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/devils-streak-ends-at-3.html | Devils' Streak Ends at 3 | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/futures-board-accuses-kidder-on-index-trades.html | Futures Board Accuses Kidder on Index Trades | False | By Kenneth N. Gilpin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-hughes-aircraft-to-buy-satellites.html | COMPANY NEWS; Hughes Aircraft To Buy Satellites | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/finance-new-issues-20621.html | FINANCE/NEW ISSUES; | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/sears-profit-up-3.5-in-period.html | Sears Profit Up 3.5% in Period | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/cabaret-peggy-lee.html | Cabaret: Peggy Lee | False | By John S. Wilson | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/captain-crab-inc-reports-earnings-for-qtr-to-nov-29.html | CAPTAIN CRAB INC reports earnings for Qtr to Nov 29 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/movies/tv-review-a-film-maker-reflects-on-a-12-year-project.html | TV REVIEW; A Film Maker Reflects On a 12-Year Project | False | By C. Gerald Fraser | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/new-york-says-new-system-speeds-ambulance-response.html | New York Says New System Speeds Ambulance Response | False | By Ronald Sullivan | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-nov-30.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/columbia-names-dean-of-architecture-school.html | Columbia Names Dean Of Architecture School | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | LINDBERG CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/the-great-garage-sale-of-life.html | The Great Garage Sale of Life | False | By Steve Palay | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/books/as-isabel-allende-sees-herself.html | As Isabel Allende Sees Herself | False | By Herbert Mitgang | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/peoples-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PEOPLES SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/ex-cleric-is-sued-by-in-laws.html | Ex-Cleric Is Sued by In-Laws | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/rumors-squelched-on-soviet-atom-accident.html | Rumors Squelched on Soviet Atom Accident | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/thousands-assail-offshore-oil-plan.html | THOUSANDS ASSAIL OFFSHORE OIL PLAN | False | By Robert Lindsey, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/dr-irving-goldaber-sociologist-62.html | Dr. Irving Goldaber, Sociologist, 62 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/sales-of-new-vehicles-rose-27.2-in-january.html | Sales of New Vehicles Rose 27.2% in January | False | By Philip E. Ross, Special to the New York Times | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/infighting-is-on-rise-at-troubled-firms-after-stock-plunge.html | Infighting Is on Rise At Troubled Firms After Stock Plunge | False | By James Sterngold | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/movies/film-pavarotti-in-china-in-distant-harmony.html | Film: Pavarotti in China, in 'Distant Harmony' | False | By Walter Goodman | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/l-in-new-york-s-decade-of-child-budget-pleases-child-advocates-20580.html | In New York's Decade of Child, Budget Pleases Child Advocates | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/pan-am-to-pay-retired-pilots-in-age-bias-suit.html | Pan Am to Pay Retired Pilots In Age Bias Suit | False | By Katherine Bishop, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/tv-review-the-golden-years.html | TV Review; 'THE GOLDEN YEARS' | False | By John J. O'Connor | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-briefs-734688.html | COMPANY BRIEFS | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/cohasset-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COHASSET SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/constar-international-reports-earnings-for-qtr-to-dec-31.html | CONSTAR INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/a-plant-s-closing-gains-in-capital.html | A-PLANT'S CLOSING GAINS IN CAPITAL | False | By Matthew L. Wald | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/us-names-alpine-ski-team.html | U.S. Names Alpine Ski Team | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/senseless-and-sudden-death-comes-on-west-side.html | Senseless And Sudden, Death Comes On West Side | False | By David E. Pitt | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-new-products-set-by-sun-and-sony.html | COMPANY NEWS; New Products Set By Sun and Sony | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/exchanges-battle-ends.html | Exchanges' Battle Ends | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/health-salk-s-injectable-polio-vaccine-may-be-revived.html | HEALTH; Salk's Injectable Polio Vaccine May Be Revived | False | By Warren E. Leary, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/western-co-in-chapter-11.html | Western Co. In Chapter 11 | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | OLIN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/spending-lag-stirring-few-worries.html | Spending Lag Stirring Few Worries | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/summer-camps-in-winter.html | Summer Camps In Winter | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/washington-hails-the-champions.html | Washington Hails The Champions | False | By Ben A. Franklin, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/rev-harold-mulqueen-dies-at-93-a-longtime-professor-at-fordham.html | Rev. Harold Mulqueen Dies at 93; A Longtime Professor at Fordham | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/thieves-stab-boy-and-get-1000.html | Thieves Stab Boy and Get $1,000 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/6-areas-to-get-water-meters.html | 6 Areas to Get Water Meters | False | By Michel Marriott | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/an-unexpected-record.html | An Unexpected Record | False | | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/city-ballet-raymonda.html | City Ballet: 'Raymonda' | False | By Jennifer Dunning | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/kansas-city-southern-industries-inc-reports-earnings-for-revenue.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Revenue | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-holmes-a-court-ends-agreement.html | COMPANY NEWS; Holmes a Court Ends Agreement | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/yonkers-is-given-simulcasts-stay.html | Yonkers Is Given Simulcasts Stay | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | FISERV INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/results-plus-20446.html | Results Plus | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/the-crash-and-its-best-students.html | The Crash and Its Best Students | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-bp-america-bids-for-lear-petroleum.html | COMPANY NEWS; BP America Bids For Lear Petroleum | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/bush-aide-accuses-dole-of-being-mean-spirited.html | Bush Aide Accuses Dole Of Being 'Mean Spirited' | False | By Bernard Weinraub, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/us-says-soviet-offered-to-cut-aid-to-nicaragua.html | U.S. Says Soviet Offered to Cut Aid to Nicaragua | False | By Joel Brinkley, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/senate-97-to-0-confirms-kennedy-to-high-court.html | Senate, 97 to 0, Confirms Kennedy to High Court | False | By Linda Greenhouse, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/obituaries/mae-gurevich-active-in-politics-dead-at-78.html | Mae Gurevich, Active In Politics, Dead at 78 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/c-corrections-20425.html | CORRECTIONS | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/prison-aides-give-inmate-murder-alibi.html | Prison Aides Give Inmate Murder Alibi | False | By Dennis Hevesi | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/transactions-20433.html | Transactions | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/currents-the-decorated-pillow-suits-victoriana-perfectly.html | CURRENTS; The Decorated Pillow Suits Victoriana Perfectly | False | By Suzanne Slesin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/meager-arms-progress-by-britain-and-france.html | Meager Arms Progress by Britain and France | False | By James M. Markham, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS MORTGAGE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/advertising-glenmore-consolidates-at-grybauskas-agency.html | Advertising Glenmore Consolidates At Grybauskas Agency | False | By Julia Flynn Siler | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/world/grand-jury-questions-regan.html | Grand Jury Questions Regan | False | AP | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/market-place-japanese-bought-during-plunge.html | Market Place; Japanese Bought During Plunge | False | By Vartanig G. Vartan | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/us/a-sentence-and-3-new-arrests-in-san-juan-fire.html | A Sentence and 3 New Arrests in San Juan Fire | False | By Manuel Suarez, Special To the New York Times | 1988-02-08 | TX 2-302019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/federal-inquiry-sought-on-attack.html | Federal Inquiry Sought on Attack | False | By James Barron | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/currents-a-mysterious-house-puts-on-the-ritz.html | CURRENTS; A MYSTERIOUS HOUSE PUTS ON THE RITZ | False | By Suzanne Slesin | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/executive-changes-734788.html | EXECUTIVE CHANGES | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/news-summary-thursday-february-4-1988.html | NEWS SUMMARY: THURSDAY, FEBRUARY 4, 1988 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/lesco-inc-reports-earnings-for-qtr-to-nov-30.html | LESCO INC reports earnings for Qtr to Nov 30 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/grand-union-co-reports-earnings-for-qtr-to-jan-2.html | GRAND UNION CO reports earnings for Qtr to Jan 2 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/biocraft-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/us-soviet-accord-on-design-front.html | U.S.-Soviet Accord On Design Front | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/arts/dance-karen-bernard.html | Dance: Karen Bernard | False | By Jack Anderson | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/banta-george-co-reports-earnings-for-qtr-to-dec-31.html | BANTA, GEORGE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/justice-for-all-in-the-baby-m-case.html | Justice for All in the Baby M Case | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/garden/computer-love-letters-just-fill-in-the-blank.html | Computer Love Letters: Just Fill in the Blank | False | By Noel Gunther | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/business-people-key-rescuer-of-salant-now-seeks-acquisition.html | BUSINESS PEOPLE; Key Rescuer of Salant Now Seeks Acquisition | False | By Daniel F. Cuff | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/opinion/c-a-correction-20581.html | A Correction | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/newport-news-savings-bank-reports-earnings-for-qtr-to-dec-31.html | NEWPORT NEWS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/many-donors-to-the-neediest-share-fruits-of-their-success.html | Many Donors to the Neediest Share Fruits of Their Success | False | By Marvine Howe | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-jan-1.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Jan 1 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/company-news-mcdonnell-set-for-new-jets.html | COMPANY NEWS; McDonnell Set For New Jets | False | Special to the New York Times | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/foothill-group-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTHILL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/nyregion/mother-held-in-rape-of-daughter-by-2-men.html | Mother Held in Rape of Daughter by 2 Men | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/sports/st-john-s-suffers-a-crushing-defeat.html | St. John's Suffers A Crushing Defeat | False | By William C. Rhoden | 1988-02-08 | TX 2-302019 | | |
| 1988-02-04 | 1988-02-04 | https://www.nytimes.com/1988/02/04/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-08 | TX 2-302019 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-dec-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/a-candidate-s-delight-to-say-hi-neighbor.html | A Candidate's Delight: To Say, 'Hi, Neighbor' | False | By Michael Oreskes, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/topics-of-the-times-soviet-freedom-soviet-fear.html | TOPICS OF THE TIMES; Soviet Freedom, Soviet Fear | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-dec31.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/kleinert-s-inc-reports-earnings-for-qtr-to-nov28.html | KLEINERT'S INC reports earnings for Qtr to Nov 28 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/a-capitalist-innovator-in-vietnam.html | A Capitalist Innovator in Vietnam | False | By Barbara Crossette, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/sag-harbor-savings-bank-reports-earnings-for-qtr-to-dec31.html | SAG HARBOR SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/roll-call-vote-in-the-senate.html | Roll-Call Vote In the Senate | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-new-rorer-campaign-to-promote-aspirin.html | ADVERTISING; New Rorer Campaign To Promote Aspirin | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/about-real-estate-3family-town-houses-to-rise-in-throgs-neck.html | About Real Estate; 3-Family Town Houses To Rise in Throgs Neck | False | By Diana Shaman | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/in-new-hampshire-what-makes-stanley-run.html | In New Hampshire, What Makes Stanley Run? | False | By Murray L. Bob | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/inside-008488.html | INSIDE | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/bic-corp-reports-earnings-for-qtr-to-dec31.html | BIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-dec-31.html | LINCOLN TELECOMMUNICATIONS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-talk-briefing-high-level-gathering.html | Washington Talk: Briefing; High-Level Gathering | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/federated-fighting-bidder-is-said-to-consider-buyout.html | Federated, Fighting Bidder, Is Said to Consider Buyout | False | By Isadore Barmash | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/hannaford-brothers-co-reports-earnings-for-qtr-to-jan-2.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Jan 2 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/hearts-and-minds-on-nicaragua.html | Hearts - and Minds - on Nicaragua | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lectec-reports-earnings-for-qtr-to-dec31.html | LECTEC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/chubb-corp-reports-earnings-for-qtr-to-dec31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/j-j-snack-foods-reports-earnings-for-qtr-to-dec-26.html | J & J SNACK FOODS reports earnings for Qtr to Dec 26 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/seoul-plans-links-to-eastern-bloc.html | SEOUL PLANS LINKS TO EASTERN BLOC | False | By Clyde Haberman, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dow-eases-by-one-point-to-1923.57.html | Dow Eases by One Point, to 1,923.57 | False | By Lawrence J. de Maria | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/security-federal-savings-reports-earnings-for-qtr-to-dec-31.html | SECURITY FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-450-ltv-layoffs.html | COMPANY NEWS; 450 LTV Layoffs | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/questions-on-waldheim-and-reprisal.html | Questions on Waldheim and Reprisal | False | By Ralph Blumenthal | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/c-corrections-079788.html | Corrections | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/guardsman-products-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/mexican-asks-us-not-to-use-force-in-region.html | Mexican Asks U.S. Not to Use Force in Region | False | By James Reston, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/exchanges-play-down-sec-plan.html | Exchanges Play Down S.E.C. Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/metro-datelines-koch-is-pessimistic-on-estimate-board.html | Metro Datelines; Koch Is Pessimistic On Estimate Board | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/century-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/the-un-today.html | The U.N. Today | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/united-saver-s-bancorp-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVER'S BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/congress-unit-sees-federal-89-deficit-far-beyond-target.html | Congress Unit Sees Federal '89 Deficit Far Beyond Target | False | By Susan F. Rasky, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/mets-and-gooden-are-stalled.html | Mets and Gooden Are Stalled | False | By Joseph Durso, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-heinz-acquisition.html | COMPANY NEWS; Heinz Acquisition | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/harsco-corp-reports-earnings-for-year-to-dec-31.html | HARSCO CORP reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/senate-by-51-48-vote-backs-reagan-aid-request-for-the-contras.html | Senate, by 51-48 Vote, Backs Reagan Aid Request for the Contras | False | By Julie Johnson, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/inmates-assail-thai-prison-over-aids-care.html | Inmates Assail Thai Prison Over AIDS Care | False | By Barbara Crossette, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | LODGISTIX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SCI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/health-management-assocites-reports-earnings-for-qtr-to-dec-31.html | HEALTH MANAGEMENT ASSOCITES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-uncle-sam-practices-funny-bookkeeping-899388.html | Uncle Sam Practices Funny Bookkeeping | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-dec-27.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to Dec 27 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/manes-had-stake-in-collection-agency-us-says.html | Manes Had Stake in Collection Agency, U.S. Says | False | By Leonard Buder | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-first-executive.html | COMPANY NEWS; First Executive | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/dole-confronts-bush-in-senate-voices-anger-at-criticism-of-wife.html | Dole Confronts Bush in Senate; Voices Anger at Criticism of Wife | False | By Julie Johnson, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dofasco-inc-reports-earnings-for-year-to-dec-31.html | DOFASCO INC reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/currency-markets-dollar-retreats-with-bonds-as-gold-rises-in-new-york.html | CURRENCY MARKETS; Dollar Retreats With Bonds As Gold Rises in New York | False | By H. J. Maidenberg | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | FONAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/national-intergroup-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/great-western-savings-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/martha-love-mccagg-snow-architect-83.html | Martha Love McCagg Snow Architect, 83 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/energen-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/a-jew-who-beat-jews-in-a-nazi-camp-is-stripped-of-his-citizenship.html | A Jew Who Beat Jews in a Nazi Camp Is Stripped of His Citizenship | False | By Robert D. McFadden | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/ortega-says-contra-aid-rebuff-won-t-stop-us-war-against-nicaragua.html | Ortega Says Contra Aid Rebuff Won't Stop U.S. 'War Against Nicaragua' | False | By Stephen Kinzer, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/results-plus-093488.html | Results Plus | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/thermo-instrument-systems-reports-earnings-for-qtr-to-jan-2.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to Jan 2 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/bankers-trust-brash-and-rich.html | Bankers Trust: Brash and Rich | False | By Robert A. Bennett | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-julia-and-julia-with-kathleen-turner.html | Film: 'Julia and Julia,' With Kathleen Turner | False | By Vincent Canby | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/exchange-limiting-trading-strategy-tied-to-computers.html | EXCHANGE LIMITING TRADING STRATEGY TIED TO COMPUTERS | False | By James Sterngold | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/c-corrections-109888.html | Corrections | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ORIENTAL FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/robert-fitzsimmons-actor-73.html | Robert Fitzsimmons, Actor, 73 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/japanese-reacting-to-allegations-of-illegal-fishing-plan-new-rules.html | Japanese, Reacting to Allegations Of Illegal Fishing, Plan New Rules | False | By Timothy Egan, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/symbolics-inc-reports-earnings-for-qtr-to-jan-3.html | SYMBOLICS INC reports earnings for Qtr to Jan 3 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/atek-metals-center-reports-earnings-for-qtr-to-dec-31.html | ATEK METALS CENTER reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gannett-co-inc-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/vermont-research-corp-reports-earnings-for-qtr-to-jan-2.html | VERMONT RESEARCH CORP reports earnings for Qtr to Jan 2 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-serpent-and-the-rainbow.html | Film 'Serpent and the Rainbow' | False | By Janet Maslin | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/datron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DATRON SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/eastwood-rules-out-running-for-2d-term-as-carmel-mayor.html | Eastwood Rules Out Running For 2d Term as Carmel Mayor | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/die-winterreise.html | 'Die Winterreise' | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/patten-corp-reports-earnings-for-qtr-to-dec-27.html | PATTEN CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gsa-citing-report-may-fight-at-t-bids.html | G.S.A., Citing Report, May Fight A.T.&T. Bids | False | By Calvin Sims, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/the-law-kaisers-taking-lawyers-to.html | The Law; Kaisers Taking Lawyers to | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/cp-national-corp-reports-earnings-for-qtr-to-dec-31.html | CP NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/expose-albany-s-secret-spending.html | Expose Albany's Secret Spending | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/independent-bank-corp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/metro-datelines-accountant-is-slain-in-midtown-building.html | Metro Datelines; Accountant Is Slain In Midtown Building | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/cancer-clusters-prompt-us-study.html | CANCER CLUSTERS PROMPT U.S. STUDY | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/soderstrom-recital.html | Soderstrom Recital | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gartner-group-reports-earnings-for-qtr-to-dec-31.html | GARTNER GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/malfunction-of-rocket-stalls-anti-missile-test.html | Malfunction of Rocket Stalls Anti-Missile Test | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/matra-offering-oversubscribed.html | Matra Offering Oversubscribed | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/wicat-systems-reports-earnings-for-qtr-to-dec-27.html | WICAT SYSTEMS reports earnings for Qtr to Dec 27 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/1-days-in-the-lives-of-nursing-home-patients-899008.html | Days in the Lives of Nursing-Home Patients | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/metro-datelines-detective-testifies-on-chambers-story.html | Metro Datelines; Detective Testifies On Chambers Story | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/auctions.html | Auctions | False | By Rita Reif | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/in-search-of-toots-shor-mantle-s-back.html | IN SEARCH OF TOOTS SHOR: MANTLE'S BACK | False | By Steven Erlanger | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/american-science-engineering-reports-earnings-for-qtr-to-dec-30.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Dec 30 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/the-law-for-complex-case-a-singular-mediation-effort.html | The Law; For Complex Case, a Singular Mediation Effort | False | By Richard L. Madden, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/brooklyn-arts-council-holding-film-festival.html | Brooklyn Arts Council Holding Film Festival | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-people.html | ADVERTISING; People | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/us-studying-dutchess-assault.html | U.S. Studying Dutchess Assault | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-no-irregularity-in-pipeline-memo-to-meese-899488.html | No Irregularity in Pipeline Memo to Meese | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/isi-systems-reports-earnings-for-qtr-to-dec-31.html | ISI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/dumptruck-at-the-ritz.html | Dumptruck at the Ritz | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/bankworcester-reports-earnings-for-qtr-to-dec-31.html | BANKWORCESTER reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/on-my-mind-a-poem-for-seven-judges.html | ON MY MIND; A Poem for Seven Judges | False | By A. M. Rosenthal | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/our-towns-forget-the-money-and-bring-on-art-history.html | OUR TOWNS; Forget the Money And Bring On Art History | False | By Michael Winerip | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/international-game-techology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/business-people-federalmogul-official-is-appointed-president.html | BUSINESS PEOPLE; Federal-Mogul Official Is Appointed President | False | By Philip E. Ross | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/grenada-sunburst-system-reports-earnings-for-qtr-to-dec-31.html | GRENADA SUNBURST SYSTEM reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/gephardt-calls-simon-radio-ads-in-iowa-negative-campaigning.html | Gephardt Calls Simon Radio Ads In Iowa 'Negative Campaigning' | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/starrett-l-s-co-reports-earnings-for-qtr-to-dec-26.html | STARRETT, L S CO reports earnings for Qtr to Dec 26 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-irons-out.html | Sports People; Irons Out | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/international-recovery-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECOVERY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/fighting-aids-and-addiction-a-start.html | Fighting AIDS and Addiction: A Start | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-lightness-of-being-from-novel-by-kundera.html | Film; 'Lightness of Being,' From Novel by Kundera | False | By Vincent Canby | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/allied-signal-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED-SIGNAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/profits-scoreboard-008388.html | PROFITS SCOREBOARD | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | CAVCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/knick-defense-stops-pistons.html | Knick Defense Stops Pistons | False | By Sam Goldaper | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | NERCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/theater/avant-garde-antics-for-fearless-audiences.html | AVANT-GARDE ANTICS FOR FEARLESS AUDIENCES | False | By Stephen Holden | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/contras-leaders-assail-house-vote-vow-to-press-on.html | CONTRAS LEADERS ASSAIL HOUSE VOTE; VOW TO PRESS ON | False | By James Lemoyne, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/news-summary-friday-february-5-1988.html | NEWS SUMMARY: FRIDAY, FEBRUARY 5, 1988 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/healthwatch-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHWATCH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST CANNON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/iraq-denies-that-it-requested-guarantees-for-pipeline-plan.html | Iraq Denies That It Requested Guarantees for Pipeline Plan | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/photo-jean-honore-fragonard-s-self-portrait-in-three-quarter-view-facing-left-glory.html | Photo of Jean-Honore Fragonard's "Self-Portrait in Three-Quarter View, Facing Left" THE GLORY OF FRAGONARD AT THE MET | False | By John Russell | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/c-corrections-109988.html | Corrections | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/par-pharmaceutical-reports-earnings-for-qtr-to-jan-2.html | PAR PHARMACEUTICAL reports earnings for Qtr to Jan 2 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/eleanor-marquand-delanoy-rights-advocate-91.html | Eleanor Marquand Delanoy, Rights Advocate, 91 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-net-soars-at-warner.html | COMPANY NEWS; Net Soars At Warner | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/aids-virus-for-first-time-is-proved-to-infect-colon-cells-directly.html | AIDS Virus, for First Time, Is Proved to Infect Colon Cells Directly | False | By Gina Kolata | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/dining-out-guide-bistros.html | Dining Out Guide: Bistros | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/millrose-features-milers.html | Millrose Features Milers | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/inside-a-shooting-gallery-new-front-in-the-aids-war.html | Inside a 'Shooting Gallery': New Front in the AIDS War | False | By Thomas Morgan | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | LYPHOMED INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/the-films-of-cinecitta-in-festival.html | The Films Of Cinecitta In Festival | False | By G. S. Bourdain | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/encor-energy-corp-ltd-reports-earnings-for-year-to-dec-31.html | ENCOR ENERGY CORP LTD reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/leon-schwartz.html | Leon Schwartz | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/jennifer-convertibles-reports-earnings-for-qtr-to-nov-30.html | JENNIFER CONVERTIBLES reports earnings for Qtr to Nov 30 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-restructuring-for-polysar.html | COMPANY NEWS; Restructuring For Polysar | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/larouche-on-tv-cites-aids.html | LaRouche, on TV, Cites AIDS | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/kenan-transport-reports-earnings-for-qtr-to-dec-31.html | KENAN TRANSPORT reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/bnh-bancshares-reports-earnings-for-year-to-dec-31.html | BNH BANCSHARES reports earnings for Year to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-productivity-up-but-rise-is-slower.html | COMPANY NEWS; Productivity Up, but Rise Is Slower | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/eastek-corp-reports-earnings-for-qtr-to-dec-31.html | EASTEK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/arrow-bank-corp-reports-earnings-for-qtr-to-dec-31.html | ARROW BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/newark-man-fatally-stabs-a-woman-in-a-bus-terminal.html | Newark Man Fatally Stabs A Woman in a Bus Terminal | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/berkline-corp-reports-earnings-for-qtr-to-jan-2.html | BERKLINE CORP reports earnings for Qtr to Jan 2 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/camacho-bout-is-imperiled.html | Camacho Bout Is Imperiled | False | By Phil Berger | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/business-people-ex-hbo-video-chief-heading-reebok-unit.html | BUSINESS PEOPLE; EX-HBO VIDEO CHIEF HEADING REEBOK UNIT | False | By Daniel F. Cuff | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/citicorp-singing.html | Citicorp Singing | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-talk-justice-department-despite-meese-s-woes-agency-muddles-through.html | Washington Talk: The Justice Department; Despite Meese's Woes, Agency Muddles Through | False | By Philip Shenon, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/c-a-correction-900688.html | A Correction | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/bridge-series-of-conditions-makes-4-3-trump-fit-appropriate.html | Bridge: Series of Conditions Makes 4-3 Trump Fit Appropriate | False | By Alan Truscott | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-jan-3.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to Jan 3 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-she-s-having-a-baby-from-john-hughes.html | Film 'She's Having a Baby,' From John Hughes | False | By Janet Maslin | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/3-share-lead-at-67-at-pebble-beach.html | 3 Share Lead At 67 At Pebble Beach | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/senators-told-of-mistakes-in-oil-spill.html | Senators Told of Mistakes in Oil Spill | False | By Philip Shabecoff, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/comptek-research-co-reports-earnings-for-qtr-to-dec-25.html | COMPTEK RESEARCH CO reports earnings for Qtr to Dec 25 | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/concert-muti-leads-philadelphians-in-copland-and-brahms.html | Concert: Muti Leads Philadelphians in Copland and Brahms | False | By Donal Henahan | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/mortgage-rates-down-buyers-wary.html | Mortgage Rates Down; Buyers Wary | False | By Kenneth N. Gilpin | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/escagen-corp-reports-earnings-for-qtr-to-dec-31.html | ESCAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/cop-a-thriller.html | 'Cop,' a Thriller | False | By Janet Maslin | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/udc-universal-development-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/rangers-lack-punch.html | Rangers Lack Punch | False | By Alex Yannis, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/quotations-of-the-day-109688.html | Quotations of the Day | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/abi-american-businesphones-earnings-for-qtr-to-dec-31.html | ABI AMERICAN BUSINESPHONES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/film-a-collection-animated-by-computer.html | Film: A Collection Animated by Computer | False | By Caryn James | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/first-fabulous-friday.html | First Fabulous Friday | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/joule-inc-reports-earnings-for-qtr-to-dec-25.html | JOULE INC reports earnings for Qtr to Dec 25 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/crs-sirrine-inc-reports-earnings-for-qtr-to-dec-31.html | CRS SIRRINE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/midwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | MIDWEST ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-how-great-were-the-injustices-of-arabs-to-jews-french-german-way-158188.html | How Great Were the Injustices of Arabs to Jews; French-German Way | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/royal-international-optial-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL INTERNATIONAL OPTIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/defeat-of-contra-aid-the-219-211-roll-call-vote-in-the-house.html | Defeat of Contra Aid: The 219-211 Roll-Call Vote in the House | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/baby-m-ruling-welcomed-at-meeting-of-surrogacy-experts.html | Baby M Ruling Welcomed at Meeting of Surrogacy Experts | False | By Donald Janson, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/bush-reportedly-asked-cuba-deal-on-grenada.html | Bush Reportedly Asked Cuba Deal on Grenada | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/new-york-seen-as-biggest-loser-in-redistricting.html | New York Seen As Biggest Loser In Redistricting | False | By Clifford D. May, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/market-place-analysts-favor-tobacco-stocks.html | Market Place; Analysts Favor Tobacco Stocks | False | By Vartanig G. Vartan | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/crime-figure-given-exile-not-prison.html | Crime Figure Given Exile, Not Prison | False | By Leonard Buder | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/transactions-070188.html | Transactions | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/delta-woodside-industries-reports-earnings-for-qtr-to-dec-26.html | DELTA WOODSIDE INDUSTRIES reports earnings for Qtr to Dec 26 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/ibp-inc-reports-earnings-for-qtr-to-dec-26.html | IBP INC reports earnings for Qtr to Dec 26 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/key-rates-956288.html | KEY RATES | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/sounds-around-town-194988.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-of-the-times-remembering-flo-hyman.html | Sports of The Times; Remembering Flo Hyman | False | By George Vecsey | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/reagan-is-no-chamberlain.html | Reagan Is No Chamberlain | False | By Philip M. Kaiser | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/briefs-075388.html | BRIEFS | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-131588.html | ADVERTISING; | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/police-brutality-charges-are-found-unsupported.html | Police-Brutality Charges Are Found Unsupported | False | By David E. Pitt | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/general-public-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/talk-with-rabin-roots-of-the-conflict.html | Talk With Rabin: Roots of the Conflict | False | By Francis X. Clines, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/rose-bird-a-commentator.html | Rose Bird a Commentator | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-britain-drops-a-barrier-to-bp-bid-for-britoil.html | COMPANY NEWS; Britain Drops a Barrier to B.P. Bid for Britoil | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-chrysler-profit-up-but-less-than-expected.html | COMPANY NEWS; Chrysler Profit Up, but Less Than Expected | False | By John Holusha, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/exposiac-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXPOSIAC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/navy-sale-to-japan-meets-opposition.html | Navy Sale to Japan Meets Opposition | False | By John H. Cushman Jr., Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/rock-sting-at-garden.html | Rock: Sting At Garden | False | By Jon Pareles | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-profit-rises-at-parent-of-abc.html | COMPANY NEWS; Profit Rises At Parent Of ABC | False | By Geraldine Fabrikant | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/trw-inc-reports-earnings-for-qtr-to-dec31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/donors-offer-memorial-gifts-to-assist-the-neediest-cases.html | Donors Offer Memorial Gifts To Assist the Neediest Cases | False | By Marvine Howe | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-oquendo-loses.html | Sports People; Oquendo Loses | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/gerald-knoff-80-of-church-council-dies.html | Gerald Knoff, 80, of Church Council, Dies | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/brokers-play-down-surrogacy-case.html | Brokers Play Down Surrogacy Case | False | By Robert Hanley, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-talk-briefing-missing-ingredient.html | Washington Talk: Briefing; Missing Ingredient | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-committed-to-print-on-political-themes.html | Art: 'Committed to Print,' on Political Themes | False | By Roberta Smith | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/economic-scene-prognosticators-diverse-methods.html | Economic Scene; Prognosticators' Diverse Methods | False | By Leonard Silk | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/foreign-affairs-one-step-forward.html | FOREIGN AFFAIRS; One Step Forward | False | By Flora Lewis | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/barrister-information-sysems-reports-earnings-for-qtr-to-dec-25.html | BARRISTER INFORMATION SYSEMS reports earnings for Qtr to Dec 25 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-3-giants-to-unite-in-giveaway.html | Advertising 3 Giants To Unite In Giveaway | False | By Philip H. Dougherty, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/college-basketball-no-1-arizona-is-upset-by-stanford-82-74.html | College Basketball; No. 1 Arizona Is Upset by Stanford, 82-74 | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/senate-panel-approves-bill-to-regulate-lie-tests-on-job.html | Senate Panel Approves Bill To Regulate Lie Tests on Job | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-madlock-to-japan.html | Sports People; Madlock to Japan | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/ie-industries-reports-earnings-for-qtr-to-dec-31.html | IE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L B CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/2-new-york-hospitals-plan-to-start-liver-transplants.html | 2 New York Hospitals Plan To Start Liver Transplants | False | By Ronald Sullivan | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/evolving-image-for-new-hampshire.html | Evolving Image for New Hampshire | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/pioneer-savings-bank-nc-reports-earnings-for-qtr-to-dec-31.html | PIONEER SAVINGS BANK (NC) reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/breland-fights-to-rebuild-reputation.html | Breland Fights to Rebuild Reputation | False | By Phil Berger | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/nets-trounced-115-87.html | Nets Trounced, 115-87 | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/united-savings-bank-va-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS BANK (VA) reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/anadarko-petroleum-reports-earnings-for-qtr-to-dec-31.html | ANADARKO PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/restaurants-858188.html | Restaurants | False | By Bryan Miller | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSEN, EARLE M CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/sounds-around-town-951688.html | Sounds Around Town | False | By Peter Watrous | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/art-31-late-drawings-by-picasso-in-a-show.html | Art: 31 Late Drawings By Picasso in a Show | False | By Michael Kimmelman | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/horse-racing-notebook-changes-promised-for-forty-niner.html | Horse Racing Notebook; Changes Promised For Forty Niner | False | By Steven Crist, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/sarah-loening-91-began-biblical-garden.html | Sarah Loening, 91; Began Biblical Garden | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/mideast-tightrope-clashes-stirring-call-for-talks.html | Mideast Tightrope: Clashes Stirring Call for Talks | False | By David K. Shipler, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-how-great-were-the-injustices-of-arabs-to-jews-979888.html | How Great Were the Injustices of Arabs to Jews | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-one-at-a-time.html | Sports People; One at a Time | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/warren-five-cents-savings-reports-earnings-for-qtr-to-dec-31.html | WARREN FIVE CENTS SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/topics-of-the-times-inconvenience-foods.html | TOPICS OF THE TIMES; Inconvenience Foods | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/li-power-authority-upheld.html | L.I. Power Authority Upheld | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/two-film-critics-quit-festival-panel-in-protest.html | Two Film Critics Quit Festival Panel in Protest | False | By Leslie Bennetts | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/interleaf-inc-reports-earnings-for-qtr-to-dec-31.html | INTERLEAF INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/palestinian-raid-kills-2-soldiers-israelis-say.html | Palestinian Raid Kills 2 Soldiers, Israelis Say | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-new-bausch-shield.html | COMPANY NEWS; New Bausch Shield | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/margin-raised-in-chicago.html | Margin Raised In Chicago | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/grecian-music.html | Grecian Music | False | | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/charlotte-amalie-journal-sailboats-for-rent-dreams-in-the-sun.html | CHARLOTTE AMALIE JOURNAL; Sailboats For Rent: Dreams In the Sun | False | By Jon Nordheimer, Special To The New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/3d-party-has-10-stake-in-belgian-company.html | 3d Party Has 10% Stake In Belgian Company | False | By Paul L. Montgomery, Special To The New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-how-great-were-the-injustices-of-arabs-to-jews-silence-is-golden-161188.html | How Great Were the Injustices of Arabs to Jews; Silence Is Golden | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/ecc-international-reports-earnings-for-qtr-to-dec-31.html | ECC INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/pact-will-allow-agency-to-hire-indicted-builder.html | Pact Will Allow Agency to Hire Indicted Builder | False | By Selwyn Raab | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/business-digest-friday-february-5-1988.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 5, 1988 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/tv-weekend-sidney-sheldon-s-windmills-of-the-gods-on-cbs.html | TV WEEKEND; 'SIDNEY SHELDON'S WINDMILLS OF THE GODS' ON CBS | False | By John J. O'Connor | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/hale-systems-reports-earnings-for-qtr-to-dec-31.html | HALE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/letter-on-pipeline-project-is-questioned.html | Letter on Pipeline Project Is Questioned | False | By Jeff Gerth, Special To The New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/chicago-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/3-masters-have-a-kick-left.html | 3 Masters Have a Kick Left | False | By Frank Litsky | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/john-g-brainerd-83-early-computer-expert.html | John G. Brainerd, 83, Early Computer Expert | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/jewish-group-calls-security-of-israel-a-prime-concern.html | Jewish Group Calls Security Of Israel a 'Prime Concern' | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/intermet-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMET CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/first-boston-official-quits.html | First Boston Official Quits | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/company-news-arco-tricentrol.html | COMPANY NEWS; ARCO-Tricentrol | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/pop-jazz-west-coast-jazz-stars-to-play.html | POP/JAZZ; West Coast Jazz Stars To Play | False | By Jon Pareles | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/shanghai-journal-a-city-in-misery-betrayed-by-a-taste-for-clams.html | SHANGHAI JOURNAL; A City in Misery, Betrayed by a Taste for Clams | False | By Edward A. Gargan, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/land-of-promise-by-wajda.html | 'Land Of Promise,' By Wajda | False | By Caryn James | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/music-benefit-for-troupe-of-veterans.html | Music Benefit For Troupe Of Veterans | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/books/fbi-had-file-on-knopf.html | F.B.I. Had File on Knopf | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/gibson-greeting-cards-inc-reports-earnings-for-qtr-to-dec-31.html | GIBSON GREETING CARDS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-times-to-introduce-a-television-weekly.html | ADVERTISING; Times to Introduce A Television Weekly | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/obituaries/w-marko-antich-investment-executive-29.html | W. Marko Antich Investment Executive, 29 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-talk-briefing-uruguayan-front-runner.html | Washington Talk: Briefing; Uruguayan Front-Runner | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/court-rebuffs-joyce-brown-citing-release.html | Court Rebuffs Joyce Brown, Citing Release | False | By Dennis Hevesi | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/first-national-bank-corp-mich-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANK CORP (MICH) reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/c-corrections-110088.html | Corrections | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/plan-for-savings-units.html | Plan for Savings Units | False | By Andrea Adelson | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/struggle-for-recovery-altering-rural-america.html | Struggle for Recovery Altering Rural America | False | By William K. Stevens, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/opinion/l-how-great-were-the-injustices-of-arabs-to-jews-pacification-of-gaza-160288.html | How Great Were the Injustices of Arabs to Jews; 'Pacification' of Gaza | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-pall-picks-greenstone.html | ADVERTISING; Pall Picks Greenstone | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/home-office-reference-laboratory-reports-earnings-for-qtr-to-dec-31.html | HOME OFFICE REFERENCE LABORATORY reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/un-aide-to-go-to-mideast.html | U.N. Aide to Go to Mideast | False | AP | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/italy-to-consider-basing-of-f-16-s.html | Italy to Consider Basing of F-16's | False | By Roberto Suro, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/luge-racer-must-obtain-a-passport.html | Luge Racer Must Obtain A Passport | False | Special to the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | ROTO-ROOTER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/delphi-information-systems-reports-earnings-for-qtr-to-dec-31.html | DELPHI INFORMATION SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/barry-wright-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/washington-lobbyists-find-skies-over-iowa-are-friendly.html | Washington Lobbyists Find Skies Over Iowa Are Friendly | False | By Richard L. Berke, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-manager-charged.html | Sports People; Manager Charged | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/police-investigate-assault-charges-for-minister-in-queens-incident.html | Police Investigate Assault Charges for Minister in Queens Incident | False | By Joseph P. Fried | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/noriega-ordered-colombia-slaying-predecessor-says.html | NORIEGA ORDERED COLOMBIA SLAYING, PREDECESSOR SAYS | False | By Larry Rohter, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/a-burglary-suspect-15-is-shot-in-brooklyn.html | A Burglary Suspect, 15, Is Shot in Brooklyn | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/unseld-elected-to-hall-of-fame.html | Unseld Elected To Hall of Fame | False | By Sam Goldpaper | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/books/books-of-the-times-885788.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-02-10 | TX 2-252407 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/thomas-nelson-publishers-reports-earnings-for-qtr-to-dec-31.html | THOMAS NELSON PUBLISHERS reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/marriott-corp-reports-earnings-for-qtr-to-jan-1.html | MARRIOTT CORP reports earnings for Qtr to Jan 1 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/world/state-dept-aide-pressing-meese-to-delay-closing-plo-mission.html | State Dept. Aide Pressing Meese To Delay Closing P.L.O. Mission | False | By Paul Lewis, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/sports-people-molitor-honored.html | Sports People; Molitor Honored | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/nyregion/accord-said-to-be-near-on-the-sale-of-the-post.html | Accord Said to Be Near On the Sale of The Post | False | By Craig Wolff | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-a-magazine-shuts-down.html | ADVERTISING; A Magazine Shuts Down | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/riverbend-international-reports-earnings-for-year-to-oct-31.html | RIVERBEND INTERNATIONAL reports earnings for Year to Oct 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/arts/pianist-has-bartok-at-his-fingertips.html | Pianist Has Bartok At His Fingertips | False | By Will Crutchfield | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/advertising-shift-at-sports-inc.html | ADVERTISING; Shift at Sports inc. | False | By Julia Flynn Siler | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/eagle-telephonics-reports-earnings-for-qtr-to-oct-31.html | EAGLE TELEHPONICS reports earnings for Qtr to Oct 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | ODETICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/credit-markets-rapid-rate-drop-seen-slowing.html | CREDIT MARKETS; Rapid Rate Drop Seen Slowing | False | By Michael Quint | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/executive-changes-963988.html | EXECUTIVE CHANGES | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/us/us-ends-an-effort-to-deport-teacher-on-basis-of-ideology.html | U.S. Ends an Effort To Deport Teacher On Basis of Ideology | False | By Linda Greenhouse, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/sports/drug-free-games-expected.html | Drug-Free Games Expected | False | By Michael Janofsky, Special To the New York Times | 1988-02-10 | TX 2-252407 | | |
| 1988-02-05 | 1988-02-05 | https://www.nytimes.com/1988/02/05/business/keystone-consol-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1988-02-10 | TX 2-252407 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/perestoika-in-new-york-schools-please.html | Perestoika in New York Schools, Please | False | By Andrew Stein | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/how-did-the-fbi-go-astray.html | How Did the F.B.I. Go Astray? | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/accord-on-sale-of-post-is-called-imminent.html | Accord on Sale of Post Is Called Imminent | False | By Robert D. McFadden | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/public-money-for-campaigns-is-questioned-by-lawmaker.html | Public Money for Campaigns Is Questioned by Lawmaker | False | By Frank Lynn | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/west-to-resume-farm-aid-to-ethiopia.html | West to Resume Farm Aid to Ethiopia | False | By Paul Lewis, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/key-democrats-threaten-to-stall-missile-treaty-over-abm-dispute.html | Key Democrats Threaten to Stall Missile Treaty Over ABM Dispute | False | By Michael R. Gordon, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/horizon-financial-services-reports-earnings-for-qtr-to-dec-31.html | HORIZON FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/genicom-corp-reports-earnings-for-qtr-to-dec-31.html | GENICOM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/lawmaker-backs-dole-over-contract.html | Lawmaker Backs Dole Over Contract | False | By Julie Johnson, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/scherer-r-p-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERER, R P CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/50-years-after-his-execution-soviet-panel-clears-bukharin.html | 50 Years After His Execution, Soviet Panel Clears Bukharin | False | By Philip Taubman, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/justin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/arrest-in-ghana-leads-to-fight-over-li-home.html | Arrest in Ghana Leads To Fight Over L.I. Home | False | By Don Terry | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/primark-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/village-concert.html | Village Concert | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/postal-instant-press-reports-earnings-for-qtr-to-dec-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-carl-marks-sells-unit-to-britons.html | COMPANY NEWS; CARL MARKS SELLS UNIT TO BRITONS | False | By Kenneth N. Gilpin | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/site-set-for-cup-defense.html | Site Set for Cup Defense | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-dec-26.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to Dec 26 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/transcapital-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSCAPITAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/general-homes-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-the-communist-gains-in-47-hungarian-vote-257788.html | The Communist Gains In '47 Hungarian Vote | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/lilco-s-foes-express-doubts-on-talks.html | Lilco's Foes Express Doubts on Talks | False | By Philip S. Gutis, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/emeric-pressburger-is-dead-at-85-the-screenwriter-for-red-shoes.html | Emeric Pressburger Is Dead at 85; The Screenwriter for 'Red Shoes' | False | By Andrew L Yarrow | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/theater/casting-is-completed-for-the-musical-chess.html | Casting Is Completed For the Musical 'Chess' | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/milers-led-by-o-sullivan-set-the-pace-at-millrose.html | Milers, Led by O'Sullivan, Set the Pace at Millrose | False | By Frank Litsky | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-troubles-of-empire-health-plan-were-built-in-by-the-insurers-257988.html | Troubles of Empire Health Plan Were Built In by the Insurers | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/music-all-rieti-concert.html | MUSIC: ALL-RIETI CONCERT | False | By John Rockwell | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/2000-protest-mans-parole.html | 2,000 Protest Man's Parole | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-dec-31.html | LEINER P NUTRITIONAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-west-point-makes-soldiers-not-scholars-257888.html | West Point Makes Soldiers, Not Scholars | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/insituform-southeast-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM SOUTHEAST reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/for-soviet-official-good-will-and-flu.html | FOR SOVIET OFFICIAL, GOOD WILL AND FLU | False | By Caryn James | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-jackson-cooperative.html | SPORTS PEOPLE; Jackson Cooperative | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/officer-is-questioned-on-photos-of-levin.html | Officer Is Questioned on Photos of Levin | False | By Kirk Johnson | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-equipment-assists-in-editing-of-documents.html | Patents; Equipment Assists In Editing of Documents | False | By Stacy V. Jones | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-horn-hardart-in-king's-table-bid.html | COMPANY NEWS; Horn & Hardart In King's Table Bid | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/devils-lose-by-5-1-9-power-plays-fail.html | Devils Lose by 5-1; 9 Power Plays Fail | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/books/help-on-children's-books.html | Help on Children's Books | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/florida-votes-to-limit-medical-malpractice-costs.html | Florida Votes to Limit Medical Malpractice Costs | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/gephardt-is-wary-of-leader-s-label.html | GEPHARDT IS WARY OF LEADER'S LABEL | False | By Warren Weaver Jr., Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/fountain-of-data-cuomo-s-librarian.html | Fountain of Data: Cuomo's Librarian | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/observer-meet-the-m-bomb.html | OBSERVER; Meet The M-Bomb | False | By Russell Baker | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/carmen-lundy-sings.html | Carmen Lundy Sings | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/grossman-s-inc-reports-earnings-for-qtr-to-dec-31.html | GROSSMAN'S INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-more-heat-than-light-on-the-death-of-dinosaurs-stones-bones-names-516088.html | More Heat Than Light on the Death of Dinosaurs; Stones, Bones, Names | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/genmar-industries-reports-earnings-for-qtr-to-dec-31.html | GENMAR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/calgon-carbon-reports-earnings-for-qtr-to-dec-31.html | CALGON CARBON reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/president-signs-housing-bill.html | President Signs Housing Bill | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/ballet-ives-songs-by-jerome-robbins.html | Ballet: "Ives, Songs," By Jerome Robbins | False | By Anna Kisselgoff | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/linpro-specified-properties-reports-earnings-for-qtr-to-dec-31.html | LINPRO SPECIFIED PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/a-top-contra-official-resigns.html | A Top Contra Official Resigns | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/metro-dateline-baby-m-surrogate-settles-fraud-suit.html | METRO DATELINE; Baby M Surrogate Settles Fraud Suit | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/radiothon-continues.html | Radiothon Continues | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/news-summary-saturday-february-6-1988.html | NEWS SUMMARY: SATURDAY, FEBRUARY 6, 1988 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/youth-given-6-to-18-years-in-attack-case.html | Youth Given 6 to 18 Years In Attack Case | False | By Joseph P. Fried | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/goldman-sachs-ends-program-trading-for-itself.html | Goldman, Sachs Ends Program Trading for Itself | False | By Anise C. Wallace | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/music-stuart-dempster.html | MUSIC: STUART DEMPSTER | False | By Peter Watrous | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/state-dept-denies-rift-over-plo-mission.html | State Dept. Denies Rift Over P.L.O. Mission | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/ilc-technology-reports-earnings-for-qtr-to-dec-26.html | ILC TECHNOLOGY reports earnings for Qtr to Dec 26 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/books/books-of-the-times-a-misanthropic-view.html | BOOKS OF THE TIMES; A Misanthropic View | False | By Michiko Kakutani | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-caveat-investor-on-monthly-trade-data-491988.html | Caveat Investor on Monthly Trade Data | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/hart-asks-for-ruling-on-debt.html | Hart Asks for Ruling on Debt | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/decom-systems-inc-reports-earnings-for-qtr-to-dec-27.html | DECOM SYSTEMS INC reports earnings for Qtr to Dec 27 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/foreman-wins-again.html | Foreman Wins Again | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/renee-pollack-health-aide53.html | Renee Pollack, Health Aide,53 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/metro-dateline-extradition-of-sikh-is-approved-in-jersey.html | METRO DATELINE; Extradition of Sikh Is Approved in Jersey | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/citadel-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CITADEL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/nicolet-instruments-corp-reports-earnings-for-qtr-to-jan-1.html | NICOLET INSTRUMENTS CORP reports earnings for Qtr to Jan 1 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-dec-31.html | HICKAM, DOW B INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/battle-mountain-gold-reports-earnings-for-qtr-to-dec-31.html | BATTLE MOUNTAIN GOLD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/from-palestinian-rage-new-leadership-rises.html | From Palestinian Rage, New Leadership Rises | False | By John Kifner, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-4th-quarter-charge-widens-amax-loss.html | COMPANY NEWS; 4th-Quarter Charge Widens Amax Loss | False | By Jonathan P. Hicks | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-star-wars-contract-517288.html | 'Star Wars' Contract | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/results-plus-419088.html | RESULTS PLUS | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/insituform-east-incorporated-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM EAST INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/noriega-indicted-by-us-for-links-to-illegal-drugs.html | NORIEGA INDICTED BY U.S. FOR LINKS TO ILLEGAL DRUGS | False | By Philip Shenon, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/nashville-musicians-defy-order-to-cancel-season.html | Nashville Musicians Defy Order to Cancel Season | False | By John Rockwell | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/french-concern-sides-with-societe-generale.html | French Concern Sides With Societe Generale | False | By Paul L. Montgomery, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/at-t-lead-shared-by-two.html | A.T.&T. Lead Shared By Two | False | By Gordon S. White Jr., Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/2-arrested-in-hotel-stabbing.html | 2 Arrested in Hotel Stabbing | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/drug-court-cuts-new-york-backlog.html | DRUG COURT CUTS NEW YORK BACKLOG | False | By Peter Kerr | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/c-correction-479888.html | Correction | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/nba-union-asks-to-be-decertified.html | N.B.A. Union Asks To Be Decertified | False | By Sam Goldaper, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/nancy-abraham-becomes-a-bride.html | Nancy Abraham Becomes a Bride | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/house-impeaches-arizona-governor.html | HOUSE IMPEACHES ARIZONA GOVERNOR | False | By Lindsey Gruson, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/bio-medicus-inc-reports-earnings-for-qtr-to-dec-31.html | BIO-MEDICUS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/c-correction-360788.html | Correction | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-tops-in-losses.html | SPORTS PEOPLE; Tops in Losses | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-ruling-on-texaco.html | COMPANY NEWS; Ruling on Texaco | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/credit-markets-bond-prices-soar-on-job-report.html | CREDIT MARKETS; Bond Prices Soar on Job Report | False | By H. J. Maidenberg | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/israeli-army-also-worried-by-the-settlers.html | Israeli Army Also Worried By the Settlers | False | By Francis X. Clines, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/panama-at-a-glance.html | PANAMA AT A GLANCE | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/congressional-pork-white-house-pork.html | Congressional Pork, White House Pork | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/consumer-debt-rose-4.5-billion-in-december.html | Consumer Debt Rose $4.5 Billion in December | False | By Kenneth N. Gilpin | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/panel-backs-curbs-on-surrogate-motherhood.html | Panel Backs Curbs on Surrogate Motherhood | False | By Donald Janson, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/metro-dateline-school-staff-cleared-in-steinberg-case.html | METRO DATELINE; School Staff Cleared In Steinberg Case | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/air-wisconsin-services-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/rapist-convicted-on-dna-match.html | Rapist Convicted on DNA Match | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/panel-on-waldheim-may-extend-work-to-check-disputed-telegram.html | Panel on Waldheim May Extend Work to Check Disputed Telegram | False | By Serge Schmemann, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-the-public-s-indifference-to-on-time-flight-data.html | CONSUMER'S WORLD; The Public's Indifference To On-Time Flight Data | False | By Carol Lawson | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/entertainment-publicaions-reports-earnings-for-qtr-to-dec-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/a-lawyer-s-fast-track-to-destruction-on-wall-street.html | A Lawyer's Fast Track to Destruction on Wall Street | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/in-wrong-place-with-a-gun.html | In Wrong Place With a Gun | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/53000-students-face-loss-of-federal-grants.html | 53,000 Students Face Loss of Federal Grants | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/fair-isaac-co-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR, ISAAC & CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/quotation-of-the-day-523088.html | Quotation of the Day | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-a-service-to-keep-tabs-on-credit-records.html | CONSUMER'S WORLD; A Service to Keep Tabs on Credit Records | False | By Leonard Sloane | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/denver-mayor-faces-an-ouster-move.html | Denver Mayor Faces an Ouster Move | False | By Lindsey Gruson, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/fbi-will-give-panel-more-surveillance-files.html | F.B.I. WILL GIVE PANEL MORE SURVEILLANCE FILES | False | By Wayne King | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/component-technology-reports-earnings-for-qtr-to-dec-31.html | COMPONENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-of-the-times-riches-in-the-public-interest.html | SPORTS OF THE TIMES; Riches in the Public Interest | False | By Peter Alfano | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/kenneth-porter-world-war-i-ace.html | KENNETH PORTER, WORLD WAR I ACE | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/ugandans-to-ration-fuel.html | Ugandans to Ration Fuel | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/eldorado-motor-corporation-reports-earnings-for-qtr-to-jan-2.html | ELDORADO MOTOR CORPORATION reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/robertson-victor-in-hawaii-voting.html | ROBERTSON VICTOR IN HAWAII VOTING | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-more-heat-than-light-on-the-death-of-dinosaurs-fairly-to-dissent-258088.html | More Heat Than Light on the Death of Dinosaurs; Fairly to Dissent' | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-out-at-count-of-36.html | SPORTS PEOPLE; Out at Count of 36 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/beulah-bryant-is-dead-singer-of-blues-was-69.html | Beulah Bryant Is Dead; Singer of Blues Was 69 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/isaac-l-asofsky-hias-director-98.html | Isaac L. Asofsky, HIAS Director, 98 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-26.html | G&K SERVICES INC reports earnings for Qtr to Dec 26 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/olympic-villages-are-opened.html | Olympic Villages Are Opened | False | By Michael Janofsky, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/13.09-drop-sends-dow-to-1910.48.html | 13.09 Drop Sends Dow To 1,910.48 | False | By Phillip H. Wiggins | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/bush-presses-the-attack-in-dole-dispute.html | Bush Presses the Attack in Dole Dispute | False | By Michael Oreskes, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/kinnard-investments-inc-reports-earnings-for-qtr-to-dec-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/about-new-york-the-lagelli-way-to-cheaply-stage-a-play-by-pinter.html | About New York; The Lagelli Way To Cheaply Stage A Play by Pinter | False | By Gregory Jaynes | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; GUIDEPOST | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/inside-347088.html | INSIDE | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/brentwood-instruments-reports-earnings-for-qtr-to-dec-31.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-mullin-impressive.html | SPORTS PEOPLE; Mullin Impressive | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-dec.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/c-correction-479488.html | Correction | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/an-account-of-homelessness-inspires-gifts-to-the-neediest.html | AN ACCOUNT OF HOMELESSNESS INSPIRES GIFTS TO THE NEEDIEST | False | By Marvine Howe | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/no-room-for-difference-in-east-germany.html | No Room for Difference in East Germany | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/doubts-panama-noriega-indictment-muddles-efforts-us-ease-general-power.html | DOUBTS ON PANAMA; Noriega Indictment Muddles Efforts By U.S. to Ease General From Power | False | By Elaine Sciolino, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/philharmonic-dutoit-conducts-rachmaninoff.html | PHILHARMONIC: DUTOIT CONDUCTS RACHMANINOFF | False | By Donal Henahan | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/integrated-genetics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENETICS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/c-correction-479288.html | Correction | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/contra-aid-cutoff-a-setback-not-a-death-blow.html | CONTRA AID CUTOFF: A SETBACK, NOT A DEATH BLOW | False | By Bernard E. Trainor, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/franklin-computer-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN COMPUTER reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/hdr-power-systems-reports-earnings-for-qtr-to-dec-26.html | HDR POWER SYSTEMS reports earnings for Qtr to Dec 26 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/rockefeller-center-properties-reports-earnings-for-qtr-to-dec-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-shift-of-titles-atop-ogilvy.html | COMPANY NEWS; Shift of Titles Atop Ogilvy | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/spending-limit-up-14-for-primaries.html | Spending Limit Up 14% for Primaries | False | By Richard L. Berke, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/2-are-sentenced-in-wedtech-case.html | 2 ARE SENTENCED IN WEDTECH CASE | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/mario-cozzi-72-dies-led-customs-inquiries.html | Mario Cozzi, 72, Dies; Led Customs Inquiries | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/metro-dateline-subway-panel-offers-safety-procedures.html | METRO DATELINE; Subway Panel Offers Safety Procedures | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/thompson-medical-co-reports-earnings-for-qtr-to-nov-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Nov 30 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/cushman-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/at-t-in-a-rebound-outshines-baby-bells.html | A.T.&T., in a Rebound, Outshines 'Baby Bells' | False | By Phillip H. Wiggins | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/telos-corp-reports-earnings-for-qtr-to-dec-31.html | TELOS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/arts/concert-the-cleveland-at-carnegie-hall.html | CONCERT: THE CLEVELAND AT CARNEGIE HALL | False | By Bernard Holland | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/senate-group-says-canada-is-jeopardizing-trade-pact.html | Senate Group Says Canada Is Jeopardizing Trade Pact | False | By Clyde H. Farnsworth, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/impact-systems-reports-earnings-for-qtr-to-dec-31.html | IMPACT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/simon-campaign-says-gephardt-exceeds-spending-limits-in-iowa.html | Simon Campaign Says Gephardt Exceeds Spending Limits in Iowa | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/employment-data-show-signs-of-a-slowing-economy.html | EMPLOYMENT DATA SHOW SIGNS OF A SLOWING ECONOMY | False | By Robert D. Hershey Jr., Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-bank-of-new-york.html | COMPANY NEWS; Bank of New York | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-controlling-flow-of-fuel-in-spacecraft.html | Patents; Controlling Flow of Fuel In Spacecraft | False | By Stacy V. Jones | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/2-europeans-seized-in-lebanon.html | 2 Europeans Seized in Lebanon | False | By Ihsan A. Hijazi, Special To The New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/redmen-take-on-orange.html | Redmen Take On Orange | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/amax-gold-reports-earnings-for-qtr-to-dec-31.html | AMAX GOLD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/adrian-wilson-64-a-printing-teacher-and-book-designer.html | ADRIAN WILSON, 64, A PRINTING TEACHER AND BOOK DESIGNER | False | By Douglas C. McGill | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/us-agent-and-suspects-slain.html | U.S. Agent and Suspects Slain | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/the-resurgence-of-takeovers.html | The Resurgence of Takeovers | False | By Alison Leigh Cowan | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/cuomo-reports-a-spending-rise-of-258-million.html | Cuomo Reports A Spending Rise Of $258 Million | False | By Jeffrey Schmalz, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/reagn-s-cruel-abortion-politics.html | Reagn's Cruel Abortion Politics | False | By Robert L. Shiffer | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec.html | NATIONAL FUEL GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/l-more-heat-than-light-on-the-death-of-dinosaurs-515888.html | More Heat Than Light on the Death of Dinosaurs | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/key-rates-471088.html | KEY RATES | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/farmers-to-face-patent-fees-to-use-gene-altered-animals.html | Farmers to Face Patent Fees To Use Gene-Altered Animals | False | By Keith Schneider, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/federated-rejects-bid-by-campeau.html | Federated Rejects Bid By Campeau | False | By Isadore Barmash | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-hitachi-to-expand.html | COMPANY NEWS; Hitachi to Expand | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/first-family-group-inc-reports-earnings-for-qtr-to-dec.html | FIRST FAMILY GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/general-american-investors-co-reports-earnings-for-as-of-dec-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for As of Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/flextronics-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/siliconix-inc-reports-earnings-for-16wk-to-dec-31.html | SILICONIX INC reports earnings for 16wk to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/innovative-software-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-coping-with-buying-a-car.html | CONSUMER'S WORLD; COPING: WITH BUYING A CAR | False | MARSHALL J. SCHUON | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/single-financial-regulator-backed.html | Single Financial Regulator Backed | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/transactions-331388.html | Transactions | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/style/consumer-s-world-amending-lemon-laws.html | CONSUMER'S WORLD; Amending Lemon Laws | False | By Michael Decourcy Hinds | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/the-soviet-view-of-whats-next.html | The Soviet View of What's Next | False | By Viktor P. Karpov | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/your-money-disability-policies-for-long-term.html | Your Money; Disability Policies For Long Term | False | By Clint Willis | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/german-backs-dollar-level.html | German Backs Dollar Level | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/new-poll-iowa-shows-dole-ahead-bush-robertson-special-new-york-times.html | New Poll in Iowa Shows Dole Ahead of Bush and Robertson Special to The New York Times | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/rapid-rise-of-fast-photo-processing.html | Rapid Rise of Fast Photo Processing | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/business-digest-saturday-february-6-1988.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 6, 1988 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/cmx-corp-reports-earnings-for-qtr-to-dec-31.html | CMX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/politicians-in-europe-press-for-arms-treaty.html | POLITICIANS IN EUROPE PRESS FOR ARMS TREATY | False | By Susan F. Rasky, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/mortgages-dip-below-10.html | Mortgages Dip Below 10% | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A T CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-detecting-cancer-virus.html | Patents; Detecting Cancer Virus | False | By Stacy V. Jones | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/bridge-with-1-no-trump-opening-some-hands-don-t-fit-rules.html | Bridge;; With 1 No-Trump Opening, Some Hands Don't Fit Rules | False | By Alan Truscott | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/opinion/on-the-fields-of-rhodesia.html | On the Fields of Rhodesia | False | By Peter Walshe | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-news-black-decker-increases-bid-for-american-standard.html | COMPANY NEWS; Black & Decker Increases Bid for American Standard | False | By Leslie Wayne | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/vaaksy-journal-100-million-lures-later-and-they-re-still-fishing.html | VAAKSY JOURNAL; 100 Million Lures Later, and They're Still Fishing | False | By Howell Raines, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORUM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/t-rowe-price-associates-reports-earnings-for-qtr-to-dec-31.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/obituaries/edward-s-tauber-79-psychiatrist-and-writer.html | Edward S. Tauber, 79, Psychiatrist and Writer | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/us/mistrial-for-former-klansmen.html | Mistrial for Former Klansmen | False | AP | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/company-briefs-344688.html | COMPANY BRIEFS | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/eastern-to-lose-shuttle.html | Eastern To Lose Shuttle | False | By Agis Salpukas | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/nyregion/c-correction-479688.html | Correction | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/islanders-earn-room-to-brag.html | Islanders Earn Room to Brag | False | By Joe Sexton, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/insituform-gulf-south-reports-earnings-for-qtr-to-jan-2.html | INSITUFORM GULF SOUTH reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/sports-people-payton-may-return.html | SPORTS PEOPLE; Payton May Return | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/business/patents-toy-for-a-cat.html | Patents; Toy for a Cat | False | By Stacy V. Jones | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/sports/starling-is-winner-in-lackluster-effort.html | Starling Is Winner In Lackluster Effort | False | By Phil Berger, Special To the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-06 | 1988-02-06 | https://www.nytimes.com/1988/02/06/world/poles-said-ready-to-admit-error-in-purging-jews-from-party-in-60-s.html | Poles Said Ready to Admit Error In Purging Jews From Party in 60's | False | Special to the New York Times | 1988-02-12 | TX 2-253618 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/dr-susan-kellie-to-marry-dr-james-harding-in-june.html | DR. SUSAN KELLIE TO MARRY DR. JAMES HARDING IN JUNE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-new-jersey-recent-sales-572288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-lb-carte.html | A LB CARTE | False | By Joanne Starkey | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-haitians-warily-enter-an-uncertain-new-era.html | THE WORLD; Haitians Warily Enter an Uncertain New Era | False | By Joseph B. Treaster | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-long-island-are-lookalike-developments-fading.html | IN THE REGION: Long Island; Are Look-Alike Developments Fading? | False | By Diana Shaman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/china-s-modern-masters.html | CHINA'S MODERN MASTERS | False | By Margrett Loke | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-view-from-enfield-cherishing-the-heritage-of-the-shakers.html | THE VIEW FROM: ENFIELD; CHERISHING THE HERITAGE OF THE SHAKERS | False | By Charlotte Libov | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/thomas-gibbons-83-of-philadelphia-police.html | Thomas Gibbons, 83, Of Philadelphia Police | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/l-insurance-woes-483388.html | Insurance Woes | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/malay-party-ruled-illegal-spurring-conflicts.html | Malay Party Ruled Illegal, Spurring Conflicts | False | By Barbara Crossette, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/deception-on-budget-laid-to-gulotta-in-suit.html | DECEPTION ON BUDGET LAID TO GULOTTA IN SUIT | False | By Frank Lynn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/barclay-plager-hockey-player-46.html | Barclay Plager; Hockey Player, 46 | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-witt-figures-to-reign-supreme.html | '88 WINTER OLYMPICS; Witt Figures to Reign Supreme | False | By Michael Janofsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/producer-defends-abc-program-in-libel-trial.html | Producer Defends ABC Program in Libel Trial | False | By Arnold H. Lubasch | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-walker-is-engaged.html | MISS WALKER IS ENGAGED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/plan-to-tap-fund-splits-lawmakers.html | PLAN TO TAP FUND SPLITS LAWMAKERS | False | By Nick Ravo | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/shelby-f-nelson-to-wed-biologist.html | SHELBY F. NELSON TO WED BIOLOGIST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/l-china-794888.html | China | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-soviet-remains-the-favorite-in-hockey.html | '88 WINTER OLYMPICS; SOVIET REMAINS THE FAVORITE IN HOCKEY | False | By Robin Finn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/l-being-fired-462888.html | Being Fired | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/cabaret-marlene-verplanck.html | Cabaret: Marlene VerPlanck | False | By John S. Wilson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/importance-of-being-ernest.html | IMPORTANCE OF BEING ERNEST | False | By Allen Josephs | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/attack-on-nicaragua-bus-kills-17-including-infant.html | Attack on Nicaragua Bus Kills 17, Including Infant | False | By Stephen Kinzer, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/the-shape-of-things-perhaps.html | THE SHAPE OF THINGS, PERHAPS | False | By Ronald Kahn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/subtle-interpretations-of-the-beethoven-trios.html | Subtle Interpretations Of the Beethoven Trios | False | By Paul Turok | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/john-p-moran-to-wed-marye-buckley-in-july.html | JOHN P. MORAN TO WED MARYE BUCKLEY IN JULY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/victim-of-vietnam-identified.html | Victim of Vietnam Identified | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/census-bureau-lists-the-richest-and-poorest.html | CENSUS BUREAU LISTS THE RICHEST AND POOREST | False | By Peggy McCarthy | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/howard-rory-elisofon-engaged-to-ms-karter.html | HOWARD RORY ELISOFON ENGAGED TO MS. KARTER | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-visions-of-raw-grandeur.html | ART; VISIONS OF RAW GRANDEUR | False | By Helen A. Harrison | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/personal-finance-cutting-the-cost-of-car-insurance.html | PERSONAL FINANCE; Cutting the Cost of Car Insurance | False | By Carole Gould | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Marcia Froelke Coburn | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/antiques-tracing-the-stickley-legacy.html | ANTIQUES; TRACING THE STICKLEY LEGACY | False | By Muriel Jacobs | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/nuclear-industry-under-fire-in-bonn.html | NUCLEAR INDUSTRY UNDER FIRE IN BONN | False | By Serge Schmemann, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/nancy-m-lyons-to-wed-in-april.html | NANCY M. LYONS TO WED IN APRIL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-santa-barbara-upsets-no-2-las-vegas.html | COLLEGE BASKETBALL; SANTA BARBARA UPSETS NO. 2 LAS VEGAS | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/scared-straight-study-asked.html | 'SCARED STRAIGHT' STUDY ASKED | False | By Linda Villamor | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/democrats-in-control-shape-bills-in-suffolk.html | DEMOCRATS, IN CONTROL, SHAPE BILLS IN SUFFOLK | False | By John Rather | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/survey-finds-a-clash-on-aids-in-workplace.html | Survey Finds a Clash on AIDS in Workplace | False | By Ronald Smothers, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/olympic-reflections-on-golden-pond.html | Olympic Reflections: On Golden Pond | False | By Eric Heiden | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/julie-g-pretzat-professor-to-marry-b-r-merchant.html | JULIE G. PRETZAT, PROFESSOR, TO MARRY B. R. MERCHANT | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-what-s-what-who-s-who-where-it-happens-keep-eye-those-skiers.html | '88 WINTER OLYMPICS; WHAT'S WHAT, WHO'S WHO, WHERE IT HAPPENS... AND KEEP AN EYE ON THOSE SKIERS CARRYING RIFLES | False | By Frank Litsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/beth-langerman-to-marry-in-may.html | BETH LANGERMAN TO MARRY IN MAY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/are-us-companies-learning-to-share.html | Are U.S. Companies Learning to Share? | False | By Peter H. Lewis | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-the-student-prince-operetta-in-darien.html | THEATER; 'THE STUDENT PRINCE,' OPERETTA IN DARIEN | False | By Alvin Klein | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-the-power-of-siegfried-to-enthrall-and-edify.html | MUSIC; The Power of 'Siegfried' To Enthrall and Edify | False | By John Rockwell | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/around-the-garden-blooms-for-the-winter.html | AROUND THE GARDEN; Blooms for the Winter | False | By Joan Lee Faust | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-a-joyful-noise-823688.html | A JOYFUL NOISE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-delaware-s-takeover-law-a-statute-was-needed-to-stop-abuses.html | BUSINESS FORUM: DELAWARE'S TAKEOVER LAW; A Statute Was Needed to Stop Abuses | False | By E. Norman Veasey | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/investing-have-bonds-advanced-too-quickly.html | INVESTING; Have Bonds Advanced Too Quickly? | False | By Anise C. Wallace | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/tv-view-perception-vs-reality-in-iowa.html | TV VIEW; Perception Vs. Reality in Iowa | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-abc-s-309-million-package-90-hours-three-weekends.html | '88 WINTER OLYMPICS; ABC's $309 Million Package: 90 Hours, Three Weekends | False | By Michael Goodwin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-self-as-subject-examined-in-several-mediums-in-katonah.html | ART; 'SELF AS SUBJECT' EXAMINED IN SEVERAL MEDIUMS IN KATONAH | False | By Vivien Raynor | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/denial-of-female-guard-s-promotion-upheld.html | Denial of Female Guard's Promotion Upheld | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-westchester-and-connecticut-new-edition-of-landmark-lures-tenants.html | IN THE REGION: Westchester and Connecticut; New Edition of Landmark Lures Tenants | False | By Betsy Brown | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-hartford-the-best-and-worst-of-times.html | IN HARTFORD, THE BEST AND WORST OF TIMES | False | By Peggy McCarthy | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-leness-is-affianced.html | MISS LENESS IS AFFIANCED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/1-china-880288.html | China | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/carolyn-scerbo-physician-to-wed.html | CAROLYN SCERBO, PHYSICIAN, TO WED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-in-calgary-samaranch-plans-for-seoul.html | '88 WINTER OLYMPICS; In Calgary, Samaranch Plans for Seoul | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/best-sellers-february-7-1988.html | BEST SELLERS: FEBRUARY 7, 1988 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-programs-are-many-and-at-the-same-time.html | MUSIC; PROGRAMS ARE MANY AND AT THE SAME TIME | False | By Robert Sherman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-bush-dramatic-contrast-styles-but-there-striking-similarity-goals.html | Dole and Bush: Dramatic Contrast of Styles . . . but There Is a Striking Similarity in Goals | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/down-with-democracy.html | DOWN WITH DEMOCRACY! | False | By Julia Annas | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/no-headline-533988.html | No Headline | False | By Marlise Simons, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-passing-onthe-joy-of-caring-for-the-birds.html | CONNECTICUT OPINION; PASSING ONTHE JOY OF CARING FOR THE BIRDS | False | By Ted Beers | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-guide-124788.html | CONNECTICUT GUIDE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-which-way-will-kennedy-tilt-the-bench.html | THE NATION; Which Way Will Kennedy Tilt the Bench? | False | By Stuart Taylor Jr. | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/food-a-touch-of-portugal.html | FOOD; A TOUCH OF PORTUGAL | False | By Jean Anderson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-111988.html | IN SHORT; FICTION | False | by Lore Dickstein | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-too-far-too-fast-797488.html | TOO FAR, TOO FAST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/data-bank-february-7-1988.html | DATA BANK: February 7, 1988 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/elizabeth-shine-planning-to-wed-m-s-rosenzweig.html | ELIZABETH SHINE PLANNING TO WED M. S. ROSENZWEIG | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/next-week-who-was-better-mantle-or-mays-or-snider.html | Next Week; Who Was Better, Mantle Or Mays? (Or Snider?) | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/1-barcelona-881188.html | Barcelona | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-geologist-strikes-marble-soho-landmark.html | POSTINGS: Geologist Strikes Marble; SoHo Landmark | False | By Thomas L. Waite | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/singapore-ties-deaths-to-chinese-transplants.html | Singapore Ties Deaths to Chinese Transplants | False | By Barbara Crossette, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/residential-resales-104588.html | RESIDENTIAL RESALES | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-boca-raton-fla-reviving-the-mizner-touch.html | NATIONAL NOTEBOOK: BOCA RATON, FLA.; Reviving the Mizner Touch | False | By John Finotti | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/rock-frank-zappa-opens-a-three-show-series.html | Rock: Frank Zappa Opens a Three-Show Series | False | By Jon Pareles | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/ideas-trends-baby-m-taking-the-money-out-of-motherhood.html | IDEAS & TRENDS; Baby M; Taking the Money Out of Motherhood | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/and-now-a-magazine-for-the-over-40-woman.html | And Now, a Magazine for the Over-40 Woman | False | By Geraldine Fabrikant | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/news-summary-sunday-february-7-1988.html | NEWS SUMMARY: SUNDAY, FEBRUARY 7, 1988 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-car-stereos-cover-the-ground.html | SOUND; Car Stereos Cover the Ground | False | By Hans Fantel | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/stamps-the-fanciest-felines-are-new-on-a-block.html | STAMPS; The Fanciest Felines Are New on a Block | False | By John F. Dunn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-a-crucial-omission-in-article-on-eggs-078788.html | A 'CRUCIAL OMISSION' IN ARTICLE ON EGGS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-no-headline-825088.html | No Headline | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-table-talk-prospeks-as-market-falters.html | CONNECTICUT OPINION; TABLE TALK PROSPEKS AS MARKET FALTERS | False | By Susan Spehar | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-wesleyan-exhibits-biblican-prints-and-harlem-photographs.html | ART; WESLEYAN EXHIBITS BIBLICAN PRINTS AND HARLEM PHOTOGRAPHS | False | By Vivien Raynor | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/amy-silberstein-to-wed-lawyer.html | AMY SILBERSTEIN TO WED LAWYER | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/cup-tactics-attacked.html | Cup Tactics Attacked | False | By Barbara Lloyd | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/physician-to-wed-dale-h-wolfson.html | PHYSICIAN TO WED DALE H. WOLFSON | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/mta-acts-to-ease-parking-problems.html | M.T.A. ACTS TO EASE PARKING PROBLEMS | False | By Gary Kriss | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/school-stresses-uses-of-ethics.html | SCHOOL STRESSES USES OF ETHICS | False | By Fred T. Abdella | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/who-will-speak-for-the-inner-cities.html | Who Will Speak for the Inner Cities? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/making-the-friendly-world-behave.html | MAKING THE FRIENDLY WORLD BEHAVE | False | By William Connolly | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/ideas-trends-latest-administration-tactic-makes-abortion-fight-free-speech-issue.html | IDEAS & TRENDS; Latest Administration Tactic Makes Abortion Fight a Free Speech Issue | False | By Tamar Lewin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-a-challenge-for-health-care.html | NEW JERSEY OPINION; A CHALLENGE FOR HEALTH CARE | False | By Linda Rosen | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-about-software-and-hardware-782388.html | ABOUT SOFTWARE AND HARDWARE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/2-hospitals-to-expand-for-treatment-of-aids.html | 2 Hospitals to Expand for Treatment of AIDS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-noriega-s-indictment-corruption-runs-deep-in-panama.html | THE WORLD: NORIEGA'S INDICTMENT; Corruption Runs Deep in Panama | False | By Larry Rohter | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/antiques-new-attention-for-early-black-artist.html | ANTIQUES; New Attention for Early Black Artist | False | By Rita Reif | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-a-new-thai-spot-for-white-plains.html | DINING OUT; A NEW THAI SPOT FOR WHITE PLAINS | False | By M. H. Reed | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/88-race-islands-congress-delegation-is-split.html | '88 RACE: ISLAND'S CONGRESS DELEGATION IS SPLIT | False | By Carol Clurman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-late-motherhood-821888.html | LATE MOTHERHOOD | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/susan-hart-is-engaged.html | SUSAN HART IS ENGAGED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-the-tragedy-of-david-friedland.html | NEW JERSEY OPINION; THE TRAGEDY OF DAVID FRIEDLAND | False | By Joel R. Jacobson | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/track-and-field-nehemiah-seeks-old-form.html | TRACK AND FIELD; NEHEMIAH SEEKS OLD FORM | False | By Frank Litsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/albany-notes-cuomo-pushes-challenge-to-salaries-at-authorities.html | Albany Notes; Cuomo Pushes Challenge To Salaries at Authorities | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/talking-house-rules-how-best-to-win-compliance.html | TALKING: House Rules; How Best To Win Compliance | False | By Andree Brooks | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-near-record-shootout.html | COLLEGE BASKETBALL; Near-Record Shootout | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/photo-don-harrelson-with-adopted-sons-doug-jon-1980-gay-couples-wish-adopt-grows.html | Photo of Don Harrelson with adopted sons, Doug and Jon, in 1980 Gay Couples' Wish to Adopt Grows, Along With Increasing Resistance | False | By Georgia Dullea | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/malle-confronts-haunting-memory.html | Malle Confronts Haunting Memory | False | By Richard Bernstein | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-environment-reducing-hazardous-waste.html | THE ENVIRONMENT; REDUCING HAZARDOUS WASTE | False | By Bob Narus | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/groups-make-welcome-a-returning-species.html | GROUPS MAKE WELCOME A RETURNING SPECIES | False | By Paul Guernsey | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/amy-robin-fier-engaged.html | AMY ROBIN FIER ENGAGED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/baseball-notebook-economist-says-mcreynolds-will-lose-arbitration-3d-time.html | Baseball Notebook; Economist Says McReynolds Will Lose Arbitration 3d Time | False | By Murray Chass | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/l-chekhov-s-thoughts-203788.html | Chekhov's Thoughts | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-q-a-vincent-j-scully-society-will-build-what-it-believes-in.html | CONNECTICUT Q&A: VINCENT J. SCULLY; 'SOCIETY WILL BUILD WHAT IT BELIEVES IN' | False | By Eleanor Charles | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-hoops-chicago-style.html | Sports of The Times; Hoops, Chicago-Style | False | By Ira Berkow | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/week-in-business-regulators-battle-to-define-turf.html | WEEK IN BUSINESS; Regulators Battle To Define Turf | False | By Steve Dodson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction.html | IN SHORT; FICTION | False | By James A. Snead | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/a-special-guide-to-cruises-worldwide-where-to-obtain-more-information.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Where to Obtain More Information | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/new-yorkers-etc.html | NEW YORKERS Etc. | False | By Enid Nemy | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/dupes-or-partners.html | Dupes or Partners? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/architects-now-doubling-as-developers.html | Architects Now Doubling as Developers | False | By Shawn G. Kennedy | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/elizabeth-eddy-weds.html | ELIZABETH EDDY WEDS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/life-on-the-line-vermont-and-canada.html | LIFE ON THE LINE: VERMONT AND CANADA | False | By Sally Johnson, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-opinion-a-tale-of-two-cities-snow-and-all.html | WESTCHESTER OPINION; A TALE OF TWO CITIES, SNOW AND ALL | False | By Arthur S. Ash | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-region-budget-puts-police-hiring-in-jeopardy.html | THE REGION; Budget Puts Police Hiring In Jeopardy | False | By Todd S. Purdum | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-and-bush-dramatic-contrast-of-styles.html | Dole and Bush: Dramatic Contrast of Styles . . . | False | By Bernard Weinraub, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/us-and-soviet-film-makers-plan-joint-ventures.html | U.S. and Soviet Film Makers Plan Joint Ventures | False | By Aljean Harmetz, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/elderly-volunteers-train-to-counsel-their-peers.html | ELDERLY VOLUNTEERS TRAIN TO COUNSEL THEIR PEERS | False | By Marcia Saft | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/l-poetic-injustice-202388.html | Poetic Injustice? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/pop-view-warming-up-in-the-wings-a-revival-of-1970-s-rock.html | POP VIEW; Warming Up in the Wings: A Revival of 1970's Rock | False | By Jon Pareles | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-capital-gains-tax-674088.html | Capital Gains Tax | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/products-of-the-mind-of-the-industrial-past.html | PRODUCTS OF THE MIND OF THE INDUSTRIAL PAST | False | By Alberta Eiseman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/jazz-the-art-farmer-clifford-jordan-group.html | Jazz: The Art Farmer-Clifford Jordan Group | False | By Peter Watrous | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/contributors-donate-stock-to-neediest.html | Contributors Donate Stock To Neediest | False | By Marvine Howe | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-people-talks-reported.html | SPORTS PEOPLE; Talks Reported | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/theater-director-with-a-trans-atlantic-touch.html | THEATER; Director With a Trans-Atlantic Touch | False | By Leslie Bennetts | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-righting-a-wrong-824088.html | RIGHTING A WRONG | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/record-notes-a-recording-studio-as-artists-see-it.html | RECORD NOTES; A Recording Studio As Artists See It | False | By Gerald Gold | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/edward-gerrity-3d-married-in-jersey-to-leslie-j-payne.html | EDWARD GERRITY 3D MARRIED IN JERSEY TO LESLIE J. PAYNE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/transactions-564488.html | Transactions | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/volunteer-roles-for-retired-executives.html | VOLUNTEER ROLES FOR RETIRED EXECUTIVES | False | By Rhoda M. Gilinsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-438288.html | IN SHORT; NONFICTION | False | By Peter Keepnews | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/l-guides-to-the-bible-134988.html | Guides to the Bible | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-a-specter-of-wandering-garbage-barges-is-haunting-america-492988.html | A Specter of Wandering Garbage Barges Is Haunting America | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/barbara-suzanne-christman-banker-is-wed-to-william-preston-hutchings.html | BARBARA SUZANNE CHRISTMAN, BANKER, IS WED TO WILLIAM PRESTON HUTCHINGS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/abrams-frustrated-by-lawyer-in-assault-case.html | Abrams Frustrated by Lawyer in Assault Case | False | By Clifford D. May | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/verbatim-vindicated-bolsheviks.html | VERBATIM; Vindicated Bolsheviks | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/about-men-the-magic-classroom.html | About Men; The Magic Classroom | False | By Nick Lyons | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/rape-crisis-program-to-open.html | RAPE-CRISIS PROGRAM TO OPEN | False | By Abby Scher | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-delaware-s-takeover-law-curbing-raiders-is-bad-for-business.html | BUSINESS FORUM: DELAWARE'S TAKEOVER LAW; Curbing Raiders Is Bad for Business | False | By Doug Bandow | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-672088.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-671688.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/reagan-to-work-for-contra-aid-compromise.html | Reagan to Work for Contra Aid Compromise | False | Special to the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-tough-questions-on-the-road-to-oz.html | LONG ISLAND OPINION; TOUGH QUESTIONS ON THE ROAD TO OZ | False | By Jane Goldblatt | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/about-westchester-closing-time.html | ABOUT WESTCHESTER; CLOSING TIME | False | By Lynne Ames | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-yorkers-lauded-for-work-to-improve-city-s-quality-of-life.html | New Yorkers Lauded For Work to Improve City's Quality of Life | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-palestinian-turmoil-could-provide-the-seeds-of-peace.html | THE WORLD; Palestinian Turmoil Could Provide the Seeds of Peace | False | By David K. Shipler | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-holyoke-mass-one-victorian-for-6-condos.html | NORTHEAST NOTEBOOK: Holyoke, Mass.; One Victorian For 6 Condos | False | By Anne-Gerard Flynn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-calgary-has-it-down-cold.html | '88 WINTER OLYMPICS; Calgary Has It Down Cold | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-dance.html | CRITICS CHOICES; Dance | False | By Jennifer Dunning | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/second-drug-agent-is-dead-after-ambush-by-suspects.html | Second Drug Agent Is Dead After Ambush by Suspects | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/the-editorial-notebook-jury-by-trial.html | THE EDITORIAL NOTEBOOK; Jury by Trial | False | By Arthur Ochs Sulzberger | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-too-far-too-fast-798288.html | TOO FAR, TOO FAST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-those-other-lirr-riders-538888.html | THOSE OTHER L.I.R.R. RIDERS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-interview-gene-m-bernstein-volatile-times-at-northville.html | LONG ISLAND INTERVIEW: GENE M. BERNSTEIN; VOLATILE TIMES AT NORTHVILLE OIL | False | By John Rather | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/q-and-a-567388.html | Q and A | False | By Shawn G. Kennedy | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/what-you-see-is-how-you-vote.html | WHAT YOU SEE IS HOW YOU VOTE | False | By Neil Postman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/federal-drug-officials-skeptical-on-basuco.html | FEDERAL DRUG OFFICIALS SKEPTICAL ON BASUCO | False | By Albert J. Parisi | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/lilco-wont-pay-in-blackout.html | LILCO WON'T PAY IN BLACKOUT | False | By Anne C. Fullam | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/chief-kean-economist-leavens-optimism.html | CHIEF KEAN ECONOMIST LEAVENS OPTIMISM | False | By Jerry Cheslow | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/why-israel-needs-arafat.html | Why Israel Needs Arafat | False | By Jerome M. Segal | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/carmen-polo-de-franco-widow-of-spanish-dictator-dead-at-87.html | Carmen Polo de Franco, Widow Of Spanish Dictator, Dead at 87 | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/cabaret-new-age-revue.html | Cabaret: 'New Age Revue' | False | By Stephen Holden | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/real-estate-group-poll-finds-many-support-development.html | REAL-ESTATE GROUP POLL FINDS MANY SUPPORT DEVELOPMENT | False | By Shawn G. Kennedy | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/trains-collide-near-omaha.html | Trains Collide Near Omaha | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-biltmore-on-the-block-curtain-falling.html | POSTINGS: Biltmore on the Block; Curtain Falling | False | By Thomas L. Waite | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-671888.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-youth-league-falls-on-difficult-times.html | Soviet Youth League Falls on Difficult Times | False | By Bill Keller, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/success-spells-trouble-for-airline-in-alaska.html | Success Spells Trouble for Airline in Alaska | False | Special to the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/executive-is-wed-to-miss-pritchard.html | EXECUTIVE IS WED TO MISS PRITCHARD | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-an-emphasis-on-abundance.html | DINING OUT; AN EMPHASIS ON ABUNDANCE | False | By Patricia Brooks | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-and-recordings-more-than-one-route-to-beethoven.html | SOUND AND RECORDINGS; MORE THAN ONE ROUTE TO BEETHOVEN | False | By Bernard Holland | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-a-new-kitchen-and-what-it-cooked-up.html | LONG ISLAND OPINION; A NEW KITCHEN AND WHAT IT COOKED UP | False | By Judith Sloan | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/4-hospitals-planning-to-share-bed-space.html | 4 HOSPITALS PLANNING TO SHARE BED SPACE | False | By Robert A. Hamilton | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/architecture-view-wright-seen-anew-as-an-architect-of-thoughts.html | ARCHITECTURE VIEW; Wright Seen Anew as an Architect of Thoughts | False | By Paul Goldberger | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/archives/gardening-theyre-special-any-time.html | GARDENING; They're Special Any Time | True | By Eric Rosenthal | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/white-house-criticizes-democrats-for-threatening-arms-pact-delay.html | White House Criticizes Democrats For Threatening Arms Pact Delay | False | By Michael R. Gordon, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-no-electioneering-inside-the-7-eleven.html | WHAT'S NEW IN GETTING OUT THE VOTE; No Electioneering Inside the 7-Eleven | False | By Barbara Scherr Trenk | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-86-game-slump-ends.html | COLLEGE BASKETBALL; 86-Game Slump Ends | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/home-video-new-releases-an-epic-for-three-handkerchiefs.html | HOME VIDEO/NEW RELEASES; An Epic For Three Handkerchiefs | False | By Glenn Collins | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dna-fingerprinting-tests-becoming-a-factor-in-courts.html | DNA 'Fingerprinting' Tests Becoming a Factor in Courts | False | By Kirk Johnson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/commercial-property-world-financial-center-mall-taking-retail-risks-what.html | COMMERCIAL PROPERTY: World Financial Center Mall; Taking Retail Risks in What Is Considered Terra Incognita | False | By Mark McCain | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-buchanan-to-wed-in-july.html | MISS BUCHANAN TO WED IN JULY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/inside-596588.html | INSIDE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/c-correction-552988.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/ambushed-in-the-cacao-groves.html | AMBUSHED IN THE CACAO GROVES | False | By Paul West | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/view-of-the-white-house-from-the-nofziger-trial.html | View of the White House From the Nofziger Trial | False | By David Johnston, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/george-britt-writer-92.html | George Britt; Writer, 92 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/beauty-quick-fixes.html | BEAUTY; QUICK FIXES | False | By Linda Wells | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/israelis-storm-home-of-west-bank-clan.html | Israelis Storm Home of West Bank Clan | False | By Francis X. Clines, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/film-meryl-streep-as-an-accused-murderer.html | FILM; Meryl Streep as an Accused Murderer | False | By Kevin Childs | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/c-correction-590688.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-hockey-rangers-finish-road-trip-at-4-2-1.html | PRO HOCKEY; Rangers Finish Road Trip at 4-2-1 | False | By Joe Sexton, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-ups-and-downs-aside-iowa-has-middleness.html | THE NATION; Ups and Downs Aside, Iowa Has 'Middleness' | False | By William E. Schmidt | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-long-island-recent-sales-574688.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/jean-griffith-engaged-to-robert-d-hopkins.html | JEAN GRIFFITH ENGAGED TO ROBERT D. HOPKINS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-too-far-too-fast-796088.html | TOO FAR, TOO FAST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/peter-m-ruggiero-weds-joan-craig.html | PETER M. RUGGIERO WEDS JOAN CRAIG | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/city-in-rhode-island-proposes-new-rules-on-guests-at-hotels.html | City in Rhode Island Proposes New Rules On Guests at Hotels | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/in-jordan-anxiety-and-joy-over-palestinian-upheaval.html | In Jordan, Anxiety and Joy Over Palestinian Upheaval | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-hints-that-repression-may-lead-to-reform.html | THE WORLD; Hints That Repression May Lead to Reform | False | By John F. Burns | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-showplace-for-horses-is-in-the-works.html | A SHOWPLACE FOR HORSES IS IN THE WORKS | False | By Ralph Ginzburg | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/shopper-s-world-where-fabric-reigns-in-italy.html | SHOPPER'S WORLD; Where Fabric Reigns in Italy | False | By Anne Marshall Zwack | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/art-the-industrial-and-the-bestial.html | ART; THE INDUSTRIAL AND THE BESTIAL | False | By William Zimmer | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-biking-to-russia.html | WESTCHESTER JOURNAL; BIKING TO RUSSIA | False | By Lynne Ames | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-connotations-of-black-held-to-be-nonracial-669788.html | CONNOTATIONS OF 'BLACK' HELD TO BE NONRACIAL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/investing-an-improved-american-hoist.html | INVESTING; An Improved American Hoist | False | By John C. Boland | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-cozy-charming-and-imaginative.html | DINING OUT; COZY, CHARMING AND IMAGINATIVE | False | By Joanne Starkey | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/policeman-gets-reprimand-for-giving-shelter-in-snow.html | Policeman Gets Reprimand For Giving Shelter In Snow | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-quechee-vt-small-town-big-project.html | NATIONAL NOTEBOOK: QUECHEE, VT.; Small Town, Big Project | False | By David Moats | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/wrong-from-the-start-reagan-s-contra-war-reagan-s-failure.html | Wrong From the Start; Reagan's Contra War, Reagan's Failure | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/from-new-jersey-a-political-train.html | FROM NEW JERSEY, A POLITICAL TRAIN | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/let-s-make-a-deal.html | Let's Make a Deal | False | By Patricia Volk | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-if-king-and-malcolm-x-had-met.html | THEATER; IF KING AND MALCOLM X HAD MET... | False | By Alvin Klein | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/legislation-to-help-alaska-natives-keep-land.html | Legislation to Help Alaska Natives Keep Land | False | By Hal Spencer, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/reporter-s-notebook-meanwhile-at-the-stop-after-iowa.html | Reporter's Notebook; Meanwhile, At the Stop After Iowa | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/dangerous-relations.html | DANGEROUS RELATIONS | False | By Sherry Turkle | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/quotation-of-the-day-665988.html | Quotation of the Day | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/results-plus-658988.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/how-the-morgan-bank-struck-out.html | How the Morgan Bank Struck Out | False | By Leslie Wayne | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/cuties-and-cockroach-husbands.html | CUTIES AND COCKROACH HUSBANDS | False | By Susan Chira | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/editor-s-note.html | Editor's Note | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-new-jersey-a-superstore-rises-in-tiny-edgewater.html | IN THE REGION: New Jersey; A Superstore Rises in Tiny Edgewater | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/focus-jackson-changes-add-life-to-downtown.html | Focus: Jackson; Changes Add Life to Downtown | False | By Bill Minor | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/opera-as-a-call-to-freedom.html | OPERA AS A CALL TO FREEDOM | False | By George Jellinek | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/concert-australian-orchestra.html | Concert: Australian Orchestra | False | By John Rockwell | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/follow-up-on-the-news-fighting-to-stop-killer-bees.html | FOLLOW-UP ON THE NEWS; Fighting to Stop 'Killer' Bees | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-too-close-to-reality-671388.html | Too Close To Reality | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/todays-sections-special-today.html | TODAYS SECTIONS; Special Today | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/catherine-b-cox-engaged-to-daniel-j-blumenthal.html | CATHERINE B. COX ENGAGED TO DANIEL J. BLUMENTHAL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/nick-pietrosante-football-player-50.html | Nick Pietrosante; Football Player, 50 | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-student-prince-is-given-a-brief-run.html | THEATER; 'STUDENT PRINCE' IS GIVEN A BRIEF RUN | False | By Alvin Klein | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/lottery-prize-is-affordable-homes.html | LOTTERY PRIZE IS AFFORDABLE HOMES | False | By Denise Irene Arnold | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/the-ugly-historians.html | THE UGLY HISTORIANS | False | By Neil McKendrick | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/waiting-for-the-story-to-start.html | WAITING FOR THE STORY TO START | False | By Valerie Martin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-mozambique-is-weighing-a-political-end-to-its-war.html | THE WORLD; Mozambique is Weighing a Political End To Its War | False | By Sheila Rule | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/coast-guard-to-cut-new-london-units.html | COAST GUARD TO CUT NEW LONDON UNITS | False | By Jack Cavanaugh | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maine-monitors-chlorine-leak-at-paper-mill.html | Maine Monitors Chlorine Leak at Paper Mill | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/sunday-observer-cartoon-crisis.html | Sunday Observer; Cartoon Crisis | False | By Russell Baker | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/detroit-s-strange-bedfellows.html | DETROIT'S STRANGE BEDFELLOWS | False | By Michael Massing | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/brian-smith-engaged-to-kathleen-pastore.html | BRIAN SMITH ENGAGED TO KATHLEEN PASTORE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-basketball-stern-hopes-for-talks-despite-new-union-move.html | PRO BASKETBALL; STERN HOPES FOR TALKS DESPITE NEW UNION MOVE | False | By Sam Goldaper, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/noriega-expected-to-cling-to-power-panamanians-say.html | NORIEGA EXPECTED TO CLING TO POWER, PANAMANIANS SAY | False | By Larry Rohter, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-allan-bloom-s-great-ideas-823488.html | ALLAN BLOOM'S GREAT IDEAS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/sound-and-recordings-new-york-s-cabaret-scene-ertegun-style.html | SOUND AND RECORDINGS; New York's Cabaret Scene, Ertegun Style | False | By John S. Wilson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/c-a-correction-107088.html | A CORRECTION | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/pentagon-aids-testing-finds-5890-infected.html | Pentagon AIDS Testing Finds 5,890 Infected | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/the-actor-as-athelte-subtle-and-complex-portrait.html | THE ACTOR AS ATHLETE: SUBTLE AND COMPLEX PORTRAIT | False | By David Falkner | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/theater-review-new-cabaret-duo-sings-the-oldies.html | THEATER REVIEW; NEW CABARET DUO SINGS THE OLDIES | False | By Leah D. Frank | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/abandoned-pets-remain-a-problem.html | ABANDONED PETS REMAIN A PROBLEM | False | By Jacqueline Shaheen | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/not-just-a-notch-in-the-rust-belt.html | NOT JUST A NOTCH IN THE RUST BELT | False | By Gary Krist | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/ideas-trends-free-needles-for-addicts-experts-find-fault-in-new-city-aids-plan.html | IDEAS & TRENDS; Free Needles for Addicts; Experts Find Fault in New City AIDS Plan | False | By Peter Kerr | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/perspectives-city-assisted-housing-mixed-income-condo-nears-completion.html | PERSPECTIVES: City-Assisted Housing; Mixed-Income Condo Nears Completion | False | By Alan S. Oser | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-people-trouble-for-nettles.html | SPORTS PEOPLE; Trouble for Nettles | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/children-s-books-science.html | CHILDREN'S BOOKS/SCIENCE | False | By Katherine Bouton | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/charting-a-course-for-vacations-afloat.html | Charting a Course for Vacations Afloat | False | By Vernon Kidd | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/jokes-aside-she-is-acting-governor.html | JOKES ASIDE, SHE IS ACTING GOVERNOR | False | By Lindsey Gruson, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/gardening-protecting-plants-during-the-winter.html | GARDENING; PROTECTING PLANTS DURING THE WINTER | False | By Carl Totemeier | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/is-the-consumer-binge-really-over.html | Is the Consumer Binge Really Over? | False | By Louis Uchitelle | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/ms-share-to-wed-michael-e-fleiss.html | MS. SHARE TO WED MICHAEL E. FLEISS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/the-dance-ann-carlson-s-animals.html | The Dance: Ann Carlson's 'Animals' | False | By Jack Anderson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-world-skeptically-koreans-await-demonstrations-of-democracy.html | THE WORLD; Skeptically, Koreans Await Demonstrations of Democracy | False | By Clyde Haberman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/growing-number-of-homeless-perplexes-li.html | GROWING NUMBER OF HOMELESS PERPLEXES L.I. | False | By Jeff Leibowitz | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-pro-con-federal-labs-might-a-link-to-industry-aid-research.html | THE NATION: PRO & CON; Federal Labs: Might a Link To Industry Aid Research? | False | By Robert Pear | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/l-feminism-and-marxist-feminism-134688.html | Feminism and Marxist Feminism | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-redmen-slow-in-rout-by-syracuse.html | COLLEGE BASKETBALL; Redmen Slow in Rout by Syracuse | False | By William C. Rhoden | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/l-guides-to-the-bible-134488.html | Guides to the Bible | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/birds-of-a-feather.html | Birds of a Feather | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-671788.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/army-says-germ-warfare-lab-would-be-safe.html | Army Says Germ Warfare Lab Would Be Safe | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-connotations-of-black-held-to-be-nonracial-669688.html | CONNOTATIONS OF 'BLACK' HELD TO BE NONRACIAL | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/many-haitians-ignore-strike-on-inaugural-eve.html | Many Haitians Ignore Strike on Inaugural Eve | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/body-and-mind-too-much-of-a-good-thing.html | Body and Mind; Too Much of a Good Thing | False | By Morton Hunt | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/pay-cited-in-loss-of-day-care-staff-in-new-york.html | Pay Cited in Loss of Day-Care Staff in New York | False | By Esther Iverem | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/about-long-island-warming-up-to-winter.html | ABOUT LONG ISLAND; WARMING UP TO WINTER | False | By Richard F. Shepard | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/what-he-did-for-his-in-laws.html | WHAT HE DID FOR HIS IN-LAWS | False | by Penelope Fitzgerlad | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/blaming-the-great-society.html | BLAMING THE GREAT SOCIETY | False | By Marguerite Ross Barnett | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/subversive-christianity.html | SUBVERSIVE CHRISTIANITY | False | By Robert Raines | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/mary-clifford-plans-to-wed-john-tittmann-in-july.html | MARY CLIFFORD PLANS TO WED JOHN TITTMANN IN JULY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/renee-chenault-engaged-to-wed-m-t-crawford.html | RENEE CHENAULT ENGAGED TO WED M. T. CRAWFORD | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/art-view-a-house-of-art-that-is-quirky-aloof-and-grand.html | ART VIEW; A House of Art That Is Quirky, Aloof and Grand | False | By John Russell | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/2-maine-agencies-curb-home-care-of-elderly.html | 2 Maine Agencies Curb Home Care of Elderly | False | By John Rudolph, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/l-grand-old-men-482388.html | 'Grand Old Men' | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/q-and-a-786488.html | Q AND A | False | By Stanley Carr | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/cecily-a-stewart-to-marry-in-june.html | CECILY A. STEWART TO MARRY IN JUNE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/disco-girl-and-the-vatican.html | DISCO GIRL AND THE VATICAN | False | By Ross Thomas | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/l-eye-of-the-beholder-203488.html | Eye of the Beholder | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-olympics-take-a-first-step-on-the-road-to-reality.html | SPORTS OF THE TIMES; OLYMPICS TAKE A FIRST STEP ON THE ROAD TO REALITY | False | By Dave Anderson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/ragazzo-to-riches.html | RAGAZZO TO RICHES | False | By William Weaver | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maryland-legislator-sentenced-to-prison-for-wedtech-payoff.html | Maryland Legislator Sentenced to Prison For Wedtech Payoff | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/ex-syracuse-mayor-s-schemes-detailed-in-memo.html | Ex-Syracuse Mayor's Schemes Detailed in Memo | False | By Frank Lynn | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/iowa-democrat-warns-about-caucus-reports.html | Iowa Democrat Warns About Caucus Reports | False | By Michael Oreskes, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/carolyn-conant-to-wed-michael-wyatt-hiley.html | CAROLYN CONANT TO WED MICHAEL WYATT HILEY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-436088.html | IN SHORT; FICTION | False | By Michael E. Ross | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/street-fashion-under-long-coats-longer-legs.html | STREET FASHION; Under Long Coats, Longer Legs | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/jazz-cecil-taylor-quintet.html | Jazz: Cecil Taylor Quintet | False | By Jon Pareles | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-ghost-bands-very-much-alive.html | MUSIC; Ghost Bands Very Much Alive | False | By Will Friedman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/science-bookshelf.html | Science Bookshelf | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-just-remember-that-fathers-are-parents-too-493088.html | Just Remember That Fathers Are Parents Too | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-eastwick-to-wed-david-l-allen-in-june.html | MISS EASTWICK TO WED DAVID L. ALLEN IN JUNE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-mixing-uses-greenwich-project.html | POSTINGS; Mixing Uses; Greenwich Project | False | By Thomas L. Waite | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-facing-facts-on-nassau-s-problems.html | LONG ISLAND OPINION; FACING FACTS ON NASSAU'S PROBLEMS | False | By Shelley Lotenberg | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/l-barcelona-794988.html | Barcelona | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/proceeds-of-gala-may-save-li-stage.html | PROCEEDS OF GALA MAY SAVE L.I. STAGE | False | By Barbara Delatiner | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/l-grand-concourse-568988.html | Grand Concourse | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/dining-out-another-attempt-in-bernardsville.html | DINING OUT; ANOTHER ATTEMPT IN BERNARDSVILLE | False | By Valerie Sinclair | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/food-fare-to-take-the-chill-off-from-brisket-to-torte.html | FOOD; FARE TO TAKE THE CHILL OFF, FROM BRISKET TO TORTE | False | By Moira Hodgson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-grow-your-own-in-house-lobbyists.html | WHAT'S NEW IN GETTING OUT THE VOTE; Grow Your Own In-House Lobbyists | False | By Barbara Scherr Trenk | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/labor-law-two-lawyers-two-views.html | LABOR LAW: TWO LAWYERS, TWO VIEWS | False | By Penny Singer | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-french-to-marry-anthony-peter-fusco.html | MISS FRENCH TO MARRY ANTHONY PETER FUSCO | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-hockey-islanders-stave-off-sabres-threat.html | PRO HOCKEY; Islanders Stave Off Sabres' Threat | False | By Robin Finn, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/laura-louise-foster-artist-70.html | Laura Louise Foster; Artist, 70 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/uncle-sam-american-sport-needs-you.html | Uncle Sam, American Sport Needs You! | False | By David Simon | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/children-s-books-science-room-enough-for-50-earths.html | CHILDREN'S BOOKS/SCIENCE; Room Enough for 50 Earths | False | By Holcomb B. Noble | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/no-headline.html | No Headline | False | By Lynne Ames | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-guide-131488.html | WESTCHESTER GUIDE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-two-years-make-a-short-lifetime-671488.html | Two Years Make A Short Lifetime | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/home-video-new-releases-secrets-and-surprises.html | HOME VIDEO/NEW RELEASES; Secrets and Surprises | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/headliners-taking-back.html | HEADLINERS; Taking Back | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/seeing-london-on-a-tight-budget.html | Seeing London on a Tight Budget | False | By Raymond J. Blair | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/horse-racing-beauty-cream-leads-trails-then-wins.html | HORSE RACING; Beauty Cream Leads, Trails, Then Wins | False | By Steven Crist, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-rude-and-belligerent-674288.html | Rude and Belligerent | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/television-manhunting-in-an-armchair.html | TELEVISION; MANHUNTING, IN AN ARMCHAIR | False | By Steven Erlanger | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/the-nation-preventing-a-recurrence-of-the-black-monday-blues.html | THE NATION; Preventing a Recurrence of the 'Black Monday' Blues | False | By Nathaniel C. Nash | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-after-school-programs-on-the-island-076588.html | AFTER-SCHOOL PROGRAMS ON THE ISLAND | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/film-view-evoking-childhood-isn-t-kid-stuff.html | FILM VIEW; Evoking Childhood Isn't Kid Stuff | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/troubled-entrepreneur-stuart-karl-from-fonda-and-hart-to-flops-and-hot-water.html | TROUBLED ENTREPRENEUR: Stuart Karl; From Fonda and Hart To Flops and Hot Water | False | By Richard W. Stevenson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote-workers-to-register.html | WHAT'S NEW IN GETTING OUT THE VOTE; Workers to Register | False | By Barbara Scherr Trenk | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/so-many-female-rivals.html | SO MANY FEMALE RIVALS | False | By Christine Froula | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/package-deals-in-three-capitals.html | Package Deals in Three Capitals | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/chess-evans-s-bamboozle-but-in-reverse.html | CHESS; Evans's Bamboozle, But in Reverse | False | By Robert Byrne | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/abroad-at-home-time-to-speak-truth.html | ABROAD AT HOME; Time to Speak Truth | False | By Anthony Lewis | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/exiled-iranians-press-a-political-cause-from-iraq.html | EXILED IRANIANS PRESS A POLITICAL CAUSE FROM IRAQ | False | Special to the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/pamela-grace-dorman-editor-to-marry-in-july.html | Pamela Grace Dorman, Editor, to Marry in July | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/follow-up-on-the-news-on-seeking-a-better-rattrap.html | FOLLOW-UP ON THE NEWS; On Seeking A Better Rattrap | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-too-far-too-fast-796188.html | TOO FAR, TOO FAST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/follow-up-on-the-news-radioactivity-at-air-force-site.html | FOLLOW-UP ON THE NEWS; Radioactivity At Air Force Site | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/what-s-doing-in-cairo.html | What's Doing in Cairo | False | By Barbara Slavin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/rabi-memorial-service-set.html | Rabi Memorial Service Set | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/your-visas-have-expired.html | 'Your Visas Have Expired!' | False | By Guy Henle | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/getting-teen-mothers-off-welfare.html | GETTING TEEN MOTHERS OFF WELFARE | False | By Jerry Cheslow | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/the-big-city-on-the-beach.html | The Big City on the Beach | False | By Jon Nordheimer | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/business-forum-global-competitiveness-america-is-running-out-of-time.html | BUSINESS FORUM: GLOBAL COMPETITIVENESS; America Is Running Out of Time | False | By Daniel A. Sharp | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/kohl-would-keep-tactical-missiles.html | KOHL WOULD KEEP TACTICAL MISSILES | False | By James M. Markham, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/paperback-best-sellers-february-7-1988.html | PAPERBACK BEST SELLERS: FEBRUARY 7, 1988 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/how-explorers-saw-the-brave-new-world.html | How Explorers Saw the Brave New World | False | By John Noble Wilford | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/who-makes-disney-run.html | Who Makes Disney Run? | False | By Aljean Harmetz | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/with-new-editor-paper-in-maine-looks-ahead.html | With New Editor, Paper In Maine Looks Ahead | False | By Lyn Riddle, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/on-language-the-juddering-juice-shtick.html | On Language; The Juddering Juice Shtick | False | By William Safire | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-allan-bloom-s-great-ideas-822888.html | ALLAN BLOOM'S GREAT IDEAS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/golf-jones-shoots-70-for-third-round-lead.html | GOLF; Jones Shoots 70 for Third-Round Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/fare-of-the-country-in-cornwall-a-meal-in-a-crust.html | FARE OF THE COUNTRY; In Cornwall, a Meal in a Crust | False | By Ann Pringle Harris | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-tacit-admission-674188.html | Tacit Admission? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/l-mehta-as-accompanist-203988.html | Mehta as Accompanist | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/south-africa-police-disperse-funeral-march.html | South Africa Police Disperse Funeral March | False | Special to the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-allan-bloom-s-great-ideas-822888.html | ALLAN BLOOM'S GREAT IDEAS | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/us-envoy-is-critical-of-rumania-on-rights.html | U.S. Envoy Is Critical of Rumania on Rights | False | By Henry Kamm, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-113188.html | IN SHORT; NONFICTION | False | By Benjamin Ivry | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/more-evidence-on-a-new-flu.html | More Evidence on a New Flu | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/back-to-the-30s-in-the-deco-district.html | Back to the 30's in the Deco District | False | By Michael Connor | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-nonfiction-art-into-production.html | IN SHORT: NONFICTION; 'ART INTO PRODUCTION | False | By Steven Heller | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/camera-pros-vs-amateurs.html | CAMERA; Pros vs Amateurs | False | By Andy Grundberg | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/arena-play-mirrors-war-criminal-trial.html | ARENA PLAY MIRRORS WAR CRIMINAL TRIAL | False | By Barbara Delatiner | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/watching-over-mommy-and-the-president.html | WATCHING OVER MOMMY AND THE PRESIDENT | False | By Ben A. Franklin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/contra-forces-reported-on-verge-of-3-way-split.html | Contra Forces Reported on Verge of 3-Way Split | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/theater-a-southern-novelist-serves-as-a-muse-to-drama.html | THEATER; A Southern Novelist Serves as a Muse to Drama | False | By Robert Palmer | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-of-the-times-three-golds-a-day.html | SPORTS OF THE TIMES; THREE GOLDS A DAY | False | By George Veesey | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/at-south-pole-tourists-and-cigarette-butts.html | At South Pole, Tourists and Cigarette Butts | False | By Charlotte Evans, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/dr-helen-towers-marries-dr-walter-weiss-in-dublin.html | DR. HELEN TOWERS MARRIES DR. WALTER WEISS IN DUBLIN | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/julie-breene-to-marry-william-t-ziebold-jr.html | JULIE BREENE TO MARRY WILLIAM T. ZIEBOLD JR. | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-temple-overwhelms-rutgers.html | COLLEGE BASKETBALL; TEMPLE OVERWHELMS RUTGERS | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-what-is-being-lost-673588.html | What Is Being Lost | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/steve-reich-back-when.html | Steve Reich, Back When | False | By K. Robert Schwarz | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/speaking-personally-chance-encounter-with-bitter-childhood-memories.html | SPEAKING PERSONALLY; CHANCE ENCOUNTER WITH BITTER CHILDHOOD MEMORIES | False | By Jim Waltzer | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/war-and-change-come-to-temple-pudley.html | WAR AND CHANGE COME TO TEMPLE PUDLEY | False | By Maeve Binchy | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/celebrating-valentines-day.html | CELEBRATING VALENTINE'S DAY | False | By M. H. Reed | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/young-werther-in-the-60-s.html | YOUNG WERTHER IN THE 60'S | False | By Steven D. Stark | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-opinion-family-saga-moves-into-video-age.html | WESTCHESTER OPINION; FAMILY SAGA MOVES INTO VIDEO AGE | False | By June Immerman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/boxing-haugen-regains-ibf-lightweight-crown.html | BOXING; Haugen Regains I.B.F. Lightweight Crown | False | By Phil Berger, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/capital-hitchhikers-beat-the-system.html | Capital Hitchhikers Beat the System | False | By Dale McGeehon, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-far-from-typical-673688.html | Far From Typical | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/choice-dining-around-miami.html | Choice Dining Around Miami | False | By Bryan Miller | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/data-update-february-7-1988.html | DATA UPDATE: February 7, 1988 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/lead-content-in-mobil-glasses-is-questioned.html | Lead Content in Mobil Glasses Is Questioned | False | By Matthew L. Wald | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/yale-among-groups-in-us-study-of-aids.html | YALE AMONG GROUPS IN U.S. STUDY OF AIDS | False | By Robert A. Hamilton | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/sarah-strickler-to-marry-jonathan-cole.html | SARAH STRICKLER TO MARRY JONATHAN COLE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/neighbors-fight-pierpointe-project-in-yonkers.html | NEIGHBORS FIGHT PIERPOINTE PROJECT IN YONKERS | False | By Betsy Brown | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/f-vernon-foster-dies-stockbroker-was-94.html | F. Vernon Foster Dies; Stockbroker Was 94 | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-bookscae.html | WESTCHESTER BOOKSCAE | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/childrens-bookscience.html | CHILDREN'S BOOKS;SCIENCE | False | By Faith McNulty | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/revised-caspi-plan-wins-approval.html | REVISED CASPI PLAN WINS APPROVAL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-people-smalley-on-the-move.html | SPORTS PEOPLE; Smalley on the Move | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/about-books-can-art-make-the-world-safe-for-romanticism.html | ABOUT BOOKS; CAN ART MAKE THE WORLD SAFE FOR ROMANTICISM? | False | By Anatole Broyard | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-671988.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/l-hair-of-distinction-784788.html | HAIR OF DISTINCTION | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/in-quotes.html | IN QUOTES | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/home-clinic-case-of-the-disappearing-stairs.html | HOME CLINIC; CASE OF THE DISAPPEARING STAIRS | False | By John Warde | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/manila-philippines-politics-turmoil-casts-murky-shadow-over-arts.html | MANILA; In the Philippines, The Politics of Turmoil Casts A Murky Shadow Over the Arts | False | By Seth Mydans | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/essay-bush-as-hostage.html | ESSAY; Bush as Hostage | False | By William Safire | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/post-office-seeks-airport-site.html | POST OFFICE SEEKS AIRPORT SITE | False | By Gary Kriss | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/high-praises-for-the-difficult-daphnes.html | High Praises for the Difficult Daphnes | False | By W. Joseph Eck | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-journal-775688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-called-ready-to-back-iran-embargo.html | Soviet Called Ready to Back Iran Embargo | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-pace-is-picking-up-for-the-philharmonia-virtuosi.html | MUSIC; PACE IS PICKING UP FOR THE PHILHARMONIA VIRTUOSI | False | By Robert Sherman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/headliners-paying-back.html | HEADLINERS; Paying Back | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/reagan-s-abiding-trust-is-the-key-to-meese-s-survivability.html | Reagan's Abiding Trust Is the Key to Meese's Survivability | False | By Steven V. Roberts | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/what-s-new-in-getting-out-the-vote.html | WHAT'S NEW IN GETTING OUT THE VOTE | False | By Barbara Scherr Trenk | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/c-correction-795288.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/sheriff-warns-of-growing-trouble-at-bergen-jail-annex.html | SHERIFF WARNS OF GROWING TROUBLE AT BERGEN JAIL ANNEX | False | By Albert J. Parisi | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/us-planning-show-of-force-for-seoul-games.html | U.S. Planning Show of Force for Seoul Games | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/l-boston-vista-clouded-425988.html | Boston Vista Clouded | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/a-caustic-koch-assails-pension-plan-increase.html | A Caustic Koch Assails Pension Plan Increase | False | By Peter Kerr | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/the-children-of-the-childless.html | THE CHILDREN OF THE CHILDLESS | False | By Allan Shedlin Jr. | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/why-managers-resist-machines.html | Why Managers Resist Machines | False | By Daniel Goleman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/l-tipping-at-sea-795188.html | Tipping at Sea | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-432288.html | IN SHORT; FICTION | False | By Nicholas A. Basbanes | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-primaries-don-t-make-our-elections-wiser-493388.html | Primaries Don't Make Our Elections Wiser | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/design-at-a-minimum.html | DESIGN; AT A MINIMUM | False | By Carol Vogel | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/music-state-opera-reviving-mascagnis-iris.html | MUSIC; STATE OPERA REVIVING MASCAGNI'S 'IRIS' | False | By Rena Fruchter | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/lisa-burton-wed-to-bruce-ericson.html | LISA BURTON WED TO BRUCE ERICSON | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-quechee-vt-small-town-big-project.html | NORTHEAST NOTEBOOK; Quechee, Vt.; Small Town, Big Project | False | By David Moats | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/a-fall-wedding-for-miss-marshall-and-d-b-strong.html | A FALL WEDDING FOR MISS MARSHALL AND D. B. STRONG | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-connotations-of-black-held-to-be-nonracial-669388.html | CONNOTATIONS OF 'BLACK' HELD TO BE NONRACIAL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/darcy-miller-magazine-publisher-wed-to-james-r-donaldson-3d-a-producer.html | DARCY MILLER, MAGAZINE PUBLISHER, WED TO JAMES R. DONALDSON 3D, A PRODUCER | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/in-88-gunning-for-the-early-bird.html | IN '88, GUNNING FOR THE EARLY BIRD | False | ROBERT S. MCELVAINE | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/high-wind-low-temperature-and-sails.html | HIGH WIND, LOW TEMPERATURE AND SAILS | False | By Robert J. Salgado | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/naming-of-doctor-in-mercy-death-is-resisted.html | Naming of Doctor in Mercy Death Is Resisted | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/kennel-club-president-decries-showandgo-competitors.html | KENNEL CLUB PRESIDENT DECRIES SHOW-AND-GO COMPETITORS | False | By Robert J. Salgado | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/state-plan-new-draft-gets-mixed-reception.html | STATE PLAN: NEW DRAFT GETS MIXED RECEPTION | False | By Bob Narus | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/maureen-ferguson-weds-t-d-steiner.html | MAUREEN FERGUSON WEDS T. D. STEINER | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/police-seeking-stolen-truck-and-a-cargo-of-nitroglycerin.html | Police Seeking Stolen Truck And a Cargo of Nitroglycerin | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/toni-l-schachter-marries-a-banker.html | TONI L. SCHACHTER MARRIES A BANKER | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/moira-voss-engaged.html | MOIRA VOSS ENGAGED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/national-notebook-racine-wis-marina-helps-city-rebound.html | NATIONAL NOTEBOOK: RACINE, WIS.; Marina Helps City Rebound | False | By Carolyn Kott | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/opinion/l-the-vice-president-and-the-anchor-man-493288.html | The Vice President and the Anchor Man | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/prepare-for-the-worst.html | PREPARE FOR THE WORST? | False | By Earl C. Ravenal | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/valedictorian-denied-west-point-will-settle-for-texas-a-m.html | Valedictorian, Denied West Point, Will Settle for Texas A&M | False | By Lisa Belkin, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/archives/numismatics-four-designers-win-the-olympic-coin-contest.html | NUMISMATICS; Four Designers Win the Olympic Coin Contest | True | By Ed Reiter | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/dole-and-gephardt-lead-poll.html | Dole and Gephardt Lead Poll | False | Special to the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/postings-on-a-hilltop-w-vus-houses-share-the-waters.html | POSTINGS: On a Hilltop, w/Vus; Houses Share the Waters | False | By Thomas L Waite | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/travel-advisory-786188.html | TRAVEL ADVISORY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/music-view-opposites-don-t-necessarily-attract.html | MUSIC VIEW; Opposites Don't Necessarily Attract | False | By Donal Henahan | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/speaking-personally-a-granddaughter-leaves-childhood-behind.html | SPEAKING PERSONALLY; A GRANDDAUGHTER LEAVES CHILDHOOD BEHIND | False | By Anne M. McCann | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/stagehand-seized-at-airport-in-karate-kick-slaying.html | Stagehand Seized at Airport in Karate-Kick Slaying | False | By David E. Pitt | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/c-correction-485688.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/connecticut-opinion-snow-day-suffering-a-wish-come-true.html | CONNECTICUT OPINION; SNOW DAY: SUFFERING A WISH COME TRUE | False | By Virginia Gonci | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/noriega-a-skilled-dealer-with-us.html | NORIEGA: A SKILLED DEALER WITH U.S. | False | By Stephen Engelberg, Special To The New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/headliners-looking-back.html | HEADLINERS; Looking Back | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/l-tibetan-religion-136088.html | Tibetan Religion | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-076888.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/dance-view-when-dance-leaps-onto-the-silver-screen.html | DANCE VIEW; When Dance Leaps Onto the Silver Screen | False | By Anna Kisselgoff | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/88-winter-olympics-us-skaters-divided-but-nearly-equal-in-calgary.html | '88 WINTER OLYMPICS; U.S. Skaters Divided but Nearly Equal in Calgary | False | By Michael Janofsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/dance-limon-company.html | Dance: Limon Company | False | By Jennifer Dunning | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/nation-congress-president-nih-political-ingredients-medical-grants.html | THE NATION: Congress, the President and N.I.H.; The Political Ingredients of Medical Grants | False | By Robert Pear | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/l-cambridge-795088.html | Cambridge | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/c-correction-203388.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/piano-barry-hannigan-in-recital.html | Piano: Barry Hannigan in Recital | False | By John Rockwell | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/aids-in-justice-system-searching-for-fairness.html | Aids in Justice System: Searching for Fairness | False | By Dennis Hevesi | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/skipper-plans-school-for-young-sailors.html | Skipper Plans School for Young Sailors | False | By Barbara Lloyd | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/new-jersey-opinion-the-school-takeover-law-no-panacea.html | NEW JERSEY OPINION; THE SCHOOL TAKEOVER LAW: NO PANACEA | False | By Anne P. McHugh | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/contra-cutoff-in-central-america-trying-to-deal-with-new-realities.html | CONTRA CUTOFF; In Central America, Trying To Deal With New Realities | False | By James Lemoyne | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-people-driver-is-suspended.html | SPORTS PEOPLE; Driver Is Suspended | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/wendy-engel-to-wed-a-s-cohen-in-august.html | WENDY ENGEL TO WED A. S. COHEN IN AUGUST | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/old-sagg-bridge-getting-reprieve.html | OLD SAGG BRIDGE GETTING REPRIEVE | False | By Laura Herbst | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/miss-engel-plans-to-marry-in-fall.html | MISS ENGEL PLANS TO MARRY IN FALL | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-business-us-says-donald-is-trump.html | IN BUSINESS, U.S. SAYS DONALD IS TRUMP | False | By Albert Scardino | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/northeast-notebook-washington-dc-battling-over-a-strip-center.html | NORTHEAST NOTEBOOK: Washington, D.C.; Battling Over A Strip Center | False | By Heidi Daniel | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/piano-thomas-lorango.html | Piano: Thomas Lorango | False | By Bernard Holland | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/for-a-very-sizable-majority-more-than-enough-politics.html | For a Very Sizable Majority More Than Enough Politics | False | By Maureen Dowd, Spacial To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/social-events-from-bach-to-bachelor-ball.html | SOCIAL EVENTS; FROM BACH TO BACHELOR BALL | False | By Robert E. Tomasson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/sports-people-shorter-bout.html | SPORTS PEOPLE; Shorter Bout | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/index-of-social-ills-is-created.html | INDEX OF SOCIAL ILLS IS CREATED | False | By Rhoda M. Gilinsky | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/candidates-scramble-as-iowa-campaign-nears-end.html | Candidates Scramble as Iowa Campaign Nears End | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/l-hutton-s-demise-482088.html | Hutton's Demise | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/soviet-lifting-veil-on-death-of-astronaut.html | Soviet Lifting Veil on Death Of Astronaut | False | By John Noble Wilford | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/obituaries/thomas-b-lamb-91-an-inventor-industrial-designer-and-cartoonist.html | Thomas B. Lamb, 91, an Inventor, Industrial Designer and Cartoonist | False | By Glenn Fowler | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/college-basketball-big-east-uconn-topples-georgetown.html | COLLEGE BASKETBALL: BIG EAST; UCONN TOPPLES GEORGETOWN | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-toxic-ash.html | WESTCHESTER JOURNAL; TOXIC ASH | False | By Tessa Melvin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/deborah-l-eichhorn-to-wed-russell-hinz.html | DEBORAH L. EICHHORN TO WED RUSSELL HINZ | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/if-youre-thinking-of-living-in-roosevelt-island.html | If You're Thinking of Living in: Roosevelt Island | False | By H. Eric Semler | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/movies/critics-choices-film.html | CRITICS CHOICES; Film | False | By Walter Goodman | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/catalogue-of-ideas-for-saving-photos.html | CATALOGUE OF IDEAS FOR SAVING PHOTOS | False | By Bess Liebenson | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/in-short-fiction-111788.html | IN SHORT; FICTION | False | By David Finkle | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/weekinreview/region-city-charter-changes-if-board-estimate-dies-who-will-inherit-its-powers.html | THE REGION: City Charter Changes; If the Board of Estimate Dies, Who Will Inherit Its Powers? | False | By Alan Finder | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-question-of-the-week-are-free-agents-free-again-in-baseball-546788.html | Question Of the Week; Are Free Agents Free Again in Baseball? | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/broader-medicare-is-urged-to-cover-long-term-cases.html | Broader Medicare Is Urged To Cover Long-Term Cases | False | By Robert Pear, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/3-tv-spots-to-entice-out-of-state-tourists.html | 3 TV SPOTS TO ENTICE OUT-OF-STATE TOURISTS | False | By Charlotte Libov | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521088.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/l-incest-victims-need-more-than-sympathy-539288.html | INCEST VICTIMS NEED MORE THAN SYMPATHY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/test-may-end-10-year-rape-dispute.html | Test May End 10-Year Rape Dispute | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/soviet-deserter-is-said-to-urge-comrades-to-resist.html | Soviet Deserter Is Said to Urge Comrades to Resist | False | By Jesus Rangel | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/broadway-on-the-baltic-seeks-infusion-of-zlotys.html | Broadway on the Baltic Seeks Infusion of Zlotys | False | By John Tagliabue, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/billings-day-married-on-li.html | BILLINGS DAY MARRIED ON LI | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/in-hastings-a-treasury-of-history.html | IN HASTINGS, A TREASURY OF HISTORY | False | By Tessa Melvin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/answering-the-mail-521288.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/schools-cite-shortage-of-speech-therapists.html | SCHOOLS CITE SHORTAGE OF SPEECH THERAPISTS | False | By Sharon L. Bass | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/town-is-heir-to-land-and-mystery-where.html | Town Is Heir to Land And Mystery: Where? | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/l-don-t-forget-olympic-ideal-636788.html | Don't Forget Olympic Ideal | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/c-correction-779388.html | Correction | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/maine-company-drops-suit.html | Maine Company Drops Suit | False | By Lyn Riddle, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/bridge-an-up-to-date-look-at-a-very-old-habit.html | BRIDGE; An Up-to-Date Look at a Very Old Habit | False | By Alan Truscott | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/business/the-executive-computer-a-basic-choice-with-laser-printers.html | THE EXECUTIVE COMPUTER; A Basic Choice With Laser Printers | False | By Peter H. Lewis | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/magazine/works-in-progress-overtired.html | WORKS IN PROGRESS; Overtired | False | By Bruce Weber | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/carmen-maria-fial-is-wed.html | CARMEN MARIA FIAL IS WED | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/world/scholars-in-poland-protesting-political-control.html | Scholars in Poland Protesting Political Control | False | By John Tagliabue, Special To the New York Times | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/travel/practical-traveler-on-long-drives-tolstoy-helps.html | PRACTICAL TRAVELER; On Long Drives, Tolstoy Helps | False | By Betsy Wade | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/long-island-opinion-negotiating-the-in-law-pact.html | LONG ISLAND OPINION; NEGOTIATING THE IN-LAW PACT | False | By Deirdre Martin | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/aide-seeks-to-hasten-repairs-for-hazardous-queens-road.html | Aide Seeks to Hasten Repairs For Hazardous Queens Road | False | By George James | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/focus-jackson-new-projects-bring-life-to-downtown.html | FOCUS: Jackson; New Projects Bring Life to Downtown | False | By Bill Minor | 1988-03-04 | TX 2-262214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/realestate/streetscapes-pioneer-warehouses-brooklyn-romanesque-revival-repository-complex.html | STREETSCAPES: Pioneer Warehouses; In Brooklyn, a Romanesque Revival Repository Complex | False | By Christopher Gray | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/theater/equity-library-theater-gives-itself-a-party.html | Equity Library Theater Gives Itself a Party | False | By Andrew L Yarrow | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/books/l-waging-justice-in-charleston-437888.html | Waging Justice in Charleston | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/deborah-glaser-is-bride-of-brian-jerome-henry.html | DEBORAH GLASER IS BRIDE OF BRIAN JEROME HENRY | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By John Russell | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/us/philadelphia-ex-judge-convicted-of-extortion.html | Philadelphia Ex-Judge Convicted of Extortion | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/helipad-plan-stirs-east-end.html | HELIPAD PLAN STIRS EAST END | False | By Laura Herbst | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/sports/pro-basketball-legends-live-up-to-their-billing.html | PRO BASKETBALL; Legends Live Up To Their Billing | False | AP | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/westchester-journal-health-group-expanding.html | WESTCHESTER JOURNAL; HEALTH GROUP EXPANDING | False | By Gary Kriss | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/nyregion/politics-12-1-2-rise-in-budget-causing-concern.html | POLITICS; 12 1/2% RISE IN BUDGET CAUSING CONCERN | False | By Joseph F. Sullivan | 1988-03-04 | TX 2-262214 | | |
| 1988-02-07 | 1988-02-07 | https://www.nytimes.com/1988/02/07/style/wendy-munoz-to-wed-dr-andrew-j-lerrick.html | WENDY MUNOZ TO WED DR. ANDREW J. LERRICK | False | | 1988-03-04 | TX 2-262214 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-air-of-zaniness-brushes-iowa-just-in-time-for-caucus-day.html | POLITICS; Air of Zaniness Brushes Iowa Just in Time for Caucus Day | False | By Robin Toner, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/theater/stage-belasco-revival-girl-of-the-golden-west.html | Stage: Belasco Revival, 'Girl of the Golden West' | False | By Walter Goodman | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/aaron-c-sterling-fund-raiser-63.html | Aaron C. Sterling, Fund-Raiser, 63 | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/indian-hostage-case-brings-up-questions-about-rural-justice.html | INDIAN HOSTAGE CASE BRINGS UP QUESTIONS ABOUT RURAL JUSTICE | False | By Peter Applebome, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/a-cautious-cushion-for-banks.html | A Cautious Cushion for Banks | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/strike-begins-against-ford-in-britain.html | Strike Begins Against Ford In Britain | False | By Steve Lohr, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/economic-calendar.html | Economic Calendar | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/power-sharing-plan-falters-in-a-south-african-province.html | Power-Sharing Plan Falters In a South African Province | False | By John F. Burns, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/battling-athletes-hurt-sports-image.html | Battling Athletes Hurt Sports' Image | False | By Peter Alfano | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/rafi-nelson-resort-owner.html | Rafi Nelson, Resort Owner | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/marinated-in-america.html | Marinated in America | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/widow-of-bukharin-fulfills-her-mission-50-years-later.html | Widow of Bukharin Fulfills Her Mission 50 Years Later | False | By Felicity Barringer, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/on-your-own-running-motivating-kids-to-exercise-can-be-child-s-play.html | On Your Own: Running; Motivating Kids to Exercise Can Be Child's Play | False | By Marc Bloom | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/networks-to-broadcast-results-of-caucuses.html | Networks to Broadcast Results of Caucuses | False | Special to the New York Times | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-italians-fear-taint-in-stock-drop.html | INTERNATIONAL REPORT; Italians Fear Taint in Stock Drop | False | By Roberto Suro, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-executive-branch-marching-like-social-lions-yawns.html | WASHINGTON TALK: THE EXECUTIVE BRANCH; MARCHING IN LIKE SOCIAL LIONS AND OUT TO YAWNS | False | By Barbara Gamarekian, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-search-is-narrowed-to-3-by-united-jersey-banks.html | Advertising; Search Is Narrowed to 3 By United Jersey Banks | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/business-digest-monday-february-8-1988.html | BUSINESS DIGEST: MONDAY, FEBRUARY 8, 1988 | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/five-more-dead-in-arab-protests.html | FIVE MORE DEAD IN ARAB PROTESTS | False | By John Kifner, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/results-plus-701388.html | Results Plus | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/127-die-in-floods-and-mud-slides-in-brazil.html | 127 Die in Floods and Mud Slides in Brazil | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/who-ll-take-him-to-the-other-side.html | Who'll Take Him To 'the Other Side'? | False | By Anthony Tommasini | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/theater/broadway-plans-benefit-for-victims-of-aids.html | Broadway Plans Benefit For Victims of AIDS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/states-assuming-a-new-role-in-consumer-issues.html | States Assuming a New Role in Consumer Issues | False | By Michael Decourcy Hinds | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/dawn-upshaw-to-sing-with-chamber-group.html | Dawn Upshaw to Sing With Chamber Group | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/press-curbs-increasing-in-courts.html | PRESS CURBS INCREASING IN COURTS | False | By Tamar Lewin | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/pitcher-s-salary-cut-in-arbitration.html | Pitcher's Salary Cut in Arbitration | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/style/richard-feinson-weds-lynn-riley.html | Richard Feinson Weds Lynn Riley | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/opec-output-cut-reported.html | OPEC Output Cut Reported | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/girl-14-slain-during-errand-to-buy-a-paper.html | Girl, 14, Slain During Errand To Buy a Paper | False | By Don Terry | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/japan-given-chip-proposals.html | Japan Given Chip Proposals | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/whalers-make-coaching-change.html | Whalers Make Coaching Change | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/woman-to-go-on-trial-as-smuggler-s-helper.html | Woman to Go on Trial As Smuggler's Helper | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/olympic-notebook-skipping-games-to-carry-a-price.html | Olympic Notebook; Skipping Games To Carry A Price | False | By Michael Janofsky, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-preaching-politics-and-courting-votes.html | POLITICS; Preaching Politics and Courting Votes | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/art-picasso-s-demoiselles.html | Art: Picasso's 'Demoiselles' | False | By Michael Brenson, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/carlucci-calls-for-new-tactical-missiles.html | Carlucci Calls for New Tactical Missiles | False | By James M. Markham, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/sikhs-kill-four-at-wedding.html | Sikhs Kill Four at Wedding | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/the-dance-shamanic-rituals-from-korea.html | The Dance: Shamanic Rituals From Korea | False | By Jennifer Dunning | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/winners-chosen-in-18-specialties.html | Winners Chosen In 18 Specialties | False | | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/new-income-tax-rules-mean-work-and-confusion-for-filers.html | New Income Tax Rules Mean Work and Confusion for Filers | False | By Gary Klott, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/style/ms-furman-weds-nathan-willensky.html | Ms. Furman Weds Nathan Willensky | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/theme-of-economic-forum-is-a-tighter-belt-for-us.html | Theme of Economic Forum Is a Tighter Belt for U.S. | False | By Steven Greenhouse, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/games-symbolic-to-north-korea.html | Games Symbolic To North Korea | False | By Michael Janofsky, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/market-place-foreign-investors-return-to-tokyo.html | Market Place; Foreign Investors Return to Tokyo | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-italian-financier-increasing-offer-for-belgian-company.html | INTERNATIONAL REPORT; Italian Financier Increasing Offer for Belgian Company | False | By Paul L. Montgomery, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/police-chief-of-jersey-city-kills-himself.html | Police Chief Of Jersey City Kills Himself | False | By Craig Wolff | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-briefing-peaceful-heavy-metal.html | WASHINGTON TALK: BRIEFING; Peaceful Heavy Metal | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-briefing-bork-clerk-makes-it.html | WASHINGTON TALK: BRIEFING; Bork Clerk Makes It | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/this-painting-shakes-hands-and-audiences.html | This Painting Shakes Hands And Audiences | False | By Sarah Lyall | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/c-corrections-823888.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/movies/desperately-seeking-hollywood.html | Desperately Seeking Hollywood | False | By Leslie Bennetts | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-capital-reading-safety-of-all-terrain-vehicles.html | WASHINGTON TALK: CAPITAL READING; Safety of All-Terrain Vehicles | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/c-corrections-851488.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-goodyear-picks-hdm-for-los-angeles-work.html | Advertising Goodyear Picks HDM For Los Angeles Work | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/gang-violence-shocks-los-angeles.html | Gang Violence Shocks Los Angeles | False | By Robert Reinhold, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/international-report-pretoria-signals-move-on-economic-change.html | INTERNATIONAL REPORT; Pretoria Signals Move On Economic Change | False | By John D. Battersby, Special To The New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-an-orderly-succession-at-ogilvy.html | Advertising An Orderly Succession At Ogilvy | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/murdoch-agrees-to-sell-the-post-to-developer.html | Murdoch Agrees to Sell The Post to Developer | False | By Steven Erlanger | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-how-students-fought-censorship-in-the-60-s-869988.html | How Students Fought Censorship in the 60's | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/the-wilder-side-of-winter-sports.html | The Wilder Side Of Winter Sports | False | By Stan Wass | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-mark-of-assistance.html | Sports World Specials; Mark of Assistance | False | By Robert Mcg. Thomas Jr. | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/man-kills-3-and-himself-at-party.html | Man Kills 3 and Himself at Party | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/talking-business-with-glauber-presidential-task-force-debate-letting-2-markets.html | Talking Business; with Glauber of Presidential Task Force; Debate on Letting 2 Markets Interact | False | By James Sterngold | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/3-borough-presidents-urge-balance-of-power.html | 3 Borough Presidents Urge Balance of Power | False | By Michel Marriott | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/super-science-squeezes-small-science.html | 'Super' Science Squeezes 'Small' Science | False | By Philip W. Anderson | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/new-yorkers-co-bold-on-charity-bashful-on-publicity.html | New Yorkers & Co.; Bold on Charity, Bashful on Publicity | False | By Albert Scardino | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/depleted-rangers-topple-penguins.html | Depleted Rangers Topple Penguins | False | By Joe Sexton | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-donaged-egg-success-870888.html | DONAGED-EGG SUCCESS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/topics-of-the-times-let-the-music-play.html | TOPICS OF THE TIMES; Let the Music Play | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/quotation-of-the-day-849588.html | Quotation of the Day | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/air-force-panel-reverses-part-of-an-officer-s-adultery-case.html | Air Force Panel Reverses Part Of an Officer's Adultery Case | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/talks-set-on-savings-unit-breakup.html | Talks Set on Savings Unit Breakup | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-zwiren-in-chicago-wins-a-product-of-miles-labs.html | Advertising Zwiren in Chicago Wins A Product of Miles Labs | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/business-people-joint-mitsui-venture-draws-lease-experts.html | BUSINESS PEOPLE; Joint Mitsui Venture Draws Lease Experts | False | By Daniel F. Cuff | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/regionals-rise-in-bank-ranking.html | Regionals Rise in Bank Ranking | False | By Robert A. Bennett | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-the-anger-in-bob-dole-is-one-key-to-his-power.html | POLITICS; The Anger in Bob Dole Is One Key to His Power | False | By Bernard Weinraub, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/devils-relish-break-after-another-loss.html | Devils Relish Break After Another Loss | False | By Alex Yannis, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-facts-paint-iowa-as-a-civics-teacher-gently-voicing-heartfelt-lessons.html | POLITICS; Facts Paint Iowa as a Civics Teacher, Gently Voicing Heartfelt Lessons | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/music-boston-quartet-in-4-composers-works.html | Music: Boston Quartet In 4 Composers' Works | False | By Bernard Holland | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/topics-of-the-times-fuzzbusted.html | TOPICS OF THE TIMES; Fuzzbusted | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/c-corrections-851688.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/a-leader-in-seoul-opposition-steps-down-as-head-of-party.html | A Leader in Seoul Opposition Steps Down as Head of Party | False | By Susan Chira, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/new-york-city-the-landlord-a-decade-of-housing-decay.html | New York City, the Landlord: A Decade of Housing Decay | False | By Suzanne Daley With Richard J. Meislin | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/books/27-year-old-author-bemused-by-success.html | 27-Year-Old Author Bemused by Success | False | By Mervyn Rothstein | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/recital-sylvia-kowalczuk.html | Recital: Sylvia Kowalczuk | False | By Bernard Holland | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/c-corrections-851388.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/financings-this-week-are-limited.html | Financings This Week Are Limited | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/credit-markets-analysts-question-drop-in-yields.html | CREDIT MARKETS; Analysts Question Drop in Yields | False | By Michael Quint | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/politics-groundwork-and-guesswork-mark-the-end-of-iowa-caucus-campaign.html | POLITICS; Groundwork and Guesswork Mark The End of Iowa Caucus Campaign | False | By Michael Oreskes, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/donation-to-neediest-honors-accountant-as-good-samaritan.html | Donation to Neediest Honors Accountant As Good Samaritan | False | By Marvine Howe | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/metro-matters-long-after-lisa-tragedy-of-abuse-can-still-happen.html | Metro Matters; Long After Lisa, Tragedy of Abuse Can Still Happen | False | By Sam Roberts | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/dog-shows-westminster-opens-today.html | Dog Shows; Westminster Opens Today | False | By Walter R. Fletcher | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/strong-quake-in-aleutians.html | Strong Quake in Aleutians | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/post-s-buyer-pursuing-a-decade-long-passion.html | Post's Buyer: Pursuing A Decade-Long Passion | False | By Robert D. McFadden | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/carbide-plea-on-bhopal-aid.html | Carbide Plea on Bhopal Aid | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/rock-peter-himmelman.html | Rock: Peter Himmelman | False | By Peter Watrous | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/dance-biles-s-company-in-three-of-his-works.html | Dance: Biles's Company In Three of His Works | False | By Jack Anderson | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/fed-s-talks-this-week-to-yield-signs-on-goals.html | Fed's Talks This Week To Yield Signs on Goals | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/ice-hockey-without-the-ice-and-the-blades.html | 'Ice' Hockey Without the Ice and the Blades | False | By Barbara Lloyd | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/inside-821188.html | INSIDE | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/article-824188-no-title.html | Article 824188 -- No Title | False | By Alison Leigh Cowan | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-716188.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/jazz-sandra-reaves-phillips.html | Jazz: Sandra Reaves-Phillips | False | By Stephen Holden | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/college-basketball-finds-3-to-be-a-very-lucky-number.html | College Basketball Finds 3 To Be a Very Lucky Number | False | By Barry Jacobs | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/ama-resists-giving-name-of-doctor-in-a-mercy-killing.html | A.M.A. Resists Giving Name Of Doctor in a Mercy Killing | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/music-canadian-quartet.html | Music: Canadian Quartet | False | By Stephen Holden | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/panama-s-financial-ills-grow-worse.html | Panama's Financial Ills Grow Worse | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/diverse-musical-series-planned-for-tully-hall.html | Diverse Musical Series Planned for Tully Hall | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/golf-steve-jones-earns-first-pga-victory.html | Golf; Steve Jones Earns First PGA Victory | False | By Gordon S. White Jr., Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-no-way-to-cut-strategic-nuclear-weapons-870088.html | No Way to Cut Strategic Nuclear Weapons | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/second-drug-agent-is-dead-after-ambush-by-suspects.html | Second Drug Agent is Dead After Ambush by Suspects | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/richard-flickinger-politician-71.html | Richard Flickinger, Politician, 71 | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-briefing-brazil-fights-back.html | WASHINGTON TALK: BRIEFING; Brazil Fights Back | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/civilian-sworn-in-as-haiti-president.html | CIVILIAN SWORN IN AS HAITI PRESIDENT | False | By Joseph B. Treaster, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/fitness-circling-the-malls-to-get-in-shape.html | Fitness; Circling the Malls to Get in Shape | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/business-people-officer-added-in-shifts-at-amoskeag-fielderest.html | BUSINESS PEOPLE; Officer Added in Shifts At Amoskeag, Fieldcrest | False | By Daniel F. Cuff | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/lockheed-layoffs-set.html | Lockheed Layoffs Set | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/in-the-nation-don-t-fear-for-nato.html | IN THE NATION; Don't Fear for NATO | False | By Tom Wicker | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/yonkers-church-is-desecrated.html | Yonkers Church Is Desecrated | False | Special to the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/school-plan-for-australia.html | School Plan For Australia | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/horse-racing-equalize-outruns-15-rivals.html | Horse Racing; Equalize Outruns 15 Rivals | False | By Steven Crist, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-ketchum-will-phase-in-executive-realignment.html | Advertising; Ketchum Will Phase In Executive Realignment | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/bridge-some-fine-defensive-moves-are-written-but-not-played.html | Bridge; Some Fine Defensive Moves Are Written but Not Played | False | By Alan Truscott | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/books/books-of-the-times-735588.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/rostropovich-to-present-new-soviet-composition.html | Rostropovich to Present New Soviet Composition | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/theater/durrenmatt-event-canceled.html | Durrenmatt Event Canceled | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/architecture-shows-on-stanford-white.html | Architecture: Shows on Stanford White | False | By Paul Goldberger | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/mecham-s-home-and-business-are-damaged.html | Mecham's Home and Business Are Damaged | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/question-box.html | Question Box | False | Ray Corio | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-people.html | Advertising; People | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-us-role-in-korean-jet-downing-merits-inquiry-869488.html | U.S. Role in Korean Jet Downing Merits Inquiry | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/advertising-addenda.html | Advertising Addenda | False | By Julia Flynn Siler | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/news-summary-monday-february-8-1988.html | NEWS SUMMARY: MONDAY, FEBRUARY 8, 1988 | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/koch-and-cuomo-a-contrast-in-budget-forecasts.html | KOCH AND CUOMO: A CONTRAST IN BUDGET FORECASTS | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/across-soviet-brezhnev-s-name-falls.html | Across Soviet, Brezhnev's Name Falls | False | By Philip Taubman, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/fort-chaffee-journal-from-training-ground-to-film-set.html | Fort Chaffee Journal; From Training Ground to Film Set | False | By Richard Halloran | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/golf-lopez-wins-her-first-opener.html | Golf; Lopez Wins Her First Opener | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/the-dance-premiere-of-shaman-s-journey.html | The Dance: Premiere Of 'Shaman's Journey' | False | By Anna Kisselgoff | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/dance-xxy-troupe.html | Dance: XXY Troupe | False | By Jennifer Dunning | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-us-role-in-korean-jet-downing-merits-inquiry-why-was-it-there-869388.html | U.S. ROLE IN KOREAN JET DOWNING MERITS INQUIRY; Why Was It There? | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-world-specials-getting-a-chance.html | Sports World Specials; Getting a Chance | False | By Robert Mcg. Thomas Jr. | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/college-basketball-purdue-is-alone-atop-the-big-ten.html | College Basketball; Purdue Is Alone Atop the Big Ten | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/movies/film-crazy-moon.html | Film: 'Crazy Moon' | False | By Caryn James | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/the-massacre-at-orangeburg.html | The Massacre at Orangeburg | False | By Jack Bass | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/tv-review-a-family-disappearance-in-nbc-s-moving-target.html | TV Review; A Family Disappearance, In NBC's 'Moving Target' | False | By John Corry | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/sports-of-the-times-oh-what-a-flight.html | Sports of The Times; Oh, What a Flight | False | Ira Berkow | 1988-02-12 | TX 2-253619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/washington-talk-briefing-static-for-broadcaster.html | WASHINGTON TALK: BRIEFING; Static for Broadcaster | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/waldheim-placed-in-town-of-reprisals.html | Waldheim Placed in Town of Reprisals | False | By David Binder, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-heads-for-concessions-at-pan-am-is-appalling-870488.html | Heads for Concessions at Pan Am Is Appalling | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/guard-killed-by-off-duty-officer.html | Guard Killed by Off-Duty Officer | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/caracas-journal-the-reconstructed-rebel-he-fights-by-the-rules.html | Caracas Journal; The Reconstructed Rebel He Fights by the Rules | False | By Alan Riding, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/offers-weighed-by-federated.html | Offers Weighed By Federated | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/outdoors-hunting-from-an-unusual-blind.html | Outdoors: Hunting From an Unusual Blind | False | By Nelson Bryant | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/bordering-on-scandal-in-ulster.html | Bordering on Scandal in Ulster | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/panama-recalls-envoys-from-us-as-crisis-deepens.html | PANAMA RECALLS ENVOYS FROM U.S. AS CRISIS DEEPENS | False | By Larry Rohter, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/3-men-found-dead-as-temperatures-dip-during-the-weekend.html | 3 Men Found Dead As Temperatures Dip During the Weekend | False | By Sam Howe Verhovek | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/judging-of-breeds-starts-at-9-am.html | Judging of Breeds Starts at 9 A.M. | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/world/2-die-in-bangladesh-quake.html | 2 Die in Bangladesh Quake | False | AP | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/arts/arts-festival-program-spans-century-of-dance.html | Arts Festival Program Spans Century of Dance | False | By Jennifer Dunning | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/us/us-schedules-interviews-on-fate-of-cuban-inmates.html | U.S. Schedules Interviews On Fate of Cuban Inmates | False | By William Robbins, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/gm-chief-promises-to-hold-88-car-prices.html | G.M. Chief Promises To Hold '88 Car Prices | False | By John Holusha, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/obituaries/burton-w-marsh-90-city-traffic-engineer.html | Burton W. Marsh, 90; City Traffic Engineer | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/business/executive-changes-816288.html | EXECUTIVE CHANGES | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/opinion/l-don-t-take-away-tenure-of-school-principals-870788.html | Don't Take Away Tenure of School Principals | False | | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/nyregion/new-york-prisons-find-new-work-for-inmates.html | New York Prisons Find New Work for Inmates | False | By James Barron, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-08 | 1988-02-08 | https://www.nytimes.com/1988/02/08/sports/jordan-scores-40-and-wins-mvp.html | Jordan Scores 40 and Wins M.V.P. | False | By Sam Goldaper, Special To the New York Times | 1988-02-12 | TX 2-253619 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-news-briefs-judge-expedites-players-appeal.html | SPORTS NEWS BRIEFS; Judge Expedites Players' Appeal | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-buyout-bid-is-received-by-stevens.html | COMPANY NEWS; Buyout Bid Is Received By Stevens | False | By Leslie Wayne | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/air-force-seeking-to-bar-visitors-from-usual-shuttle-viewing-sites.html | Air Force Seeking to Bar Visitors From Usual Shuttle Viewing Sites | False | By William J. Broad | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/key-rates-993288.html | Key Rates | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/cash-america-investment-reports-earnings-for-qtr-to-dec-31.html | CASH AMERICA INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-stake-is-increased-in-postal-instant.html | COMPANY NEWS; Stake Is Increased In Postal Instant | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/hasbro-inc-reports-earnings-for-qtr-to-dec-27.html | HASBRO INC reports earnings for Qtr to Dec 27 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/how-jersey-city-team-rose-to-top.html | How Jersey City Team Rose to Top | False | By Al Harvin | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/verit-industries-reports-earnings-for-qtr-to-dec-31.html | VERIT INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-people-richmond-reinstated.html | SPORTS PEOPLE; Richmond Reinstated | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/lam-research-corp-reports-earnings-for-qtr-to-jan-3.html | LAM RESEARCH CORP reports earnings for Qtr to Jan 3 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-wildflower-bill-keeps-us-competitive-943088.html | Wildflower Bill Keeps Us Competitive | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/the-ruin-of-a-building-owned-by-new-yrk.html | The Ruin of a Building Owned by New Yrk | False | By Suzanne Daley | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/books/books-of-the-times-992988.html | Books of The Times | False | By John Gross | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-the-presidency-drug-issue-may-mar-mexico-talks.html | Washington Talk: The Presidency; Drug Issue May Mar Mexico Talks | False | By Joel Brinkley, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/jury-in-alaska-acquits-man-in-in-law-s-death.html | Jury in Alaska Acquits Man in In-Law's Death | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/dow-in-listless-trading-falls-1476.html | Dow, in Listless Trading, Falls 14.76 | False | By Lawrence J. Demaria | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/science-watch-virus-bars-diabetes-in-mice.html | SCIENCE WATCH; Virus Bars Diabetes In Mice | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/briefs-994588.html | BRIEFS | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/senators-soothe-europe-on-arms-pacts.html | Senators Soothe Europe on Arms Pacts | False | By Howell Raines, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/alas-cabbage-patch-on-to-a-spaghetti-eating-robot.html | Alas Cabbage Patch! On to a Spaghetti-Eating Robot | False | By Stacey Okun | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/tenera-lp-reports-earnings-for-qtr-to-dec-31.html | TENERA LP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/votrax-inc-reports-earnings-for-qtr-to-dec-31.html | VOTRAX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/why-smoking-bans-are-dangerous.html | Why Smoking Bans Are Dangerous | False | By Barry Glassner | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/the-troubling-cost-of-drugs-that-offer-hope.html | The Troubling Cost of Drugs That Offer Hope | False | By Andrew Pollack, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/bork-calls-kennedy-unfair-in-opposing-nomination-to-court.html | Bork Calls Kennedy Unfair in Opposing Nomination to Court | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-drafting-gloomy-report-on-un.html | U.S. Drafting Gloomy Report on U.N. | False | By Paul Lewis, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/almost-got-to-give-god-credit-robertson-says-in-thanking-staff.html | Almost 'Got to Give God Credit,' Robertson Says in Thanking Staff | False | By Michael Oreskes, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/sedona-journal-psychic-energy-and-the-pot-of-gold.html | Sedona Journal; 'Psychic Energy' and the Pot of Gold | False | By Robert Lindsey, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/thermedics-inc-reports-earnings-for-qtr-to-jan-2.html | THERMEDICS INC reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-people-top-meredith-executive-adds-post-of-chairman.html | BUSINESS PEOPLE; Top Meredith Executive Adds Post of Chairman | False | By Jonathan P. Hicks | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/occidental-net-up-90.html | Occidental Net Up 90% | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/dr-richard-page-76-invented-a-dental-drill.html | Dr. Richard Page, 76; Invented a Dental Drill | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/nrm-energy-co-reports-earnings-for-qtr-to-dec-31.html | NRM ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/metro-datelines-kean-to-block-rise-for-parkway-tolls.html | METRO DATELINES; Kean to Block Rise For Parkway Tolls | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/stunning-result-carries-a-grim-message-for-bush.html | Stunning Result Carries a Grim Message for Bush | False | By R. W. Apple Jr., Special To The New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/uspci-inc-reports-earnings-for-qtr-to-dec-31.html | USPCI INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-digest-tuesday-february-9-1988.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 9, 1988 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/medics-search-woman-dies.html | Medics Search, Woman Dies | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-graphic-industries-buys-sorg-stake.html | COMPANY NEWS; Graphic Industries Buys Sorg Stake | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-briefing-mail-order-business.html | Washington Talk: Briefing; Mail-Order Business | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | ITEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/c-corrections-179988.html | Corrections | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/fire-damages-office-building.html | Fire Damages Office Building | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | DIASONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/q-a-916188.html | Q&A | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/court-backs-fed-on-bank-underwriting.html | Court Backs Fed on Bank Underwriting | False | By Robert A. Bennett | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/mecham-stepping-aside-for-now.html | Mecham Stepping Aside for Now | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-congress-bradley-about-face-on-contras-proves-intriguing.html | Washington Talk: Congress; Bradley About-Face on Contras Proves Intriguing | False | By Clifford D. May, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/fernandez-agrees-to-mets-terms.html | FERNANDEZ AGREES TO METS TERMS | False | By Murray Chass | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/music-schubertiade-ends-first-season.html | Music: Schubertiade Ends First Season | False | By Michael Kimmelman | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/a-new-normality-in-seouls-politics.html | A New Normality In Seoul's Politics | False | By Edward W. Poitras | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-poppe-tyson-picked-by-summit-banks.html | ADVERTISING; Poppe Tyson Picked By Summit Banks | False | By Philip H. Dougherty | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/protest-over-azt-price-led-to-the-arrest-of-19.html | Protest Over AZT Price Led to the Arrest of 19 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-white-house-reneging-on-tax-reform-deal-942988.html | White House Reneging On Tax-Reform Deal | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/diversified-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/military-satellite-launched-to-test-anti-missile-plan.html | MILITARY SATELLITE LAUNCHED TO TEST ANTI-MISSILE PLAN | False | By William J. Broad | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/inside-118888.html | INSIDE | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/on-my-mind-a-job-for-jesse.html | ON MY MIND; A Job for Jesse | False | By A.m. Rosenthal | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/wheelabrator-technoloies-inc-reports-earnings-for-qtr-to-dec-31.html | WHEELABRATOR TECHNOLOIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-standard-shares-climb-on-new.html | COMPANY NEWS; Standard Shares Climb on New | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/gretzky-lemieux-are-guiding-stars.html | Gretzky, Lemieux Are Guiding Stars | False | By Alex Yannis, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/metro-datelines-gene-gotti-allowed-to-remain-out-of-jail.html | METRO DATELINES; Gene Gotti Allowed To Remain Out of Jail | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | TERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/central-jersey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | CENTRAL JERSEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/foreign-affairs-the-latin-peace-bet.html | FOREIGN AFFAIRS; The Latin Peace Bet | False | By Flora Lewis | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/coachmen-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/the-doctor-s-world-one-physician-takes-a-novel-stand-against-patients-who-smoke.html | THE DOCTOR'S WORLD; One Physician Takes A Novel Stand Against Patients Who Smoke | False | By Lawrence K. Altman, M.d. | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/nofziger-closes-defense-at-trial-without-testifying-about-charges.html | Nofziger Closes Defense at Trial Without Testifying About Charges | False | By David Johnston, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/hypothermia-researchers-take-a-frigid-dip.html | Hypothermia Researchers Take a Frigid Dip | False | By James Gleick | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/plan-to-insure-home-value-brings-chicago-racial-rift.html | Plan to Insure Home Value Brings Chicago Racial Rift | False | By Dirk Johnson, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/calcutta-journal-a-communist-who-s-gone-far-but-not-far-left.html | Calcutta Journal; A Communist Who's Gone Far, but Not Far Left | False | By Steven R. Weisman, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/science-watch-antimissile-byproducts.html | SCIENCE WATCH; Antimissile Byproducts | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/neeco-inc-reports-earnings-for-qtr-to-dec-31.html | NEECO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/topics-of-the-times-the-winter-budget-games.html | Topics of The Times; The Winter Budget Games | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/inquiry-for-austria-declares-waldheim-knew-of-war-crimes.html | Inquiry for Austria Declares Waldheim Knew of War Crimes | False | By Serge Schmemann, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/breathe-life-into-amnesty-for-aliens.html | Breathe Life Into Amnesty for Aliens | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/american-perfects-ultimate-sledding.html | American Perfects 'Ultimate Sledding' | False | By Peter Alfano | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/lightning-strikes-plane-in-germany-killing-21.html | Lightning Strikes Plane In Germany, Killing 21 | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/peripherals-all-together-now.html | PERIPHERALS; All Together Now | False | By L. R. Shannon | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-the-shame-of-new-jersey-s-mental-hospitals-942688.html | The Shame of New Jersey's Mental Hospitals | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/jepson-corp-reports-earnings-for-qtr-to-dec-31.html | JEPSON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/lilly-eli-co-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/stage-repertorio-espanol-s-revoltillo.html | Stage: Repertorio Espanol's 'Revoltillo' | False | By D.j.r. Bruckner | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/wicor-inc-reports-earnings-for-year-to-dec-31.html | WICOR INC reports earnings for Year to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK OFFSHORE PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/results-plus-151288.html | RESULTS PLUS | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/college-hockey-notebook-center-sparks-st-lawrence.html | College Hockey Notebook; Center Sparks St. Lawrence | False | By William N. Wallace | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/moment-of-truth-for-sas-head.html | MOMENT OF TRUTH FOR S.A.S. HEAD | False | By Steve Lohr, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/murdoch-sets-deadline-to-close-post.html | Murdoch Sets Deadline to Close Post | False | By Robert D. McFadden | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-briefing-belt-tightening.html | Washington Talk: Briefing; Belt Tightening | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/adams-millis-corp-reports-earnings-for-qtr-to-dec-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/c-corrections-059688.html | Corrections | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/players-dionne-proceeds-with-no-apologies.html | PLAYERS; Dionne Proceeds With No Apologies | False | By Joe Sexton | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/justices-favor-appeals-in-occupied-territories.html | Justices Favor Appeals In Occupied Territories | False | By Francis X. Clines, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/some-new-and-old-tactics-for-last-minute-tax-trims.html | Some New and Old Tactics For Last-Minute Tax Trims | False | By Gary Klott, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-general-tells-of-shady-dealings-by-noriega.html | U.S. General Tells of 'Shady' Dealings by Noriega | False | By Elaine Sciolino | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVEX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/sound-way-out-of-the-treaty-trap.html | Sound Way Out of the Treaty Trap | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/careers-how-to-help-out-of-work-managers.html | Careers; How to Help Out-of-Work Managers | False | By Elizabeth M. Fowler | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/rig-count-rises-slightly.html | Rig Count Rises Slightly | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-faults-thais-for-turning-back-refugees.html | U.S. Faults Thais for Turning Back Refugees | False | By Robert Pear, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/personal-computers-finder-of-errant-files.html | PERSONAL COMPUTERS; Finder of Errant Files | False | By Peter H. Lewis | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/william-narduzzi-columbia-coach-51.html | William Narduzzi, Columbia Coach, 51 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | GM HUGHES ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/cnw-corp-reports-earnings-for-qtr-to-dec-31.html | CNW CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/contra-leaders-set-up-a-fund-for-aid-in-us.html | Contra Leaders Set Up a Fund for Aid in U.S. | False | By James Lemoyne, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/style/patterns213688.html | PATTERNS | False | By Anne-Marie Schiro | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/marchi-backing-koch-opposes-pension-rise.html | Marchi, Backing Koch, Opposes Pension Rise | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPLE-INLAND INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC-RETRIEVAL SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/mosinee-paper-co-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-what-non-westers-cultures-are-able-to-teach-the-speed-of-change-210188.html | What Non-Westers Cultures Are Able to Teach; The Speed of Change | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-people-responsible-for-leafs.html | SPORTS PEOPLE; Responsible for Leafs | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/cherokee-group-reports-earnings-for-qtr-to-nov-30.html | CHEROKEE GROUP reports earnings for Qtr to Nov 30 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-people-race-driver-set-back.html | SPORTS PEOPLE; Race Driver Set Back | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/aritech-corp-reports-earnings-for-qtr-to-dec-31.html | ARITECH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/sound-is-shaped-into-a-dazzling-tool-with-many-uses.html | Sound Is Shaped Into a Dazzling Tool With Many Uses | False | By Malcolm W. Browne | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/tiny-balloons-may-help-open-fallopian-tubes.html | Tiny Balloons May Help Open Fallopian Tubes | False | By Gina Kolata | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-people-pitt-star-enters-plea.html | SPORTS PEOPLE; PITT STAR ENTERS PLEA | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/official-promoting-too-went-off-into-space.html | Official Promoting, Too, Went Off Into Space | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/sandinista-denies-leaders-are-split.html | Sandinista Denies Leaders Are Split | False | By Stephen Kinzer, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/eldorado-motor-corp-reports-earnings-for-qtr-to-jan-2.html | ELDORADO MOTOR CORP reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-people-change-at-pepsi-cola-brings-a-new-officer.html | BUSINESS PEOPLE; Change at Pepsi-Cola Brings a New Officer | False | By Jonathan P. Hicks | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/jewish-settler-kills-an-arab-amid-continuing-disorders.html | Jewish Settler Kills an Arab Amid Continuing Disorders | False | By John Kifner, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/adage-inc-reports-earnings-for-qtr-to-jan-2.html | ADAGE INC reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/executive-changes-118288.html | EXECUTIVE CHANGES | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-briefing-justice-s-autobiography.html | Washington Talk: Briefing; Justice's Autobiography | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/weirton-steel-corp-reports-earnings-for-qtr-to-dec-31.html | WEIRTON STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/2-gm-units-raise-profits.html | 2 G.M. Units Raise Profits | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/st-john-the-divine-show-for-us-soviet-ties.html | St. John the Divine Show For U.S.-Soviet Ties | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/business-and-health-why-ims-lures-dun-bradstreet.html | Business and Health; Why I.M.S. Lures Dun & Bradstreet | False | By Milt Freudenheim | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/sleaze-control-for-city-politics.html | Sleaze Control for City Politics | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/patrick-v-doyle-hotelier-65.html | Patrick V. Doyle Hotelier, 65 | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/action-due-on-times-sq-plan.html | Action Due on Times Sq. Plan | False | By Thomas J. Lueck | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/sungard-data-systems-reports-earnings-for-qtr-to-dec-31.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/news-summary-tuesday-february-9-1988.html | NEWS SUMMARY: TUESDAY, FEBRUARY 9, 1988 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/2-bolshoi-dancers-defer-symphony-in-c-debut.html | 2 Bolshoi Dancers Defer 'Symphony in C' Debut | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/airline-delays-up-in-december.html | Airline Delays Up in December | False | AP | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-marketers-prepare-for-cup-races.html | Advertising Marketers Prepare for Cup Races | False | By Philip H. Dougherty, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-dec-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/meese-will-travel-this-week-to-spain-italy-and-mexico.html | Meese Will Travel This Week To Spain, Italy and Mexico | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/space-station-chief-announces-retirement.html | Space Station Chief Announces Retirement | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advertising-jersey-agriculture.html | ADVERTISING; Jersey Agriculture | False | By Philip H. Dougherty | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/style/as-hems-dither-pants-march-on.html | As Hems Dither, Pants March On | False | By Bernadine Morris | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/board-of-regents-faces-new-attack-from-politicians.html | Board of Regents Faces New Attack From Politicians | False | By James Barron, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/trudy-corp-reports-earnings-for-qtr-to-dec-31.html | TRUDY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/pro-basketball-notebook-76-name-lynam-coach.html | PRO BASKETBALL NOTEBOOK; 76 NAME LYNAM COACH | False | By Sam Goldaper | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/baker-proposes-a-club-of-free-trading-nations.html | Baker Proposes a 'Club' of Free-Trading Nations | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/alliant-computer-systems-reports-earnings-for-qtr-to-dec-31.html | ALLIANT COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/first-mortgage-issue-by-utility.html | FIRST-MORTGAGE ISSUE BY UTILITY | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-takes-a-wait-and-see-stance-on-afghan-pullout-offer.html | U.S. Takes a Wait-and-See Stance on Afghan Pullout Offer | False | By David K. Shipler, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/science-watch-highly-diverse-forest.html | SCIENCE WATCH; Highly Diverse Forest | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-rises-after-filing.html | COMPANY NEWS; Rises After Filing | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/japan-bank-backs-holiday-inn-notes.html | Japan Bank Backs Holiday Inn Notes | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/our-towns-trying-to-tell-us-we-re-too-young-for-blackjack.html | Our Towns; Trying to Tell Us We're Too Young For Blackjack | False | By Michael Winerip | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/chess-anna-akhsharumova-wins-87-women-s-championship.html | Chess: Anna Akhsharumova Wins '87 Women's Championship | False | By Robert Byrne | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-people-inquiry-in-britain.html | SPORTS PEOPLE; Inquiry in Britain | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/organizations-raise-money-to-give-to-the-neediest-cases.html | Organizations Raise Money To Give to the Neediest Cases | False | By Marvine Howe | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/lee-goodman-an-actor-and-comedian-64.html | LEE GOODMAN, AN ACTOR AND COMEDIAN, 64 | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/2-admit-to-arson-to-fight-drugs.html | 2 Admit to Arson to Fight Drugs | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/jazz-jack-dejohnette-at-bottom-line.html | Jazz: Jack DeJohnette at Bottom Line | False | By Peter Watrous | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/for-snow-the-real-action-begins-after-it-falls.html | For Snow, the Real Action Begins After It Falls | False | By Jane E. Brody | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/air-decontrol-benefits-cited.html | Air Decontrol Benefits Cited | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/soviet-sets-may-15-as-goal-to-start-afghanistan-exit.html | SOVIET SETS MAY 15 AS GOAL TO START AFGHANISTAN EXIT | False | By Philip Taubman, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/redmen-fall-short-in-final-minutes.html | REDMEN FALL SHORT IN FINAL MINUTES | False | By William C. Rhoden | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/people.html | People | False | By Philip H. Dougherty | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/profits-scoreboard-071088.html | PROFITS SCOREBOARD | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/the-post-187-year-fight-to-survive-wildly-political-and-violent-heritage.html | The Post: 187-Year Fight to Survive Wildly Political and Violent Heritage | False | By Alex S. Jones | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/richmond-hill-grieves-for-girl-beaten-to-death.html | Richmond Hill Grieves for Girl Beaten to Death | False | By George James | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/37-pit-bulls-and-a-man-held-in-colorado-dog-fight-raid.html | 37 Pit Bulls and a Man Held In Colorado Dog Fight Raid | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/synbiotics-corp-reports-earnings-for-qtr-to-dec-31.html | SYNBIOTICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/books/for-paperback-industry-fear-of-paper-shortage.html | For Paperback Industry, Fear of Paper Shortage | False | By Edwin McDowell | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/magma-copper-reports-earnings-for-qtr-to-dec-31.html | MAGMA COPPER reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/beanpot-to-northeastern.html | Beanpot to Northeastern | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/zygo-corporation-reports-earnings-for-qtr-to-dec-31.html | ZYGO CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/administrator-for-surrogates-will-resign.html | Administrator For Surrogates Will Resign | False | By Ralph Blumenthal | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/quotation-of-the-day-179688.html | Quotation of the Day | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/nebraska-s-governor-bounces-back.html | Nebraska's Governor Bounces Back | False | By William Robbins, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/genrad-inc-reports-earnings-for-qtr-to-jan-2.html | GENRAD INC reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/credit-markets-us-note-and-bond-prices-down.html | CREDIT MARKETS U.S. Note and Bond Prices Down | False | By Michael Quint | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/cast-of-sarafina-performs-in-harlem.html | Cast of 'Sarafina!' Performs in Harlem | False | By C. Gerald Fraser | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/jwp-inc-reports-earnings-for-qtr-to-dec-31.html | JWP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/life-and-death-of-a-broadway-producer.html | Life and Death of a Broadway Producer | False | By Jeremy Gerard | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/briefs-189488.html | BRIEFS | False | | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/politics-pleas-meet-obstinacy-as-democracy-unfolds.html | POLITICS; Pleas Meet Obstinacy As Democracy Unfolds | False | By Maureen Dowd, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/style/by-design-covering-gray-hair.html | By Design; Covering Gray Hair | False | By Carrie Donovan | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-ltv-reorganizing-earns-140.6-million.html | COMPANY NEWS; LTV, Reorganizing, Earns $140.6 Million | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/5-charged-in-texas-in-savings-inquiry.html | 5 Charged in Texas In Savings Inquiry | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/a-huge-chunk-of-antarctica-is-heading-out-to-sea-at-a-glacial-pace.html | A Huge Chunk of Antarctica Is Heading Out to Sea, at a Glacial Pace | False | By James Gleick | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/dole-wins-in-iowa-with-robertson-next.html | Dole Wins in Iowa, With Robertson Next | False | By E. J. Dionne Jr., Special to The New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/salomon-loses-74-million-in-quarter.html | Salomon Loses $74 Million in Quarter | False | By James Sterngold | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/market-place-mutual-fund-investors-wary.html | Market Place; Mutual Fund Investors Wary | False | By Vartanig G. Vartan | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/reagan-assails-drugs-and-permissiveness-of-past.html | REAGAN ASSAILS DRUGS AND PERMISSIVENESS OF PAST | False | By Steven V. Roberts, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/convex-computer-reports-earnings-for-qtr-to-dec-31.html | CONVEX COMPUTER reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/fdic-to-sell-bad-loans.html | F.D.I.C. to Sell Bad Loans | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/3-advance-to-westminster-show-final.html | 3 Advance to Westminster Show Final | False | By Walter R. Fletcher | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/marghanita-laski-72-an-author-and-critic.html | Marghanita Laski, 72, An Author and Critic | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/india-tests-alternatives-in-bid-to-control-malaria.html | India Tests Alternatives In Bid to Control Malaria | False | By Sanjoy Hazarika, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/alien-amnesty-effort-is-found-to-be-falling-short.html | Alien Amnesty Effort Is Found to Be Falling Short | False | By Peter Applebome | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/us-officials-praised-drug-effort-by-noriega.html | U.S. Officials Praised Drug Effort by Noriega | False | By Philip Shenon, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-viacom-owner-acts-on-orion.html | COMPANY NEWS; Viacom Owner Acts on Orion | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-what-non-western-cultures-are-able-to-teach-943388.html | What Non-Western Cultures Are Able to Teach | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/text-of-gorbachev-statement-setting-forth-soviet-position-on-afghan-war.html | Text of Gorbachev Statement Setting Forth Soviet Position on Afghan War | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/six-climbers-die-in-britain.html | Six Climbers Die in Britain | False | AP | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-news-briefs-kickoff-classic-picks-the-aggies.html | SPORTS NEWS BRIEFS; Kickoff Classic Picks the Aggies | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-nicholas-roerich-artist-author-peace-builder-012788.html | Nicholas Roerich, Artist, Author, Peace Builder | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/world/within-the-arms-debate-a-2d-debate.html | Within the Arms Debate, a 2d Debate | False | By Michael R. Gordon, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/bridge-superb-collection-in-french-contains-fine-defensive-test.html | Bridge: Superb Collection in French Contains Fine Defensive Test | False | By Alan Truscott | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-flemish-bolster-societe-generale.html | COMPANY NEWS; Flemish Bolster Societe Generale | False | By Paul L. Montgomery, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/music-the-buffalo-philharmonic.html | Music: The Buffalo Philharmonic | False | By Michael Kimmelman | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/movies/tv-review-docudrama-do-guilty-go-free.html | TV Review; Docudrama, 'Do Guilty Go Free?' | False | By John Corry | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/theater/the-stage-five-one-act-comedies.html | The Stage: Five One-Act Comedies | False | By Mel Gussow | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/chip-industry-ratio-is-steady.html | Chip Industry Ratio Is Steady | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/c-corrections-179888.html | Corrections | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/obituaries/iris-vinton-82-author-of-novels-for-children.html | Iris Vinton, 82, Author Of Novels for Children | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/barden-corp-reports-earnings-for-qtr-to-jan-31.html | BARDEN CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/us/washington-talk-briefing-unexpected-proposal.html | Washington Talk: Briefing; Unexpected Proposal | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/giuliani-announces-decision-not-to-run-for-moynihan-seat.html | Giuliani Announces Decision Not to Run For Moynihan Seat | False | By Frank Lynn | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/metro-datelines-maddox-more-balky-in-the-brawley-case.html | METRO DATELINES; Maddox More Balky In the Brawley Case | False | Special to the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/nyregion/pit-bull-to-learn-new-tricks-or-face-death.html | Pit Bull to Learn New Tricks or Face Death | False | By Richard L. Madden, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/klecko-of-jets-put-on-waivers.html | Klecko of Jets Put on Waivers | False | By Thomas Rogers | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/arts/concert-new-york-city-symphony.html | Concert: New York City Symphony | False | By Bernard Holland | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/samaranch-blasts-drugs-and-boycotts.html | Samaranch Blasts Drugs and Boycotts | False | By Michael Janofsky, Special To the New York Times | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/topics-of-the-times-vital-partnership.html | Topics of The Times; Vital Partnership | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/air-cleaners-at-plants-recalled.html | Air Cleaners At Plants Recalled | False | By Ben A. Franklin | 1988-02-12 | TX 2-253620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/urgent-effort-to-save-ducks-begins-in-us-and-canada.html | Urgent Effort to Save Ducks Begins in U.S. and Canada | False | By Philip Shabecoff | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/science/measles-cases-decline-after-3-years-on-rise.html | Measles Cases Decline After 3 Years on Rise | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/company-news-mcdonald-s-test.html | COMPANY NEWS; McDonald's Test | False | AP | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/xl-datacomp-inc-reports-earnings-for-qtr-to-dec-31.html | XL-DATACOMP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/opinion/l-children-s-rights-212688.html | Children's Rights | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/sports/sports-of-the-times-the-knick-from-queens.html | SPORTS OF THE TIMES; THE KNICK FROM QUEENS | False | By George Vecsey | 1988-02-12 | TX 2-253620 | | |
| 1988-02-09 | 1988-02-09 | https://www.nytimes.com/1988/02/09/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253620 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chemical-waste-management-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL WASTE MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-mysteries-of-oil-626088.html | Mysteries of Oil | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/cns-inc-reports-earnings-for-qtr-to-dec-31.html | CNS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/termiflex-corp-reports-earnings-for-qtr-to-dec-31.html | TERMIFLEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/concert-string-music-from-ottoman-court.html | Concert: String Music From Ottoman Court | False | By Peter Watrous | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/military-satellite-test-is-rated-success.html | Military Satellite Test Is Rated Success | False | By William J. Broad | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/baseball-teams-win-arbitration-round.html | Baseball Teams Win Arbitration Round | False | By Murray Chass | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/bonn-angst-on-missiles-kohl-seeks-to-delay-replacing-88-lances.html | Bonn Angst On Missiles; Kohl Seeks to Delay Replacing 88 Lances | False | By James M. Markham | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/colonial-group-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/heist-c-h-corp-reports-earnings-for-qtr-to-dec-31.html | HEIST, C H CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/assistance-of-lawyer-is-sought.html | Assistance Of Lawyer Is Sought | False | By James Barron, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/first-federal-savings-loan-assn-harisburg-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (HARISBURG) reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/pilot-found-guilty-of-lying-about-near-miss-of-reagan.html | Pilot Found Guilty of Lying About Near-Miss of Reagan | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pacificare-health-systems-reports-earnings-for-qtr-to-dec-31.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/speaker-asks-reagan-s-help-on-contras.html | Speaker Asks Reagan's Help on Contras | False | By Julie Johnson, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-lives-were-at-stake-in-aspirin-heart-study-the-inglefinger-rule-624788.html | LIVES WERE AT STAKE IN ASPIRIN-HEART STUDY; The Inglefinger Rule | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/olsten-corp-reports-earnings-for-qtr-to-dec-31.html | OLSTEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/10-accused-of-commodity-schemes.html | 10 Accused of Commodity Schemes | False | By Julia Flynn Siler, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/gm-profit-up-mainly-overseas.html | G.M. Profit Up, Mainly Overseas | False | By John Holusha, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | CILCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/a-10-year-term-given-by-judge-to-crime-figure.html | A 10-Year Term Given by Judge To Crime Figure | False | By Leonard Buder | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/shultz-answers-democrats-in-treaty-dispute.html | Shultz Answers Democrats in Treaty Dispute | False | By Michael R. Gordon, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/accusation-of-phone-bid-collusion.html | Accusation Of Phone Bid Collusion | False | By Calvin Sims | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | MASCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/ambrose-nugent-78-korean-war-prisoner.html | Ambrose Nugent, 78, Korean War Prisoner | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pentron-corp-reports-earnings-for-qtr-to-dec-30.html | PENTRON CORP reports earnings for Qtr to Dec 30 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CHRIS CRAFT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-briefing-hodel-s-plea-to-abby.html | WASHINGTON TALK: BRIEFING; Hodel's Plea to Abby | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/phoenix-re-corp-reports-earnings-for-qtr-to-dec-31.html | PHOENIX RE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/about-new-york-kvetch-kvetch-a-little-shop-of-hardware.html | About New York; Kvetch, Kvetch: A Little Shop Of Hardware | False | By Gregory Jaynes | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/norton-enterprises-reports-earnings-for-year-to-dec-31.html | NORTON ENTERPRISES reports earnings for Year to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | PLAINS PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/blanche-lasker-principal-79.html | Blanche Lasker, Principal, 79 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/education-turnover-speeds-search-for-college-presidents.html | Education; Turnover Speeds Search for College Presidents | False | By Deirdre Carmody | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/timberline-software-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/the-editorial-notebook-the-hazards-of-arms-control.html | The Editorial Notebook; The Hazards of Arms Control | False | By Nicholas Wade | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/deerfield-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | DEERFIELD FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/cytogen-corp-reports-earnings-for-qtr-to-dec-31.html | CYTOGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-dec-31.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/international-holding-capial-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/koch-is-rebuffed-on-pension-limits.html | Koch Is Rebuffed on Pension Limits | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chelsea-industries-inc-reports-earnings-for-qtr-to-jan-2.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-hyde-may-raise-high-voltage-bid.html | COMPANY NEWS; Hyde May Raise High Voltage Bid | False | Special to the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-briefs-353688.html | FINANCE BRIEFS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/new-york-adopts-public-financing-political-races-council-voted-campaign-limits.html | NEW YORK ADOPTS PUBLIC FINANCING OF POLITICAL RACES; How Council Voted on Campaign Limits | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/culbro-corp-reports-earnings-for-14wks-to-jan-2.html | CULBRO CORP reports earnings for 14wks to Jan 2 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/x-rite-inc-reports-earnings-for-qtr-to-dec-31.html | X-RITE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/adventurers-busily-explore-final-frontier-imagination.html | Adventurers Busily Explore Final Frontier: Imagination | False | By David Falkner | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/c-corrections-553488.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-people-blue-wants-to-return.html | Sports People; Blue Wants to Return | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/williams-is-given-keys-to-open-road.html | Williams Is Given Keys To Open Road | False | By Joe Sexton | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advances-a-bicycle-easy-to-ride-hard-to-sell.html | Advances; A Bicycle Easy to Ride, Hard to Sell | False | By William Stockton | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/l-nesting-637588.html | Nesting | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-sherwood-schneider.html | Advertising; Sherwood & Schneider | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-digest-wednesday-february-10-1988.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 10, 1988 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/about-real-estate-office-complexes-displace-jersey-barns.html | About Real Estate; Office Complexes Displace Jersey Barns | False | By Shawn G. Kennedy | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL MOTORS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/death-of-black-man-after-arrest-in-texas-is-ruled-a-homicide.html | Death of Black Man After Arrest in Texas Is Ruled a Homicide | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/the-lessons-of-round-one-the-shallowness-of-the-campaign.html | THE LESSONS OF ROUND ONE; The Shallowness of the Campaign | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/american-ecology-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/director-of-san-francisco-opera-resigns.html | Director of San Francisco Opera Resigns | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/c-corrections-428688.html | Corrections | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/market-place-purchasing-gold-big-price-range.html | Market Place; Purchasing Gold: Big Price Range | False | By Lawrence J. Demaria | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/next-us-and-soviet-will-exchange-humor.html | Next, U.S. and Soviet Will Exchange Humor | False | By Irvin Molotsky, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/indiana-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | INDIANA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-working-profile-cradle-grave-godfather-foreign-service-george-s.html | WASHINGTON TALK: WORKING PROFILE; A CRADLE-TO-GRAVE 'GODFATHER' OF FOREIGN SERVICE: GEORGE S. VEST | False | By David Binder, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/panama-s-beleaguered-leader-finds-an-enthusiastic-haven.html | Panama's Beleaguered Leader Finds an Enthusiastic Haven | False | By Larry Rohter, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/60-minute-gourmet-372488.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/politics-new-hampshire-ponders-robertson.html | POLITICS; New Hampshire Ponders Robertson | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/cincinnati-microwave-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/texaco-data-plea-denied.html | Texaco Data Plea Denied | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | VERSAR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/nba-nets-press-bullets-but-lose-126-117.html | N.B.A.; Nets Press Bullets, But Lose, 126-117 | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-martin-williams-wins-mercruiser-account.html | Advertising Martin/Williams Wins Mercruiser Account | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/william-e-woodman-insurance-executive-68.html | William E. Woodman, Insurance Executive, 68 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/samna-corp-reports-earnings-for-qtr-to-dec-31.html | SAMNA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/times-mirror-net-off-washington-post-up.html | Times Mirror Net Off; Washington Post Up | False | By Geraldine Fabrikant | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-cleveland-cliffs.html | COMPANY NEWS; Cleveland-Cliffs | False | Special to the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-times-mirror-magazine-units.html | Advertising Times Mirror Magazine Units | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/california-s-high-court-broadens-use-of-illegally-obtained-evidence.html | California's High Court Broadens Use of Illegally Obtained Evidence | False | By Katherine Bishop, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/roswell-journal-the-darker-side-of-a-beloved-founder.html | Roswell Journal; The Darker Side Of A Beloved Founder | False | By Ronald Smothers, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/books/writer-from-india-wins-world-literature-prize.html | Writer From India Wins World Literature Prize | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/pavulon-discovered-in-six-more-bodies-of-nurse-s-patients.html | Pavulon Discovered In Six More Bodies Of Nurse's Patients | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/theater/memorial-for-kleban.html | Memorial for Kleban | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/us-envoy-meets-shamir-on-peace.html | U.S. ENVOY MEETS SHAMIR ON PEACE | False | By Francis X. Clines, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/champion-products-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/royalty-rides-the-bobsled.html | Royalty Rides the Bobsled | False | By Michael Janofsky, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/tecogen-inc-reports-earnings-for-qtr-to-jan-2.html | TECOGEN INC reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-of-the-times-ironhead-s-dilemma.html | Sports of The Times; Ironhead's Dilemma | False | By Ira Berkow | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/journal-punishes-news-agency-over-report.html | Journal Punishes News Agency Over Report | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/article-445988-no-title.html | Article 445988 -- No Title | False | By David E. Pitt | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/bush-and-simon-seen-as-hobbled-by-iowa-s-voting.html | BUSH AND SIMON SEEN AS HOBBLED BY IOWA'S VOTING | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/c-corrections-553688.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/news-summary-wednesday-february-10-1988.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 10, 1988 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | BADGER METER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-pat-robertson.html | WITH LITTLE TIME TO EXULT OR WEEP, CANDIDATES GET SET FOR THE NEXT ROUND; Pat Robertson: After Surprise Finish, He Wants to Shed Image as TV Preacher | False | By Maureen Dowd, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/one-price-clothing-reports-earnings-for-qtr-to-dec-31.html | ONE PRICE CLOTHING reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-people-virginia-bound.html | Sports People; Virginia Bound | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/inmate-accused-of-data-fraud.html | Inmate Accused of Data Fraud | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/israel-nathan-herstein-mathematician-64.html | Israel Nathan Herstein, Mathematician, 64 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/catholic-bishops-defend-their-actions-to-combat-child-abuse-by-priests.html | Catholic Bishops Defend Their Actions to Combat Child Abuse by Priests | False | By Ari L. Goldman | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | MACK TRUCKS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/alliance-financial-reports-earnings-for-qtr-to-dec-31.html | ALLIANCE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-congress-anti-abortion-move-creates-chaos.html | WASHINGTON TALK: CONGRESS; Anti-Abortion Move Creates Chaos | False | By Irvin Molotsky, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/john-d-tracy-biaggi-aide-88.html | John D. Tracy, Biaggi Aide, 88 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/consul-asserts-cia-aided-in-panama-cover-up.html | Consul Asserts C.I.A. Aided in Panama Cover-Up | False | By Elaine Sciolino, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/stockholder-systems-reports-earnings-for-qtr-to-dec-31.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/central-holding-reports-earnings-for-qtr-to-dec-31.html | CENTRAL HOLDING reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/lessons-of-round-one-the-iowa-ness-of-iowa.html | Lessons of Round One; The Iowa-ness of Iowa | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/soviet-withdrawal-offer-raises-stakes-for-an-afghan-compromise.html | Soviet Withdrawal Offer Raises Stakes for an Afghan Compromise | False | By Paul Lewis, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/the-un-today.html | The U.N. Today | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/qubix-graphic-reports-earnings-for-qtr-to-dec-31.html | QUBIX GRAPHIC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-survival-in-china-is-like-riding-a-bicycle-293888.html | Survival in China Is Like Riding a Bicycle | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/economic-panel-is-said-to-question-fed-policy.html | Economic Panel Is Said To Question Fed Policy | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/westminster-show-pomeranian-takes-top-dog-ribbon.html | Westminster Show; Pomeranian Takes Top Dog Ribbon | False | By Walter R. Fletcher | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/japanese-are-expected-to-bid-for-california-s-union-bank.html | Japanese Are Expected to Bid for California's Union Bank | False | By Andrea Adelson, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/goalie-gets-vengeance-in-beanpot-tournament.html | Goalie Gets Vengeance In Beanpot Tournament | False | By William N. Wallace, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/atlantic-energy-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for-qtr-to-dec-31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/defiance-precision-reports-earnings-for-qtr-to-dec-26.html | DEFIANCE PRECISION reports earnings for Qtr to Dec 26 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-people-high-tech-executive-signs-on-with-priam.html | BUSINESS PEOPLE; High-Tech Executive Signs On With Priam | False | By Lawrence M. Fisher | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/court-rejects-arson-liability.html | Court Rejects Arson Liability | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/computer-network-techology-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK TECHOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-people-undisputed-marriage.html | Sports People; Undisputed Marriage | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/fort-howard-corp-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/inside-453188.html | INSIDE | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/transactions-489688.html | Transactions | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/party-time-wall-st-goes-broadway.html | Party Time: Wall St. Goes Broadway | False | By James Sterngold | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/ark-restaurants-reports-earnings-for-13wks-to-jan-2.html | ARK RESTAURANTS reports earnings for 13wks to Jan 2 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/excerpts-from-report-on-waldheim.html | Excerpts From Report on Waldheim | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/radionics-inc-reports-earnings-for-qtr-to-dec-31.html | RADIONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/asian-tradition-at-war-with-american-laws.html | Asian Tradition at War With American Laws | False | By Katherine Bishop, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/credit-markets-little-change-reported-in-prices.html | CREDIT MARKETS; Little Change Reported in Prices | False | By Michael Quint | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/movies/film-and-tv-programs-included-in-arts-festival.html | Film and TV Programs Included in Arts Festival | False | By Janet Maslin | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/petrolane-partners-lp-reports-earnings-for-qtr-to-dec31.html | PETROLANE PARTNERS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/associated-hosts-inc-reports-earnings-for-14wks-to-dec-31.html | ASSOCIATED HOSTS INC reports earnings for 14wks to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/education-sat-coaching-disparaged.html | Education; S.A.T. Coaching Disparaged | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/test-program-monitors-parolees-with-electronic-sensor-on-ankle.html | Test Program Monitors Parolees With Electronic Sensor on Ankle | False | By Philip Shenon, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/theater/the-stage-serious-money.html | The Stage: 'Serious Money' | False | By Mel Gussow | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-lives-were-at-stake-in-aspirin-heart-study-why-the-delay-624388.html | LIVES WERE AT STAKE IN ASPIRIN-HEART STUDY; Why the Delay | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/american-medical-electroncs-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-people-j-p-stevens-bidder-called-likely-to-win.html | BUSINESS PEOPLE; J. P. Stevens Bidder Called Likely to Win | False | By Jonathan P. Hicks | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/college-basketball-notebook-with-seasoning-temple-rises-to-no-1.html | College Basketball Notebook; With Seasoning, Temple Rises to No. 1 | False | By William C. Rhoden | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/dow-advances-1874-in-late-rally.html | Dow Advances 18.74 in Late Rally | False | By Lawrence J. Demaria | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/2-suitors-may-unite-in-belgian-battle.html | 2 Suitors May Unite in Belgian Battle | False | By Paul L. Montgomery, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/giuliani-had-veto-power-over-successor-d-amato-says.html | Giuliani Had Veto Power Over Successor, D'Amato Says | False | By Clifford D. May | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/business-technology-a-tool-to-track-that-odd-noise.html | BUSINESS TECHNOLOGY; A Tool to Track That Odd Noise | False | By Lawrence M. Fisher | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/quotation-of-the-day-552688.html | Quotation of the Day | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/metropolitan-diary-208388.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/wine-talk-269088.html | WINE TALK | False | By Frank J. Prial | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/2-bolshoi-dancers-learn-new-style-at-city-ballet.html | 2 Bolshoi Dancers Learn New Style at City Ballet | False | By Jennifer Dunning | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/slow-gasoline-leak-rattles-nerves-on-li.html | Slow Gasoline Leak Rattles Nerves on L.I. | False | By Eric Schmitt | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/jury-rules-abc-documentary-did-not-libel-conservative-author.html | Jury Rules ABC Documentary Did Not Libel Conservative Author | False | By Arnold H. Lubasch | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/environmental-treatment-technologies-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL TREATMENT & TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/dsc-communications-reports-earnings-for-qtr-to-dec-31.html | DSC COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/northwestern-public-servce-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVCE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-superior-industries.html | COMPANY NEWS; Superior Industries | False | Special to the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/books/books-of-the-times-366088.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/when-protest-is-too-close-to-east-berlin.html | WHEN PROTEST IS TOO CLOSE TO EAST BERLIN | False | By John Tagliabue, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/structural-dynamics-reearch-reports-earnings-for-qtr-to-dec-31.html | STRUCTURAL DYNAMICS REEARCH reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/action-industries-reports-earnings-for-qtr-to-dec-31.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-dec-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-american-standard-exploring-its-options.html | COMPANY NEWS; American Standard Exploring Its Options | False | By Robert J. Cole | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/lpl-investment-group-reports-earnings-for-qtr-to-dec-31.html | LPL INVESTMENT GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/head-of-seminary-will-lead-new-york-city-rights-agency.html | Head of Seminary Will Lead New York City Rights Agency | False | By Michel Marriott | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/west-german-wines-of-86-yield-surprises-in-the-top-tier.html | West German Wines of '86 Yield Surprises in the Top Tier | False | By Howard G. Goldberg | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-bob-dole-happy.html | WITH LITTLE TIME TO EXULT OR WEEP, CANDIDATES GET SET FOR THE NEXT ROUND; Bob Dole: Happy Kansan Talks to New Hampshire On Foreign Policy | False | By Bernard Weinraub, Special To The New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/the-pop-life-363388.html | The Pop Life | False | By Stephen Holden | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/martha-graham-at-work-after-hospitalization.html | Martha Graham at Work After Hospitalization | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-new-issues-563388.html | FINANCE/NEW ISSUES; | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/infinity-broadcasting-reports-earnings-for-qtr-to-dec27.html | INFINITY BROADCASTING reports earnings for Qtr to Dec 27 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-27.html | PENOBSCOT SHOE CO reports earnings for Qtr to Nov 27 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chambers-development-co-reports-earnings-for-qtr-to-dec-31.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/eg-g-inc-reports-earnings-for-qtr-to-jan-3.html | EG&G INC reports earnings for Qtr to Jan 3 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/bridge-top-players-are-more-likely-to-use-a-strong-club-system.html | Bridge: Top Players Are More Likely To Use a Strong Club System | False | By Alan Truscott | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/bayly-corp-reports-earnings-for-qtr-to-oct-31.html | BAYLY CORP reports earnings for Qtr to Oct 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/old-republic-international-corp-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHILI'S INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/forget-the-lineitem-veto.html | Forget the Line-Item Veto | False | By Douglas Holtz-Eakin | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-new-issues-republic-national-yield-put-at-9.10.html | FINANCE/NEW ISSUES; Republic National Yield Put at 9.10% | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/cabaret-steven-davis-sings.html | Cabaret: Steven Davis Sings | False | By Stephen Holden | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/c-corrections-553288.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/scoring-the-coliseum-match-up.html | Scoring the Coliseum Match-Up | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/hbo-co-atlanta-ga-o-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTA, GA)(O) reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/levin-s-injuries-are-described-by-a-physician.html | Levin's Injuries Are Described By a Physician | False | By Kirk Johnson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/h-e-reeves-51-dies-a-business-executive.html | H. E. Reeves, 51, Dies; A Business Executive | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | QUESTAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/employee-of-market-shoots-clerk-and-then-kills-himself.html | Employee of Market Shoots Clerk and Then Kills Himself | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/p-c-foods-reports-earnings-for-qtr-to-dec-31.html | P&C FOODS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-people-cutting-ties.html | Sports People; Cutting Ties | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/arizona-leader-urges-dr-king-day-restored.html | Arizona Leader Urges Dr. King Day Restored | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-visa-aims-at-american-express.html | Advertising Visa Aims At American Express | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/interstate-securities-inc-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/deductions-are-now-more-limited.html | Deductions Are Now More Limited | False | By Gary Klott, Special To The New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-accounting-on-new-york-coliseum-sale-passed-two-reviews-294088.html | Accounting on New York Coliseum Sale Passed Two Reviews | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/general-development-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/quebecor-inc-reports-earnings-for-qtr-to-dec-31.html | QUEBECOR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/jersey-man-accused-of-rape-and-quackery.html | Jersey Man Accused of Rape and Quackery | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/in-soviet-baltic-an-unintended-openness.html | In Soviet Baltic, an Unintended Openness | False | By Philip Taubman, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C R CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/books/lost-fitzgerald-story-to-be-published.html | Lost Fitzgerald Story to Be Published | False | By Herbert Mitgang | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-lives-were-at-stake-in-aspirin-heart-study-327488.html | Lives Were at Stake in Aspirin-Heart Study | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-new-issues-citicorp-rates-fall.html | FINANCE/NEW ISSUES; Citicorp Rates Fall | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/new-york-adopts-public-financing-of-political-races.html | NEW YORK ADOPTS PUBLIC FINANCING OF POLITICAL RACES | False | By Todd S. Purdum | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/sympathy-for-the-homeless-expressed-in-gifts-to-neediest.html | Sympathy for the Homeless Expressed in Gifts to Neediest | False | By Marvine Howe | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/memory-chip-from-korea.html | Memory Chip From Korea | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/lemieux-s-3d-goal-wins-for-wales-in-overtime.html | Lemieux's 3d Goal Wins For Wales in Overtime | False | By Alex Yannis, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/wilkins-49-barkley-47.html | Wilkins 49, Barkley 47 | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pioneer-group-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-briefing-outsider-in-inner-circle.html | WASHINGTON TALK: BRIEFING; Outsider in Inner Circle? | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/miners-approve-pact-as-separate-talks-continue.html | Miners Approve Pact as Separate Talks Continue | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/porter-s-absence-aired.html | Porter's Absence Aired | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/frugal-gourmet-a-minister-makes-food-his-mission.html | 'Frugal Gourmet': A Minister Makes Food His Mission | False | By Glenn Collins | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/observer-oh-what-a-lovely-life.html | OBSERVER; Oh What A Lovely Life | False | By Russell Baker | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/eating-well-uncommon-treasures-as-a-source-of-nutrients.html | EATING WELL; Uncommon Treasures As a Source of Nutrients | False | By Marian Burros | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/for-the-poor-of-calcutta-a-threat-to-mobility.html | For the Poor of Calcutta, a Threat to Mobility | False | By Steven R. Weisman, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/at-the-nation-s-table-santa-rosa-calif.html | AT THE NATION'S TABLE; Santa Rosa, Calif. | False | By Jeannette Ferrary | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/computer-task-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/economic-scene-the-implications-of-iowa-results.html | Economic Scene; The Implications Of Iowa Results | False | By Peter Passell | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/de-gustibus.html | DE GUSTIBUS | False | A Game of History That the Diner WinsBy Marian Burros | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/washington-talk-briefing-t-shirts-for-sale.html | WASHINGTON TALK: BRIEFING; T-Shirts for Sale | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/education-picking-a-principal-where-experience-fits-in.html | Education; Picking a Principal: Where Experience Fits In | False | By Lee A. Daniels | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pratt-hotel-corp-reports-earnings-for-year-to-dec-31.html | PRATT HOTEL CORP reports earnings for Year to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/music-dorian-wind-quintet.html | Music: Dorian Wind Quintet | False | By Will Crutchfield | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/education-volunteers-in-dual-role-on-campus.html | Education; Volunteers In Dual Role On Campus | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/thermo-process-systems-reports-earnings-for-qtr-to-jan-2.html | THERMO PROCESS SYSTEMS reports earnings for Qtr to Jan 2 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/the-dance-ohio-ballet-at-the-joyce.html | The Dance: Ohio Ballet At the Joyce | False | By Anna Kisselgoff | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/marvin-schwartz-lawyer.html | Marvin Schwartz, Lawyer, 65 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/food-notes-204288.html | Food Notes | False | By Florence Fabricant | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/two-former-policemen-in-miami-are-found-guilty-of-drug-charges.html | Two Former Policemen in Miami Are Found Guilty of Drug Charges | False | By George Volsky, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/chinatowns-find-new-venues-and-new-dishes.html | Chinatowns Find New Venues and New Dishes | False | By Elaine Louie | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-henley-petitions-santa-fe-accord.html | COMPANY NEWS; Henley Petitions Santa Fe Accord | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/canada-trade-accord-draws-fire-in-house.html | Canada Trade Accord Draws Fire in House | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/imex-medical-systems-reports-earnings-for-qtr-to-dec-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/salomon-expands-at-top-key-executive-resigning.html | Salomon Expands at Top; Key Executive Resigning | False | By James Sterngold | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/fuxin-journal-mayor-almost-sells-his-city-on-the-profit-motive.html | Fuxin Journal; MAYOR ALMOST SELLS HIS CITY ON THE PROFIT MOTIVE | False | By Edward A. Gargan, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/continental-medical-systems-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MEDICAL SYSEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/style/at-the-nations-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | By Lynne Rossetto Kasper | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/under-new-rule-auditors-must-search-out-fraud.html | Under New Rule, Auditors Must Search Out Fraud | False | By Eric N. Berg | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | TELLABS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-new-issues-dow-chemical-japan-s-paper-is-a-first-for-tokyo-market.html | FINANCE/NEW ISSUES; Dow Chemical Japan's Paper Is a First for Tokyo Market | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/southern-colleges-still-segregated.html | Southern Colleges - Still Segregated | False | By David S. Tatel | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/us-is-now-upbeat-on-value-of-afghan-withdrawal-plan.html | U.S. Is Now Upbeat on Value Of Afghan Withdrawal Plan | False | By David K. Shipler, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/racial-case-is-detailed-by-maddox.html | Racial Case Is Detailed By Maddox | False | By Philip S. Gutis | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/the-baby-m-ruling-elegant-flawed.html | The 'Baby M' Ruling Elegant, Flawed | False | By Lois Gould and Robert E. Gould | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-news-ashton-tate-s-new-products.html | COMPANY NEWS; Ashton-Tate's New Products | False | Special to the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/l-rewarding-bad-service-362088.html | Rewarding Bad Service? | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/executive-changes-509988.html | EXECUTIVE CHANGES | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/company-briefs-507388.html | COMPANY BRIEFS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-people.html | Advertising People | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/tv-reviews-in-iowa-networks-address-the-robertson-factor.html | TV REVIEWS; In Iowa, Networks Address the Robertson Factor | False | By John Corry | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/beijing-tries-to-skewer-a-cultural-sacred-cow.html | Beijing Tries to Skewer a Cultural Sacred Cow | False | By Edward A. Gargan, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/key-rates-561588.html | KEY RATES | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/union-leader-rejects-concessions-sought-by-post.html | Union Leader Rejects Concessions Sought by Post | False | By Alex S. Jones | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/john-jennings-lyricist-and-a-producer-at-54.html | John Jennings, Lyricist And a Producer, at 54 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/thais-accuse-us-of-theft-of-temple-art.html | Thais Accuse U.S. of Theft Of Temple Art | False | By Barbara Crossette, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/c-corrections-553988.html | CORRECTIONS | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/betting-big-on-a-new-type-of-jet-engine.html | Betting Big on a New Type of Jet Engine | False | By Andrea Adelson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/waldheim-report-leaves-austria-as-divided-as-before.html | Waldheim Report Leaves Austria as Divided as Before | False | By Serge Schmemann, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/college-basketball-smith-opens-up-as-georgetown-wins.html | College Basketball; Smith Opens Up as Georgetown Wins | False | By William C. Rhoden, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/redlaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDLAW INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/advertising-addendum.html | Advertising Addendum | False | By Richard W. Stevenson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/brewer-named-editor-of-times-news-service.html | Brewer Named Editor Of Times News Service | False | | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/essay-revenge-of-the-reverends.html | ESSAY; Revenge Of the Reverends | False | By William Safire | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pantera-s-corp-reports-earnings-for-qtr-to-dec-27.html | PANTERA'S CORP reports earnings for Qtr to Dec 27 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/movies/film-makers-in-a-race-over-les-liaisons.html | Film Makers in a Race Over 'Les Liaisons' | False | By Aljean Harmetz, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/opinion/l-and-still-the-hostages-remain-in-beirut-293588.html | And Still the Hostages Remain in Beirut | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/finance-new-issues-massachusetts-ratings-raised.html | FINANCE/NEW ISSUES; Massachusetts Ratings Raised | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/pete-c-sianis-hanoi-raids-planner-68.html | Pete C. Sianis, Hanoi Raids' Planner, 68 | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/us-opposes-job-equality-bill.html | U.S. Opposes Job Equality Bill | False | AP | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/obituaries/clement-g-hurd-80-illustrator-of-many-children-s-books-dies.html | Clement G. Hurd, 80, Illustrator Of Many Children's Books, Dies | False | By Edwin McDowell | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/ex-shearson-official-gets-5-years-in-fraud.html | Ex-Shearson Official Gets 5 Years in Fraud | False | By Kenneth N. Gilpin | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/sweet-and-sour-a-marriage-that-s-international.html | Sweet and Sour: A Marriage That's International | False | By Florence Fabricant | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/sports/daredevils-hoping-to-ski-into-the-hearts-of-olympic-officials.html | Daredevils Hoping to Ski Into the Hearts of Olympic Officials | False | By Janet Nelson | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/politics-twin-messages-protest-strength-robertson-gephardt-spoke-moral-anxiety.html | POLITICS: TWIN MESSAGES OF PROTEST; Strength of Robertson and Gephardt Spoke to Moral Anxiety and Economic Discontent | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/mckesson-sale-of-stationer.html | McKesson Sale Of Stationer | False | Special to the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/the-next-generation-at-cray.html | The Next Generation at Cray | False | By Andrew Pollack, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/trust-america-service-reports-earnings-for-qtr-to-dec-31.html | TRUST AMERICA SERVICE reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/tv-reviews-lanford-wilson-s-lemon-sky-on-channel-13.html | TV Reviews; Lanford Wilson's 'Lemon Sky,' on Channel 13 | False | By John J. O'Connor | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-george-bush-trying.html | WITH LITTLE TIME TO EXULT OR WEEP, CANDIDATES GET SET FOR THE NEXT ROUND; George Bush: Trying to Rebound, He Embraces New England Roots | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/with-little-time-exult-weep-candidates-get-set-for-next-round-richard-gephardt.html | WITH LITTLE TIME TO EXULT OR WEEP, CANDIDATES GET SET FOR THE NEXT ROUND; Richard A. Gephardt: Facing the Challenge Of Winning Again On Less Familiar Turf | False | By Warren Weaver Jr., Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/nyregion/court-backs-new-york-s-right-to-order-buildings-top-razed.html | Court Backs New York's Right To Order Building's Top Razed | False | By Thomas J. Lueck | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/arts/art-galleries-told-to-post-prices.html | Art Galleries Told to Post Prices | False | By Douglas C. McGill | 1988-02-12 | TX 2-253625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/us/jury-hears-final-arguments-in-monthlong-nofziger-trial.html | Jury Hears Final Arguments In Monthlong Nofziger Trial | False | By David Johnston, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/garden/l-scottish-cooking-637288.html | Scottish Cooking | False | | 1988-02-12 | TX 2-253625 | | |
| 1988-02-10 | 1988-02-10 | https://www.nytimes.com/1988/02/10/world/of-yarmulkes-and-a-rabbi-at-the-lords.html | Of Yarmulkes And a Rabbi At the Lords | False | By Howell Raines, Special To the New York Times | 1988-02-12 | TX 2-253625 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/gao-urges-caution-on-a-glass-steagall-repeal.html | G.A.O. Urges Caution on a Glass-Steagall Repeal | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/holiday-corp-reports-earnings-for-qtr-to-jan-1.html | HOLIDAY CORP reports earnings for Qtr to Jan 1 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/william-e-woodman-insurance-executive-68.html | William E. Woodman, Insurance Executive, 68 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/savings-unit-deposits.html | Savings Unit Deposits | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/london-board-backs-index-arbitrage-as-a-market-stabilizer.html | London Board Backs Index Arbitrage as a Market Stabilizer | False | By Steve Lohr, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/vikonics-inc-reports-earnings-for-qtr-to-dec-31.html | VIKONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/article-866388-no-title.html | Article 866388 -- No Title | False | By Esther Iverem | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | ENGRAPH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/cello-christopher-costanza.html | Cello: Christopher Costanza | False | By Michael Kimmelman | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/food-lion-inc-reports-earnings-for-qtr-to-dec-31.html | FOOD LION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/castle-energy-reports-earnings-for-year-to-dec-31.html | CASTLE ENERGY reports earnings for Year to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/credit-markets-us-bond-prices-up-a-half-point.html | CREDIT MARKETS; U.S. Bond Prices Up a Half-Point | False | By Michael Quint | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/kuwait-bp-stake.html | Kuwait B.P. Stake | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/where-to-find-it-brass-in-myriad-forms.html | WHERE TO FIND IT; Brass in Myriad Forms | False | By Daryln Brewer | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-lifts-a-ban-on-florida-citrus-shipments.html | U.S. Lifts a Ban on Florida Citrus Shipments | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/eeco-inc-reports-earnings-for-qtr-to-dec-27.html | EECO INC reports earnings for Qtr to Dec 27 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/a-purged-chinese-intellectual-derides-talk-of-liberalization.html | A Purged Chinese Intellectual Derides Talk of Liberalization | False | By Edward A. Gargan, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/gulf-resources-chemical-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICAL reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | SUAVE SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/chaya-schneerson-wife-of-the-leader-of-the-lubavitchers.html | Chaya Schneerson, Wife of the Leader Of the Lubavitchers | False | By Ari L. Goldman | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/alloy-computer-products-reports-earnings-for-qtr-to-dec-31.html | ALLOY COMPUTER PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/otto-nuttli-seismologist-61.html | Otto Nuttli, Seismologist, 61 | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/critic-s-notebook-decrescendo-in-the-concert-business.html | Critic's Notebook; Decrescendo in the Concert Business | False | By Michael Kimmelman | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/spiegel-inc-reports-earnings-for-qtr-to-Dec-31.html | SPIEGEL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/grainger-w-w-inc-reports-earnings-for-qtr-to-dec-31.html | GRAINGER, W W INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-trw-president-named-chairman-and-chief.html | BUSINESS PEOPLE; TRW President Named Chairman and Chief | False | By Kenneth N. Gilpin | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/tekelec-reports-earnings-for-qtr-to-dec-31.html | TEKELEC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizations-playing-the-loser-916988.html | Palestinians Are Using the News Organizations; Playing the Loser | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/bridge-lucky-guesses-by-experts-may-well-be-results-of-skill.html | Bridge: Lucky Guesses by Experts May Well Be Results of Skill | False | By Alan Truscott | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/a-furnished-apartment-is-a-start-for-a-homeless-family.html | A Furnished Apartment Is a Start for a Homeless Family | False | By Michael Decoursy Hinds | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/philharmonic-planning-its-first-'voix-humaine.html | Philharmonic Planning Its First 'Voix Humaine' | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-girls-at-7-think-thin-study-finds.html | HEALTH; GIRLS, AT 7, THINK THIN, STUDY FINDS | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/gephardt-grasped-the-no-1-issue.html | Gephardt Grasped The No. 1 Issue | False | By John B. Judis | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-people-charity-from-gooden.html | SPORTS PEOPLE; Charity From Gooden | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/buckling-up-the-young.html | Buckling Up The Young | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/prosperity-for-better-and-worse-spreads-in-new-hampshire.html | Prosperity (for Better and Worse) Spreads in New Hampshire | False | By Allan R. Gold, Special to The New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/international-telecharge-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TELECHARGE reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/abuses-of-rights-decline-in-soviet.html | ABUSES OF RIGHTS DECLINE IN SOVIET | False | By David K. Shipler, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/union-electric-co-reports-earnings-for-qtr-to-dec-310.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 310 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/deducting-job-expenses-harder-but-still-possible.html | Deducting Job Expenses Harder but Still Possible | False | By Gary Klott, Special To The New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/el-pollo-asado-co-reports-earnings-for-qtr-to-jan-3.html | EL POLLO ASADO CO reports earnings for Qtr to Jan 3 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-bobsledder-regains-backup-position.html | WINTER OLYMPICS; BOBSLEDDER REGAINS BACKUP POSITION | False | By Peter Alfano, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/intrex-financial-services-reports-earnings-for-qtr-to-dec-31.html | INTREX FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/a-confidant-turns-against-noriega-but-why.html | A Confidant Turns Against Noriega, but Why? | False | By Elaine Sciolino, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/temple-vandal-sentenced.html | Temple Vandal Sentenced | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/runaways-of-the-80-s-victims-of-abuse.html | Runaways Of the 80's: Victims Of Abuse | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/new-opera-seasons-announced.html | New Opera Seasons Announced | False | By John Rockwell | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/baker-fentress-co-reports-earnings-for-as-of-dec-31.html | BAKER FENTRESS & CO reports earnings for As of Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/ferrer-emerges-as-strong-voice-for-bronx.html | Ferrer Emerges as Strong Voice for Bronx | False | By Sam Howe Verhovek | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/ingles-markets-reports-earnings-for-qtr-to-dec-26.html | INGLES MARKETS reports earnings for Qtr to Dec 26 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/american-passage-marketng-reports-earnings-for-qtr-to-dec-26.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to Dec 26 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/talking-deals-the-hostile-bid-reaches-europe.html | Talking Deals; The Hostile Bid Reaches Europe | False | By Steven Greenhouse | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-metromedia-chief-raises-orion-stake.html | COMPANY NEWS; Metromedia Chief Raises Orion Stake | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/art-gallery-raid-involved-daring-acrobatics.html | Art Gallery Raid Involved Daring Acrobatics | False | By David E. Pitt | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/retailing-corp-of-ameica-reports-earnings-for-qtr-to-dec-31.html | RETAILING CORP OF AMEICA reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/jazz-shearing-trio.html | Jazz: Shearing Trio | False | By John S. Wilson | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-collapsible-bicycle-in-progress.html | CURRENTS; Collapsible Bicycle In Progress | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/clairson-international-reports-earnings-for-qtr-to-dec-26.html | CLAIRSON INTERNATIONAL reports earnings for Qtr to Dec 26 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/us-says-schiff-was-mastermind-of-40-million-in-fraud-schemes.html | U.S. Says Schiff Was Mastermind of $40 Million in Fraud Schemes | False | By Leonard Buder | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/michael-feinstein-s-blue-heaven.html | Michael Feinstein's Blue Heaven | False | By Ron Alexander | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cerner-corp-reports-earnings-for-qtr-to-dec-31.html | CERNER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/nasa-may-replace-72-bolts-in-nozzles-of-shuttle-boosters.html | NASA May Replace 72 Bolts in Nozzles Of Shuttle Boosters | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/executive-changes-861088.html | EXECUTIVE CHANGES | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/fund-raising-is-halted-by-conservative-group.html | Fund Raising is Halted By Conservative Group | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/bush-does-an-about-face-after-iowa.html | Bush Does an About-Face After Iowa | False | By Michael Oreskes, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/democrat-leaving-congress.html | Democrat Leaving Congress | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cadmus-communications-reports-earnings-for-qtr-to-dec-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/harmon-industries-reports-earnings-for-qtr-to-dec-31.html | HARMON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/finance-new-issues-houston-to-offer-bonds-for-airport.html | FINANCE/NEW ISSUES; Houston to Offer Bonds for Airport | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/cubas-callous-war-on-aids.html | Cuba's Callous War on AIDS | False | By Ernesto F. Betancourt | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | ECHO BAY MINES LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/teleprobe-systems-reports-earnings-for-qtr-to-dec-25.html | TELEPROBE SYSTEMS reports earnings for Qtr to Dec 25 | False | | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC RE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/l-group-living-939788.html | Group Living | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/nba-weakened-pistons-turn-back-knicks.html | N.B.A.; Weakened Pistons Turn Back Knicks | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/concert-quartet-from-duke.html | Concert: Quartet From Duke | False | By Michael Kimmelman | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/gni-group-reports-earnings-for-qtr-to-dec-31.html | GNI GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/commuter-plane-crashes.html | Commuter Plane Crashes | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/events-tours-shows-and-a-symposium.html | Events: Tours, Shows and a Symposium | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/finance-new-issues-new-york-state-sets-bond-sale.html | FINANCE/NEW ISSUES; New York State Sets Bond Sale | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-a-bonus-system-for-agencies.html | Advertising A Bonus System for Agencies | False | By W. Stevensonby Richard W. Stevenson | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-first-executive.html | COMPANY NEWS; First Executive | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/century-medicorp-reports-earnings-for-qtr-to-nov-30.html | CENTURY MEDICORP reports earnings for Qtr to Nov 30 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/chieftain-development-co-reports-earnings-for-year-to-dec-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/peres-welcomes-a-us-plan-on-palestinian-rule.html | Peres Welcomes a U.S. Plan on Palestinian Rule | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/john-d-tracy-biaggi-aide-88.html | John D. Tracy, Biaggi Aide, 88 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/us-declares-japan-in-violation-on-whaling-and-may-curb-trade.html | U.S. Declares Japan in Violation On Whaling and May Curb Trade | False | By Philip Shabecoff, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/eaton-profits-fall-44.9.html | Eaton Profits Fall 44.9% | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/stocks-gain-broadly-dow-rises-4758.html | Stocks Gain Broadly; Dow Rises 47.58 | False | By Lawrence J. Demaria | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-the-us-should-go-on-omaha-mean-time-611388.html | The U.S. Should Go on Omaha Mean Time | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/northwest-engineering-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/boxing-notebook-tyson-s-attention-turns-to-different-kind-of-ring.html | BOXING NOTEBOOK; TYSON'S ATTENTION TURNS TO DIFFERENT KIND OF RING | False | By Phil Berger | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/first-federal-savings-loan-tenn-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (TENN) reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/ex-fbi-translator-indicted.html | Ex-F.B.I. Translator Indicted | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-merrill-lynch-official-joins-savings-institution.html | BUSINESS PEOPLE; Merrill Lynch Official Joins Savings Institution | False | By Jonathan P. Hicks | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-a-dazzling-light-show-animates-a-bridge.html | CURRENTS; A Dazzling Light Show Animates a Bridge | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/diagnostic-medical-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC MEDICAL reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-people-against-the-clock.html | SPORTS PEOPLE; Against the Clock | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/mother-criticizes-judge-in-howard-beachcase.html | Mother Criticizes Judge In Howard BeachCase | False | By Joseph P. Fried | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/emerald-homes-lp-reports-earnings-for-qtr-to-dec-31.html | EMERALD HOMES LP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/alien-footprints-on-sydney-s-sands.html | Alien Footprints on Sydney's Sands | False | By Seth Mydans, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/man-gets-prison-term-in-bid-to-send-metals-to-pakistan.html | Man Gets Prison Term in Bid To Send Metals to Pakistan | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/c-corrections-885888.html | Corrections | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/piano-recitalist-replaced.html | Piano Recitalist Replaced | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | REUTERS HOLDINGS PLC reports earnings for Year to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/abroad-at-home-long-live-the-king.html | ABROAD AT HOME; Long Live the King | False | By Anthony Lewis | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/today-s-bathrooms-with-yesterday-s-elegance.html | Today's Bathrooms With Yesterday's Elegance | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/finance-new-issues-20-year-note-sale-by-pitney-bowes.html | FINANCE/NEW ISSUES; 20-Year Note Sale by Pitney Bowes | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/energas-co-reports-earnings-for-qtr-to-dec-31.html | ENERGAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/l-tilting-skyscrapers-708288.html | Tilting Skyscrapers | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/pagliarulo-loses-arbitration.html | Pagliarulo Loses Arbitration | False | By Murray Chass | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/topics-of-the-times-housing-bonus-for-harlem.html | Topics of The Times; Housing Bonus for Harlem | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-briefing-toughening-the-marines.html | Washington Talk: Briefing; Toughening the Marines | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/rutgers-has-prize-in-its-recruiting.html | RUTGERS HAS PRIZE IN ITS RECRUITING | False | By William N. Wallace, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Nov 30 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/wolverine-technologies-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/robert-l-turner-concert-hall-manager-50.html | Robert L. Turner, Concert Hall Manager, 50 | False | | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/joslyn-corp-reports-earnings-for-qtr-to-dec-31.html | JOSLYN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/john-b-madden-69-led-brown-bros-firm.html | John B. Madden, 69; Led Brown Bros. Firm | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/piano-emanuel-krasovsky.html | Piano: Emanuel Krasovsky | False | By Will Crutchfield | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/south-africa-quells-coup-attempt-in-a-homeland.html | South Africa Quells Coup Attempt in a Homeland | False | By John D. Battersby, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/movies/workshop-opens-doors-in-directing-for-women.html | Workshop Opens Doors In Directing for Women | False | By Leslie Bennetts | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/key-rates-717988.html | Key Rates | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/tolentine-runs-record-to-20-1.html | Tolentine Runs Record to 20-1 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/remains-of-6-vietnam-war-fliers-identified.html | Remains of 6 Vietnam War Fliers Identified | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/rating-game-parents-try-to-fill-gap-in-guidelines.html | Rating Game: Parents Try To Fill Gap In Guidelines | False | By Laura Mansnerus | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | AQUANAUTICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-congress-budget-cuts-not-in-my-district.html | Washington Talk: Congress; Budget Cuts? 'Not in My District!' | False | By Richard Halloran, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/interspec-inc-reports-earnings-for-qtr-to-nov-30.html | INTERSPEC INC reports earnings for Qtr to Nov 30 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/recital-marian-thompson.html | Recital: Marian Thompson | False | By Will Crutchfield | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/slave-s-daughter-104.html | Slave's Daughter, 104 | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/metro-matters-when-a-student-is-counted-as-94-of-one.html | Metro Matters; When a Student Is Counted As 94% of One | False | By Sam Roberts | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/question-raised-as-to-the-father-of-an-asian-girl.html | Question Raised As to the Father Of an Asian Girl | False | By Katherine Bishop, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/dukakis-mounts-2-front-offensive.html | DUKAKIS MOUNTS 2-FRONT OFFENSIVE | False | By Robin Toner, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | MASCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-will-investigate-black-man's-killing-by-2-white-officers.html | U.S. Will Investigate Black Man's Killing By 2 White Officers | False | By Joseph P. Fried | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/comments-from-findings-on-bias-in-colleges.html | Comments From Findings on Bias in Colleges | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/teleflex-incorporated-reports-earnings-for-qtr-to-dec-27.html | TELEFLEX INCORPORATED reports earnings for Qtr to Dec 27 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/murdoch-defends-selection-of-kalikow-to-buy-the-post.html | Murdoch Defends Selection Of Kalikow to Buy The Post | False | By Craig Wolff | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/the-election-process-tv-changes-character-of-the-iowa-caucuses.html | THE ELECTION PROCESS; TV Changes Character of the Iowa Caucuses | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/c-corrections-849388.html | Corrections | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-services-hospitals-expanding-procedures-to-assist-patients-for-discharge.html | HEALTH: SERVICES; Hospitals Expanding Procedures to Assist Patients for Discharge | False | By Robert Pear, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/terra-cotta-on-exhibit-and-as-part-of-the-city.html | Terra Cotta On Exhibit And as Part Of the City | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/united-savings-loan-south-carolina-reports-earnings-for-qtr-to-dec-31.html | UNITED SAVINGS & LOAN (SOUTH CAROLINA) reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/olympic-notebook-good-start-for-zurbriggen.html | Olympic Notebook; Good Start for Zurbriggen | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/american-technical-ceramcs-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/bill-controlling-campaign-gifts-could-affect-3.html | Bill Controlling Campaign Gifts Could Affect 3 | False | By Frank Lynn | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-863488.html | COMPANY NEWS; | False | By Isadore Barmash | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/description-by-chambers-is-disputed.html | Description By Chambers Is Disputed | False | By Kirk Johnson | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/friedman-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/italy-s-government-falls-after-budget-defeats.html | Italy's Government Falls After Budget Defeats | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/mark-d-soroko-corporate-executive-87.html | Mark D. Soroko, Corporate Executive, 87 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/results-plus-855188.html | RESULTS PLUS | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/datarex-systems-reports-earnings-for-qtr-to-dec-31.html | DATAREX SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-thompson-aims-for-biathlon-medal.html | WINTER OLYMPICS; Thompson Aims for Biathlon Medal | False | By Frank Litsky, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/walsh-hires-counsel-in-iran-case-challenges.html | Walsh Hires Counsel In Iran Case Challenges | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/health-images-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH IMAGES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-itinerant-painter-only-does-ceilings.html | CURRENTS; Itinerant Painter Only Does Ceilings | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/envirosafe-services-reports-earnings-for-qtr-to-dec-31.html | ENVIROSAFE SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-detects-radioactive-leaks-at-3-more-plants.html | U.S. Detects Radioactive Leaks at 3 More Plants | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/us-finds-6-states-fail-to-meet-goals-in-desegregation.html | U.S. FINDS 6 STATES FAIL TO MEET GOALS IN DESEGREGATION | False | By Lena Williams, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/convergent-inc-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/consumer-rates-yields-are-down.html | CONSUMER RATES; YIELDS ARE DOWN | False | By Robert Hurtado | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/books/books-of-the-times-636488.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/c-corrections-885788.html | Corrections | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/kurt-adler-conductor-who-led-san-francisco-opera-dies-at-82.html | Kurt Adler, Conductor Who Led San Francisco Opera, Dies at 82 | False | By John Rockwell | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/college-basketball-evanss-20-assists-lead-temple-98-86.html | COLLEGE BASKETBALL; EVANSS 20 ASSISTS LEAD TEMPLE, 98-86 | False | AP | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-small-manufacturers-lead-revival.html | COMPANY NEWS; Small Manufacturers Lead Revival | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/obituaries/nat-cohen-dies-at-82-british-film-executive.html | Nat Cohen Dies at 82; British Film Executive | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-twa-nominates-5-to-texaco-board.html | COMPANY NEWS; T.W.A. Nominates 5 to Texaco Board | False | By Barnaby J. Feder | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/israeli-doves-call-for-end-of-occupation.html | Israeli Doves Call for End Of Occupation | False | By Roni C. Rabin, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/l-work-spend-ethic-939988.html | Work-Spend Ethic | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/2-senate-democrats-end-threat-to-delay-pact.html | 2 Senate Democrats End Threat to Delay Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/graphic-design-out-of-a-utopian-past.html | Graphic Design Out of a Utopian Past | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/news-agency-defiance-may-change-how-medical-findings-are-reported.html | News Agency Defiance May Change How Medical Findings Are Reported | False | By Alex S. Jones | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/american-capacity-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPACITY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/corken-international-reports-earnings-for-qtr-to-dec-31.html | CORKEN INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cbs-net-up-12.8-in-quarter.html | CBS Net Up 12.8% In Quarter | False | By Phillip H. Wiggins | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/the-un-today.html | The U.N. Today | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizations-not-animals-917488.html | Palestinians Are Using the News Organizations; Not Animals | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/city-ballet-balanchine-s-jewels.html | City Ballet: Balanchine's 'Jewels' | False | By Jennifer Dunning | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/gore-asks-us-for-ruling-on-foes-spending-for-tv.html | Gore Asks U.S. for Ruling On Foes' Spending for TV | False | By Richard L. Berke, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/parent-child.html | Parent & child | False | By Lawrence Kutner | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/homosexual-ban-in-army-rejected-by-appeals-court.html | HOMOSEXUAL BAN IN ARMY REJECTED BY APPEALS COURT | False | By Tamar Lewin | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/new-chairman-at-rockwell.html | New Chairman At Rockwell | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/repeal-the-plo-shutdown-law.html | Repeal the P.L.O. Shutdown Law | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/contras-to-resume-cease-fire-negotiations.html | Contras to Resume Cease-Fire Negotiations | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-people-fight-canceled.html | SPORTS PEOPLE; Fight Canceled | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/music-vox-nova-woodwind-quintet.html | Music: Vox Nova Woodwind Quintet | False | By Will Crutchfield | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizations-jewish-self-hatred-915888.html | Palestinians Are Using the News Organizations; Jewish Self-Hatred | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-working-profile-david-e-price-professor-congress-doing-homework.html | WASHINGTON TALK: Working Profile: David E. Price; Professor in Congress Is Doing Homework On Theory and Reality | False | By Linda Greenhouse, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-wpp-in-deal-for-anspach.html | ADVERTISING; WPP in Deal For Anspach | False | By Richard W. Stevenson | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-ford-shift-on-plant.html | COMPANY NEWS; Ford Shift on Plant | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/topics-of-the-times-good-deal-for-a-school.html | Topics of The Times; Good Deal for a School | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/parole-scheduled-for-convict-in-tylenol-extortion-scheme.html | Parole Scheduled for Convict In Tylenol Extortion Scheme | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/profit-scoreboard.html | PROFIT SCOREBOARD | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/nfs-financial-reports-earnings-for-qtr-to-dec-31.html | NFS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/finance-new-issues-expansion-backed-at-freddie-mac.html | FINANCE/NEW ISSUES; Expansion Backed At Freddie Mac | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/israelis-furious-over-an-arab-plan-to-sail-home.html | Israelis Furious Over an Arab Plan to Sail 'Home' | False | By John Kifner, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizations-617688.html | Palestinians Are Using the News Organizations | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/commonwealth-savings-loan-assn-of-florida-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS & LOAN ASSN OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/at-the-post-an-obituary-is-drafted.html | At The Post, An Obituary Is Drafted | False | By Joyce Purnick | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | AMISTAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/verdun-journal-can-the-good-petain-be-rescued-from-the-bad.html | VERDUN JOURNAL; Can the Good Petain Be Rescued From the Bad? | False | By James M. Markham, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/decline-predicted-for-mail-service-in-new-york-city.html | DECLINE PREDICTED FOR MAIL SERVICE IN NEW YORK CITY | False | By Michael Decourcy Hinds | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/customedix-corp-reports-earnings-for-qtr-to-dec-31.html | CUSTOMEDIX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | ROSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/nets-score-victory-despite-jordan-s-34.html | NETS SCORE VICTORY DESPITE JORDAN'S 34 | False | By Sam Goldaper, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizatins-piling-on-915388.html | Palestinians Are Using the News Organizatins; Piling On | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/verdict-due-today-in-death-of-artist.html | Verdict Due Today in Death of Artist | False | By Douglas C. McGill | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/20-of-claims-for-medicare-termed-faulty.html | 20% of Claims For Medicare Termed Faulty | False | By Robert Pear, Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/news-summary-thursday-february-11-1988.html | NEWS SUMMARY: THURSDAY, FEBRUARY 11, 1988 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cordis-corporation-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/old-one-armed-bandits-for-the-nostalgia-market.html | Old One-Armed Bandits for the Nostalgia Market | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/museum-show-honors-25-years-of-channel-13.html | Museum Show Honors 25 Years of Channel 13 | False | By Eleanor Blau | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31.html | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/inside-881788.html | INSIDE | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/auto-pricing-and-politics.html | Auto Pricing And Politics | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-people-complaint-filed.html | SPORTS PEOPLE; Complaint Filed | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-first-issue-of-sassy-due-out-next-week.html | ADVERTISING; First Issue of Sassy Due Out Next Week | False | By Richard W. Stevenson | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/theater/the-stage-loose-ends.html | The Stage: 'Loose Ends' | False | By Mel Gussow | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/options-customers-will-get-1-million-in-an-amex-refund.html | Options Customers Will Get $1 Million In an Amex Refund | False | By Julia Flynn Siler | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/take-a-yes-for-afghanistan.html | Take a Yes for Afghanistan | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/nofziger-jury-starts-debate-on-whether-he-broke-ethics-law.html | Nofziger Jury Starts Debate on Whether He Broke Ethics Law | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/briefs-731588.html | BRIEFS | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | DURHAM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/finance-new-issues-farley-industries-offering-500-million-in-debentures.html | FINANCE/NEW ISSUES; Farley Industries Offering $500 Million in Debentures | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | LIBERTY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/citing-recent-violence-by-gangs-los-angeles-to-add-150-officers.html | Citing Recent Violence by Gangs, Los Angeles to Add 150 Officers | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-labor-dept-child-care-study-misleads-public-611688.html | Labor Dept. Child-Care Study Misleads Public | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/clevetrust-realty-invesors-sbi-reports-earnings-for-qtr-to-dec-31.html | CLEVETRUST REALTY INVESORS SBI reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/company-news-bid-for-control-looms-at-american-standard.html | COMPANY NEWS; Bid for Control Looms At American Standard | False | By Robert J. Cole | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/assembly-chief-leads-attack-on-koch.html | Assembly Chief Leads Attack on Koch | False | By Jeffrey Schmalz | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/western-auto-supply-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN AUTO SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-inquiries-confirm-that-goldin-is-off-all-hooks-612288.html | Inquiries Confirm That Goldin Is Off All Hooks | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/krug-international-reports-earnings-for-qtr-to-dec-31.html | KRUG INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/oh-to-be-a-child-again.html | Oh, to Be a Child Again | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/regulators-shift-financial-corp-strategy.html | REGULATORS SHIFT FINANCIAL CORP. STRATEGY | False | By Richard W. Stevenson, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/washington-talk-briefing-lone-sailor-is-not-alone.html | Washington Talk: Briefing; Lone Sailor Is Not Alone | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/theater/stage-mythos-oedipus-at-la-mama.html | Stage: 'Mythos Oedipus' at La Mama | False | By D. J. R. Bruckner | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/heritage-of-lincoln-the-lawyer.html | Heritage of Lincoln, the Lawyer | False | By Herbert Mitgang, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/meese-postpones-announcement-on-closing-plo-s-un-mission.html | Meese Postpones Announcement On Closing P.L.O.'s U.N. Mission | False | By Philip Shenon, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/jazz-bill-frisell-quartet.html | Jazz: Bill Frisell Quartet | False | By Jon Pareles | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/quotations-of-the-day-885688.html | Quotations of the Day | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/beyond-needles-the-aids-war.html | Beyond Needles: the AIDS War | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/health-surgery-common-operation-aimed-strokes-faces-new-questions-about-safety.html | HEALTH: SURGERY; Common Operation Aimed at Strokes Faces New Questions About Safety | False | By John Noble Wilford | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/market-place-behind-the-slide-of-kodak-s-stock.html | Market Place; Behind the Slide Of Kodak's Stock | False | By Vartanig G. Vartan | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-people-more-arena-football.html | SPORTS PEOPLE; More Arena Football | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/florida-county-administrator-quits-as-allegations-continue.html | Florida County Administrator Quits as Allegations Continue | False | By Jon Nordheimer, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/manhattan-board-rejects-salant-bid.html | Manhattan Board Rejects Salant Bid | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/former-university-president-is-acquitted-in-federal-court.html | Former University President Is Acquitted in Federal Court | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/on-to-royalty-filly-winner.html | On to Royalty Filly Winner | False | Special to the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/political-marketing-simon-gears-a-tv-attack-on-gephardt.html | Political Marketing Simon Gears A TV Attack On Gephardt | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | PACIFICORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/inter-regional-financial-group-reports-earnings-for-qtr-to-dec-31.html | INTER-REGIONAL FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/80-reported-slain-as-bangladesh-votes.html | 80 Reported Slain as Bangladesh Votes | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/dixie-yarns-reports-earnings-for-qtr-to-dec-31.html | DIXIE YARNS reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/2-indicted-in-north-carolina-in-newspaper-hostage-case.html | 2 Indicted in North Carolina In Newspaper Hostage Case | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/q-a-570388.html | Q&A | False | By Bernard Gladstone | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/foundations-contributing-to-neediest.html | Foundations Contributing To Neediest | False | By Marvine Howe | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/old-images-of-colonial-life-in-us-revised.html | Old Images Of Colonial Life in U.S. Revised | False | By Elaine Greene | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/reagan-didn-t-know-of-afghan-deal.html | Reagan Didn't Know of Afghan Deal | False | By David K. Shipler, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/recap-enterprises-reports-earnings-for-qtr-to-dec-31.html | RECAP ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/arts/the-modern-picks-scholar-as-pivotal-curator.html | The Modern Picks Scholar as Pivotal Curator | False | By Grace Glueck | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-nov-30.html | OCE-VAN DER GRINTEN NV reports earnings for Qtr to Nov 30 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/admirality-island-journal-in-drilling-for-treasure-miners-protect-the-wild.html | Admirality Island Journal; In Drilling for Treasure, Miners Protect the Wild | False | By Hal Spencer, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/l-palestinians-are-using-the-news-organizations-a-naive-ideal-916888.html | Palestinians Are Using the News Organizations; A Naive Ideal | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/tempest-technologies-reports-earnings-for-qtr-to-dec-31.html | TEMPEST TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/winter-olympics-cuban-discusses-decision-on-seoul.html | WINTER OLYMPICS; CUBAN DISCUSSES DECISION ON SEOUL | False | By Michael Janofsky, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/nyregion/trump-revises-project-for-west-side.html | Trump Revises Project for West Side | False | By Fox Butterfield, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/a-shift-in-third-world-funds-flow.html | A Shift in Third World Funds' Flow | False | By Paul Lewis, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/hers.html | Hers | False | By Margo Kaufman | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/convex-computer-reports-earnings-for-qtr-to-dec-31.html | CONVEX COMPUTER reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-new-look-for-urban-newsstands.html | CURRENTS; New Look For Urban Newsstands | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/shultz-rebuts-asian-official.html | Shultz Rebuts Asian Official | False | AP | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-digest-thursday-february-11-1988.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 11, 1988 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Richard W. Stevenson | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-dec-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/lone-star-technologies-reports-earnings-for-qtr-to-dec-31.html | LONE STAR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/world/enter-the-villain-museum-marks-soviet-shift.html | Enter the Villain: Museum Marks Soviet Shift | False | By Philip Taubman, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/otra-securities-group-reports-earnings-for-year-to-dec-31.html | OTRA SECURITIES GROUP reports earnings for Year to Dec 31 | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/syracuse-wins-the-showdown.html | Syracuse Wins The Showdown | False | By William C. Rhoden, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/business-people-weyerhaeuser-picks-successor-to-president.html | BUSINESS PEOPLE; Weyerhaeuser Picks Successor To President | False | By Philip E. Ross | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/opinion/in-the-nation-who-won-if-at-all.html | IN THE NATION; Who Won, if at All? | False | By Tom Wicker | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/garden/currents-on-exhibit-a-lamp-called-sardine.html | CURRENTS; On Exhibit: A Lamp Called Sardine | False | By Patricia Leigh Brown | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/us/ginsburg-inquiry-finds-no-violation.html | GINSBURG INQUIRY FINDS NO VIOLATION | False | By Philip Shenon, Special To the New York Times | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/business/briefs-861788.html | BRIEFS | False | | 1988-02-16 | TX 2-249574 | | |
| 1988-02-11 | 1988-02-11 | https://www.nytimes.com/1988/02/11/sports/sports-of-the-times-the-doughnut-on-rose-s-bat.html | SPORTS OF THE TIMES; The Doughnut On Rose's Bat | False | By Ira Berkow | 1988-02-16 | TX 2-249574 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/leonard-martelli-50-writer-and-executive.html | Leonard Martelli, 50, Writer and Executive | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-au-revoir-les-enfants-from-louis-malle.html | Film: 'Au Revoir les Enfants,' From Louis Malle | False | By Vincent Canby | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-people.html | Advertising People | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-briefing-fellow-travelers.html | Washington Talk: Briefing; Fellow Travelers | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-a-tiger-s-tale-starring-ann-margret.html | Film: 'A Tiger's Tale,' Starring Ann-Margret | False | By Janet Maslin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-of-the-times-chinook-gold-medal-warmth.html | SPORTS OF THE TIMES; Chinook: Gold-Medal Warmth | False | By George Vecsey | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/plea-ends-copter-export-case.html | Plea Ends Copter Export Case | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/a-new-global-status-for-cognac.html | A New Global Status for Cognac | False | By Steven Greenhouse, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-by-charles-sheeler-paintings-and-drawings.html | Art: By Charles Sheeler, Paintings and Drawings | False | By Roberta Smith | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/brandenburg-ensemble.html | Brandenburg Ensemble | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-not-all-tenants-praise-cuomo-proposals-on-rent-regulation-962988.html | Not All Tenants Praise Cuomo Proposals on Rent Regulation | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/key-rates-274588.html | KEY RATES | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/c-corrections-197488.html | Corrections | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/gregg-goes-to-work-rebuilding-smu.html | GREGG GOES TO WORK REBUILDING S.M.U. | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/transactions-200988.html | Transactions | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-from-bunuel-los-ambiciosos-at-the-public.html | Film: From Bunuel, 'Los Ambiciosos,' at the Public | False | By Vincent Canby | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/girl-s-lawyers-agree-to-assist-attack-inquiry.html | Girl's Lawyers Agree to Assist Attack Inquiry | False | By James Barron | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-one-winning-appeal-from-death-row.html | THE LAW; One Winning Appeal From Death Row | False | By Laura Mansnerus | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | TAMBRANDS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/percy-jones.html | Percy Jones | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/us-is-considering-disciplinary-action-in-alzheimer-s-study.html | U.S Is Considering Disciplinary Action In Alzheimer's Study | False | By Gina Kolata | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/books/books-of-the-times-992588.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/michigan-sets-bonuses-for-pension-managers.html | Michigan Sets Bonuses For Pension Managers | False | By Michael Quint | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/bourne-retrospective.html | Bourne Retrospective | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/appeals-court-rejects-testing-of-rail-workers.html | Appeals Court Rejects Testing Of Rail Workers | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-group-says-it-controls-belgian-societe-generale.html | COMPANY NEWS; Group Says It Controls Belgian Societe Generale< | False | By Paul L. Montgomery, Special To The New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/aids-experiment-based-on-salk-s-theories.html | AIDS Experiment Based on Salk's Theories | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/in-philadelphia-a-new-prelate-but-strict-views-are-familiar.html | In Philadelphia, a New Prelate, But Strict Views Are Familiar | False | By William K. Stevens, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/district-judge-frees-suspect-in-hostage-taking-at-school.html | District Judge Frees Suspect in Hostage-Taking at School | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/mexico-delays-bond-auction.html | Mexico Delays Bond Auction | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-hartz-names-keyes.html | Advertising; Hartz Names Keyes | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/jaco-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JACO ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/chambers-s-lawyer-challenges-pathologist-about-pressure-on-neck.html | Chambers's Lawyer Challenges Pathologist About Pressure on Neck | False | By Kirk Johnson | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/quotation-of-the-day-250288.html | Quotation of the Day | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/2-more-quit-in-turmoil-at-salomon.html | 2 More Quit In Turmoil At Salomon | False | By James Sterngold | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | SEAGULL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/us-file-on-waldheim-why-panel-didn-t-see-it.html | U.S. File on Waldheim: Why Panel Didn't See It | False | By Philip Shenon, Special To The New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/allstar-inns-lp-reports-earnings-for-qtr-to-dec-31.html | ALLSTAR INNS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/airlease-ltd-reports-earnings-for-qtr-to-dec-31.html | AIRLEASE LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/white-house-sets-new-space-policy.html | WHITE HOUSE SETS NEW SPACE POLICY | False | By William J. Broad | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/dawson-shoots-for-arbitration-record.html | Dawson Shoots for Arbitration Record | False | By Murray Chass | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/opto-mechanik-inc-reports-earnings-for-qtr-to-dec-31.html | OPTO MECHANIK INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-people-threat-investigated.html | SPORTS PEOPLE; Threat Investigated | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/albert-fink-milton-executive-90.html | Albert Fink Milton, Executive, 90 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-campeau-renews-bid-for-retailer.html | COMPANY NEWS; Campeau Renews Bid for Retailer | False | By Isadore Barmash | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/bush-leads-in-new-york-filings-but-opponents-protest-his-tactics.html | Bush Leads in New York Filings, But Opponents Protest His Tactics | False | By Frank Lynn | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/finance-briefs-083288.html | FINANCE BRIEFS | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/business-people-merrill-research-chief-to-head-equity-unit.html | BUSINESS PEOPLE; Merrill Research Chief To Head Equity Unit | False | By Eric N. Berg | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-pontiac-s-gift-to-soviet.html | Advertising; Pontiac's Gift to Soviet | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/capitol-hill-maneuvers-and-the-new-york-posts-future.html | Capitol Hill Maneuvers, and The New York Post's Future | False | By Rupert Murdoch | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/timeless-all-stars.html | Timeless All-Stars | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/rap-group-in-a-salute-to-paterson-principal.html | Rap Group in a Salute To Paterson Principal | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/portland-general-corp-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/morino-associates-reports-earnings-for-qtr-to-dec-31.html | MORINO ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/business-people-valley-national-finds-chief-at-smaller-rival.html | BUSINESS PEOPLE; Valley National Finds Chief at Smaller Rival | False | By Andrea Adelson | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/pullman-co-reports-earnings-for-qtr-to-dec-31.html | PULLMAN CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/the-philadelphia.html | The Philadelphia | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/smelter-is-fined-for-lead-hazard.html | SMELTER IS FINED FOR LEAD HAZARD | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-people-unhappy-dunker.html | SPORTS PEOPLE; UNHAPPY DUNKER | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/city-ballet-2-bolshoi-stars-visit.html | City Ballet: 2 Bolshoi Stars Visit | False | By Anna Kisselgoff | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-the-new-protestant-ethic-is-the-asian-ethic-parents-not-the-answer-326088.html | THE NEW PROTESTANT ETHIC IS THE ASIAN ETHIC; Parents Not the Answer | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/restaurants-french-bistro-on-the-east-side.html | Restaurants; French bistro on the East Side. | False | By Bryan Miller | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/nofziger-is-convicted-on-3-counts-of-violating-federal-ethics-law.html | NOFZIGER IS CONVICTED ON 3 COUNTS OF VIOLATING FEDERAL ETHICS LAW | False | By David Johnston, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/tv-weekend-ramey-in-don-giovanni.html | TV Weekend; Ramey In 'Don Giovanni' | False | By John Corry | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/derose-industries-reports-earnings-for-qtr-to-dec-25.html | DEROSE INDUSTRIES reports earnings for Qtr to Dec 25 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | HEEKIN CAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-action-jackson.html | Film: 'Action Jackson' | False | By Walter Goodman | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/unum-corp-reports-earnings-for-qtr-to-dec31.html | UNUM CORP reports earnings for qtr-to-dec31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/businessmen-s-assurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | BUSINESSMEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/rebels-hint-new-actions-in-argentina.html | Rebels Hint New Actions In Argentina | False | By Shirley Christian, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/many-donors-increase-gifts-to-neediest.html | Many Donors Increase Gifts To Neediest | False | By Marvine Howe | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/conference-focuses-on-racial-strife.html | Conference Focuses on Racial Strife | False | By Thomas Morgan | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/ailing-mexico-economy-will-be-a-focus-of-talks.html | Ailing Mexico Economy Will Be a Focus of Talks | False | By Larry Rohter, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/enviropact-inc-reports-earnings-for-qtr-to-dec-31.html | ENVIROPACT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/kickoff-gets-nebraska.html | Kickoff Gets Nebraska | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-women-in-the-law-aren-t-yet-equal-partners.html | THE LAW; Women in the Law Aren't Yet Equal Partners | False | By Tom Goldstein | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/infant-ejected-in-car-crash.html | Infant Ejected in Car Crash | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advanta-corp-reports-earnings-for.html | ADVANTA CORP reports earnings for | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-the-new-protestant-ethic-is-the-asian-ethic-townsend-harris-coup-326388.html | THE NEW PROTESTANT ETHIC IS THE ASIAN ETHIC; Townsend Harris Coup | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gay-rights-court-justices-likely-confront-anew-issue-government-bias-against.html | Gay Rights and the Court; Justices Likely to Confront Anew the Issue Of Government Bias Against Homosexuals | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/american-heritage-life-inestment-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INESTMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/buddy-tate.html | Buddy Tate | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/murdoch-s-lawyers-argue-for-cross-ownership.html | Murdoch's Lawyers Argue for Cross-Ownership | False | By Alex S. Jones, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-jan-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/suave-rises-rangers-sink-capitals-5-rangers-3.html | SUAVE RISES; RANGERS SINK; CAPITALS 5, RANGERS 3 | False | By Joe Sexton | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/anger-in-miami-over-a-resignation.html | Anger in Miami Over a Resignation | False | By Jon Nordheimer, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/jan-bell-marketing-reports-earnings-for-qtr-to-dec-31.html | JAN BELL MARKETING reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-kluge-lifts-stake-in-orion-pictures.html | COMPANY NEWS; Kluge Lifts Stake In Orion Pictures | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-commerce-department-lockup-itchy-reporters-count-seonds.html | Washington Talk: The Commerce Department; In 'Lockup,' Itchy Reporters Count the Seonds | False | By Robert D. Hershey Jr., Special To The New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/regulators-file-charges-of-juice-price-scheme.html | Regulators File Charges Of Juice-Price Scheme | False | By Jonathan P. Hicks | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/stock-prices-mixed-dow-off-a-bit.html | Stock Prices Mixed: Dow Off A Bit | False | By Lawrence J. Demaria | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-dec-31.html | EHRLICH BOBER FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/it-s-not-luge-weather.html | It's Not Luge Weather | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-whatever-you-do-don-t-call-burns-bobby-963088.html | Whatever You Do, Don't Call Burns Bobby | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/pop-jazz-resurgence-of-big-bands-in-new-york.html | Pop/Jazz; Resurgence Of Big Bands In New York | False | By Peter Watrous | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/verticom-inc-reports-earnings-for-qtr-to-dec-31.html | VERTICOM INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/violence-erupts-again-in-bangladesh-vote.html | Violence Erupts Again in Bangladesh Vote | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/a-w-brands-inc-reports-earnings-for-qtr-to-dec-31.html | A&W BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/mr-waldheim-and-mr-von-weizsacker.html | Mr. Waldheim and Mr. von Weizsacker | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/auctions.html | Auctions | False | Terry Trucco/Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/white-house-bans-officials-helping-contra-donations.html | WHITE HOUSE BANS OFFICIALS HELPING CONTRA DONATIONS | False | By Joel Brinkley, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/mozambique-few-escape-fury-of-war.html | Mozambique: Few Escape Fury of War | False | By Sheila Rule, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/rabbi-israel-raphael-margolies-dies-at-72.html | Rabbi Israel Raphael Margolies Dies at 72 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/john-reich-dies-at-81-led-goodman-theater.html | John Reich Dies at 81; Led Goodman Theater | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-briefing-gao-s-best-sellers.html | Washington Talk: Briefing; G.A.O.'s Best Sellers | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-texaco-investors-win-plea.html | COMPANY NEWS; Texaco Investors Win Plea | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/badolato-journal-he-tried-to-sell-the-town-in-more-ways-than-one.html | Badolato Journal; He Tried to Sell the Town In More Ways Than One | False | By Roberto Suro, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/crown-cork-seal-co-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-grey-is-winner-for-u-s-west.html | Advertising Grey Is Winner For U S West | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/iu-urges-caution-on-neoax-offer.html | IU Urges Caution On Neoax Offer | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-briefing-counting-microchips.html | Washington Talk: Briefing; Counting Microchips | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-jordache-to-broadcast-its-new-commercials.html | Advertising: Jordache to Broadcast Its New Commercials | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/market-place-behind-advance-in-gm-s-h-stock.html | Market Place; Behind Advance In G.M.'s H Stock | False | By Vartanig G. Vartan | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/early-music-players.html | Early Music Players | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/conferees-seek-founding-mothers.html | Conferees Seek 'Founding Mothers' | False | By Ronald Smothers, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-foote-cone-gets-client-and-reports-profit-rise.html | Advertising; Foote, Cone Gets Client And Reports Profit Rise | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/state-dept-is-faulted-on-embassy-guard-incidents.html | State Dept. Is Faulted on Embassy Guard Incidents | False | By Stephen Engelberg, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/the-silos.html | The Silos | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/jersey-state-opera.html | Jersey State Opera | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/sparse-turnout-at-koch-meeting-on-pensions.html | Sparse Turnout at Koch Meeting on Pensions | False | By Michel Marriott | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/london-house-inc-reports-earnings-for-qtr-to-jan-31.html | LONDON HOUSE INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/bridge-pat-cotter-s-skills-range-across-games-and-sports.html | Bridge: Pat Cotter's Skills Range Across Games and Sports | False | By Alan Truscott | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/children-s-benefit.html | Children's Benefit | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/eastern-pilots-win-ruling.html | Eastern Pilots Win Ruling | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/profits-scoreboard-118288.html | PROFITS SCOREBOARD | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/michel-camilo-trio.html | Michel Camilo Trio | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/our-towns-casinos-allure-weaning-a-girl-from-the-tables.html | Our Towns; Casinos' Allure: Weaning a Girl From the Tables | False | By Michael Winerip | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/news-summary-friday-february-12-1988.html | NEWS SUMMARY: FRIDAY, FEBRUARY 12, 1988 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/88-winter-olympics-samaranch-calls-for-vigilance.html | '88 WINTER OLYMPICS; Samaranch Calls for 'Vigilance' | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/chronosymphonies.html | 'Chronosymphonies' | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/military-officers-in-honduras-are-linked-to-the-drug-trade.html | Military Officers in Honduras Are Linked to the Drug Trade | False | By James Lemoyne | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/economic-scene-military-budget-under-pressure.html | Economic Scene; Military Budget Under Pressure | False | By Leonard Silk | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/immunex-corp-reports-earnings-for-qtr-to-dec-31.html | IMMUNEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/accountant-says-noriega-helped-launder-billions.html | Accountant Says Noriega Helped Launder Billions | False | By Elaine Sciolino, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/young-people-s-concert.html | Young People's Concert | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/sounds-around-town-042388.html | Sounds Around Town | False | By John S. Wilson | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/10-elected-to-academy.html | 10 Elected to Academy | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/faa-is-urging-use-of-crash-recorders-by-commuter-lines.html | F.A.A. Is Urging Use of Crash Recorders by Commuter Lines | False | By Richard Witkin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/milgray-electronics-inc-reports-earnings-for-year-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-school-daze.html | Film: 'School Daze' | False | By Janet Maslin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/negligent-landlord-is-ordered-confined-to-ill-kept-tenement.html | Negligent Landlord Is Ordered Confined To Ill-Kept Tenement | False | By Glenn Fowler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/results-plus-216988.html | RESULTS PLUS | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-ford-mazda-car-is-shown.html | COMPANY NEWS; Ford-Mazda Car Is Shown | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/lutes-of-many-lands.html | Lutes of Many Lands | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gay-ex-soldier-wants-to-return-to-the-army.html | Gay Ex-Soldier Wants to Return to the Army | False | By Timothy Egan, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/business-digest-friday-february-12-1988.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 12, 1988 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/brandon-systems-reports-earnings-for-qtr-to-dec-31.html | BRANDON SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/vital-repair-for-civil-rights-law.html | Vital Repair for Civil Rights Law | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/bishop-frederick-donaghy-missionary-85.html | Bishop Frederick Donaghy, Missionary, 85 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/olympics-notebook-racer-is-restored-to-bobsled-team.html | OLYMPICS NOTEBOOK; Racer Is Restored To Bobsled Team | False | By Frank Litsky, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/stage-john-gielgud-stars-in-london-play.html | Stage: John Gielgud Stars in London Play | False | By Frank Rich, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-briefs-185488.html | COMPANY BRIEFS | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-rebuilding-techniques-for-jaws-not-yet-proven-962788.html | Rebuilding Techniques for Jaws Not Yet Proven | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/youth-gets-5-to-15-years-for-howard-beach-attack.html | Youth Gets 5 to 15 Years For Howard Beach Attack | False | By Joseph P. Fried | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-times-co-net-up-22.1.html | COMPANY NEWS; Times Co. Net Up 22.1% | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/coors-adolph-co-reports-earnings-for-qtr-to-dec-27.html | COORS, ADOLPH CO reports earnings for Qtr to Dec 27 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/recital-dawn-upshaw.html | Recital: Dawn Upshaw | False | By Donal Henahan | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/edac-technologies-reports-earnings-for-qtr-to-dec-31.html | EDAC TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/ceramics-process-systems-reports-earnings-for-qtr-to-dec-31.html | CERAMICS PROCESS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/estimate-board-reacts-to-threats-with-a-vote.html | Estimate Board Reacts To Threats With a Vote | False | By Todd S. Purdum | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-shoot-to-kill.html | Film: 'Shoot to Kill' | False | By Janet Maslin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/3-shot-in-school-cafeteria.html | 3 Shot in School Cafeteria | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/nrbq-to-perform.html | NRBQ to Perform | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/simon-and-gephardt-seek-funds.html | Simon and Gephardt Seek Funds | False | By Richard L. Berke, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/thermodynetics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMODYNETICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/del-norte-funding-begins-offering.html | Del Norte Funding Begins Offering | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P H CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/wallace-r-cotton-64-supreme-court-justice.html | Wallace R. Cotton, 64, Supreme Court Justice | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-the-new-protestant-ethic-is-the-asian-ethic-963188.html | The New Protestant Ethic Is the Asian Ethic | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/film-traveling-north.html | Film: 'Traveling North' | False | By Vincent Canby | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/islanders-beaten-late.html | Islanders Beaten Late | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-mingo-reorganizes.html | Advertising Mingo Reorganizes | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-people-illinois-on-probation.html | SPORTS PEOPLE; Illinois on Probation | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/textron-inc-reports-earnings-for-qtr-to-jan-2.html | TEXTRON INC reports earnings for Qtr to Jan 2 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/fruit-of-the-loom-reports-earnings-for-qtr-to-dec-31.html | FRUIT OF THE LOOM reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/a-weekend-for-lovers-presidents-and-dragons.html | A WEEKEND FOR LOVERS, PRESIDENTS AND DRAGONS | False | By Andrew L. Yarrow | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/meadowlands-meet-a-yardstick-for-coe.html | Meadowlands Meet A Yardstick for Coe | False | By William N. Wallace | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/the-larger-peril-in-panama.html | The Larger Peril in Panama | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/lewis-wolberg-82-clinic-psychoanalyst-in-new-york-is-dead.html | Lewis Wolberg, 82, Clinic Psychoanalyst In New York, Is Dead | False | By Susan Heller Anderson | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/l-us-must-keep-access-to-north-korea-open-962888.html | U.S. Must Keep Access To North Korea Open | False | | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/college-basketball-n-carolina-wins-in-overtime.html | COLLEGE BASKETBALL; N. Carolina Wins in Overtime | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-jan-31.html | PROPERTY CAPITAL TRUST (BOSTON)(A) reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/cade-industries-reports-earnings-for-qtr-to-dec-31.html | CADE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/suave-rises-rangers-sink-devils-4-canadiens-2.html | SUAVE RISES; RANGERS SINK; DEVILS 4, CANADIENS, 2 | False | By Alex Yannis, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/the-un-today.html | The U.N. Today | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/on-eve-of-tet-vietnam-tries-to-ease-friction.html | On Eve of Tet, Vietnam Tries to Ease Friction | False | By Barbara Crossette, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/about-real-estate-converting-all-suite-hotels-in-stamford.html | About Real Estate; Converting All-Suite Hotels in Stamford | False | By Andree Brooks | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/study-urges-tougher-checks-to-meet-clean-air-act-goals.html | Study Urges Tougher Checks To Meet Clean Air Act Goals | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/plo-dispute-us-and-un-on-collision-course.html | P.L.O. Dispute: U.S. and U.N. on Collision Course | False | By Paul Lewis, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-stop-and-shop-rejects-offer.html | COMPANY NEWS; Stop and Shop Rejects Offer | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/winner-of-nobel-prize-assails-candidates-on-issue-of-aids.html | Winner of Nobel Prize Assails Candidates on Issue of AIDS | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-high-voltage-bid.html | COMPANY NEWS; High Voltage Bid | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/the-stage-cave-life.html | The Stage: 'Cave Life' | False | By Mel Gussow | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/retail-sales-rose-0.5-in-january.html | Retail Sales Rose 0.5% In January | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/after-delay-plo-ship-is-set-to-sail-to-israel.html | After Delay, P.L.O. Ship Is Set to Sail to Israel | False | By Alan Cowell, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/bush-sharpening-attacks-on-dole.html | BUSH SHARPENING ATTACKS ON DOLE | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/obituaries/james-mcglincy-70-was-a-cbs-journalist.html | James McGlincy, 70; Was a CBS Journalist | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/international-container-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/horse-racing-notebook-71-stakes-races-granted-higher-status.html | Horse Racing Notebook; 71 Stakes Races Granted Higher Status | False | By Steven Crist, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/showing-by-robertson-in-iowa-race-buoys-conservatives.html | Showing by Robertson in Iowa Race Buoys Conservatives | False | By Julie Johnson, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-wpp-refinancing.html | Advertising WPP Refinancing | False | By Julia Flynn Siler | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/commerce-clearing-house-reports-earnings-for-qtr-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/credit-markets.html | CREDIT MARKETS | False | Treasury Bonds Decline SlightlyBy Kenneth N. Gilpin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/c-corrections-250688.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/haig-said-to-be-set-to-drop-from-race.html | HAIG SAID TO BE SET TO DROP FROM RACE | False | By Bernard Weinraub, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/on-my-mind-the-great-game-goes-on.html | ON MY MIND; The Great Game Goes On | False | By A.m. Rosenthal | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/inside-132888.html | INSIDE | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/interest-deductions-limited-by-maze-of-new-regulations.html | Interest Deductions Limited By Maze of New Regulations | False | By Gary Klott, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/sports-people-gymnast-will-pass.html | SPORTS PEOPLE; Gymnast Will Pass | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/ethiopian-troops-said-to-kill-20-at-aid-center.html | Ethiopian Troops Said to Kill 20 at Aid Center | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/deep-scars-for-a-jerusalem-where-riots-define-borders.html | 'Deep Scars' for a Jerusalem Where Riots Define Borders | False | By Roni C. Rabin, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-jennifer-bartlett.html | Art: Jennifer Bartlett | False | By Michael Kimmelman | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | WINDMERE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/scientists-urge-huge-project-to-chart-all-human-genes.html | Scientists Urge Huge Project To Chart All Human Genes | False | By Harold M. Schmeck Jr. | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-chinese-paintings-1800-to-1950-at-the-met.html | Art: Chinese Paintings, 1800 to 1950, at the Met | False | By John Russell | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/royal-trust-co-reports-earnings-for-qtr-to-dec-31.html | ROYAL TRUST CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/apathy-cancels-a-parade.html | Apathy Cancels a Parade | False | By Dennis Hevesi | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/redesigned-rocket-for-shuttle-is-tested-for-margin-of-safety.html | Redesigned Rocket For Shuttle Is Tested For Margin of Safety | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/88-winter-olympics-us-skater-tries-again.html | '88 WINTER OLYMPICS; U.S. Skater Tries Again | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/york-international-corp-reports-earnings-for-qtr-to-dec-31.html | YORK INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/justice-dept-finds-no-violation-of-ethics-law-in-ginsburg-case.html | Justice Dept. Finds No Violation Of Ethics Law in Ginsburg Case | False | By Philip Shenon, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/chaus-bernard-reports-earnings-for-qtr-to-jan-2.html | CHAUS, BERNARD reports earnings for Qtr to Jan 2 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/gephardt-eyes-dukakis-s-backyard.html | Gephardt Eyes Dukakis's Backyard | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/staten-island-coach-likes-a-challenge.html | Staten Island Coach Likes a Challenge | False | By Al Harvin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/second-stage-benefit.html | Second Stage Benefit | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/tenants-strike-beneath-their-rooftop-pool.html | Tenants Strike Beneath Their Rooftop Pool | False | By Alan Finder | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/love-songs.html | Love Songs | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/fumes-sicken-hospital-staff.html | Fumes Sicken Hospital Staff | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/harpsichord-concertos.html | Harpsichord Concertos | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/spex-group-inc-reports-earnings-for-qtr-to-dec-31.html | SPEX GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/renaissance-grx-reports-earnings-for-qtr-to-dec-31.html | RENAISSANCE GRX reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/imo-delaval-inc-reports-earnings-for-qtr-to-dec-31.html | IMO DELAVAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/monarch-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/another-quake-in-california.html | Another Quake in California | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/the-law-at-the-bar.html | THE LAW: AT THE BAR | False | By David Margolick | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/movies/julie-christie-in-gold-diggers-from-britain.html | Julie Christie in 'Gold Diggers,' From Britain | False | By Janet Maslin | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/2-are-seized-in-beirut-then-freed.html | 2 Are Seized in Beirut, Then Freed | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/elfreth-s-alley-journal-suggestion-on-intruder-off-with-its-head.html | ELFRETH'S ALLEY JOURNAL; Suggestion, on Intruder: Off With Its Head | False | By William K. Stevens, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/newmont-s-gold-loan.html | Newmont's Gold Loan | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/c-corrections-250888.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-gm-rebate-plan-special-to-the-new-york-times.html | COMPANY NEWS; G.M. Rebate Plan Special to The New York Times | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/moleculon-inc-reports-earnings-for-year-to-nov-30.html | MOLECULON INC reports earnings for Year to Nov 30 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/costar-corp-reports-earnings-for-qtr-to-nov-28.html | COSTAR CORP reports earnings for Qtr to Nov 28 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/advertising-leo-burnett-steady-as-it-grows.html | Advertising Leo Burnett: Steady as It Grows | False | By Julia Flynn Siler, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/books/treasures-and-trifles-browsing-in-art-bookstores.html | TREASURES AND TRIFLES: BROWSING IN ART BOOKSTORES | False | By Grace Glueck | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/cfs-financial-reports-earnings-for-qtr-to-dec-31.html | CFS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/theater/trickster-of-seville.html | 'Trickster of Seville' | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/standard-commercial-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/allah-and-gorbachev-mixing-in-central-asia.html | Allah and Gorbachev Mixing in Central Asia | False | By Bill Keller, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/asante-dancers.html | Asante Dancers | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/israel-says-it-seized-3-guerrillas-from-egypt.html | Israel Says It Seized 3 Guerrillas From Egypt | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/dining-out-guide-pasta.html | Dining Out Guide: Pasta | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS & MINOR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-murdoch-to-buy-2-more-magazines.html | COMPANY NEWS; Murdoch to Buy 2 More Magazines | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/art-people.html | Art People | False | Douglas C. McGill | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/painless-tax-for-new-york-commuters.html | Painless Tax for New York Commuters | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/sounds-around-town-302388.html | Sounds Around Town | False | By Jon Pareles | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/colgate-net-up-in-quarter.html | Colgate Net Up in Quarter | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/world/shultz-likely-to-undertake-mideast-peace-mission.html | Shultz Likely to Undertake Mideast Peace Mission | False | By David K. Shipler, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | AON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/post-reagan-era-painted-in-budget.html | POST-REAGAN ERA PAINTED IN BUDGET | False | By Robert Pear, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/company-news-olympia-increases-stake-in-santa-fe.html | COMPANY NEWS; Olympia Increases Stake in Santa Fe | False | Special to the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/battle-begins-for-control-of-gillette.html | Battle Begins For Control Of Gillette | False | By Robert J. Cole | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/sports/lukewarm-welcome-for-professionals.html | Lukewarm Welcome for Professionals | False | By Peter Alfano, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/the-trade-gap-myths-and-crocodile-tears.html | The Trade Gap: Myths and Crocodile Tears | False | By Robert B. Reich | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/greenwich-village-sculptor-acquitted-of-pushing-wife-to-her-death.html | Greenwich Village Sculptor Acquitted of Pushing Wife to Her Death | False | By Ronald Sullivan | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/the-police-brass-make-a-night-of-it.html | The Police Brass Make a Night of It | False | By Sarah Lyall | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/executive-changes-059988.html | EXECUTIVE CHANGES | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/workers-total-for-new-york-soaring-in-80-s.html | Workers' Total For New York Soaring in 80's | False | By Jesus Rangel | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/washington-talk-briefing-justice-s-decision.html | Washington Talk: Briefing; Justice's Decision | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/largest-li-hospital-curbs-elective-care-in-nursing-shortage.html | Largest L.I. Hospital Curbs Elective Care In Nursing Shortage | False | By Eric Schmitt, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/us/reagans-to-help-raise-funds.html | Reagans to Help Raise Funds | False | AP | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/quality-systems-inc-reports-earnings-for-qtr-to-dec-31.html | QUALITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/arts/susan-osborn.html | Susan Osborn | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/opinion/foreign-affairs-violeta-and-corazon.html | FOREIGN AFFAIRS; Violeta and Corazon | False | By Flora Lewis | 1988-02-24 | TX 2-253826 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/business/somerset-group-reports-earnings-for-year-to-dec-31.html | SOMERSET GROUP reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253826 | | |
| 1988-02-12 | 1988-02-12 | https://www.nytimes.com/1988/02/12/nyregion/old-tollbooths-on-merritt-trying-to-save-30-s-artifacts.html | Old Tollbooths on Merritt: Trying to Save 30's Artifacts | False | By Richard L. Madden, Special To the New York Times | 1988-02-24 | TX 2-253826 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/daniel-industries-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/universal-health-services-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-a-vilified-vanguard-347788.html | A Vilified Vanguard | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/worlco-data-systems-reports-earnings-for-qtr-to-dec-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/simon-puts-his-hope-on-party-s-traditions.html | Simon Puts His Hope On Party's Traditions | False | By Robin Toner, Special To The New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-gerber-to-shut-unit.html | COMPANY NEWS; Gerber to Shut Unit | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/rumania-faulted-by-west-returns-aide-to-un.html | Rumania, Faulted by West, Returns Aide to U.N. | False | By Paul Lewis, Special To The New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/it-s-safe-with-me-pat.html | It's Safe With Me, Pat | False | By Russell Baker | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/outdoors-older-skiers-gaining-interest-in-slopes.html | OUTDOORS; Older Skiers Gaining Interest in Slopes | False | By Janet Nelson | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/art-opening-of-degas-retrospective-in-paris.html | Art: Opening of Degas Retrospective in Paris | False | By Michael Brenson, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-people-getting-smaller.html | SPORTS PEOPLE; Getting Smaller | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/staff-builders-inc-reports-earnings-for-qtr-to-nov-30.html | STAFF BUILDERS INC reports earnings for Qtr to Nov 30 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/arbitragers-return-to-the-game.html | Arbitragers Return to the Game | False | By Anise C. Wallace | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/biden-is-operated-on-for-aneurysm-in-brain.html | BIDEN IS OPERATED ON FOR ANEURYSM IN BRAIN | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/more-olympic-coverage-for-tv-dish-owners.html | More Olympic Coverage For TV Dish Owners | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/prelate-in-seattle-dispute-named-pittsburgh-bishop.html | Prelate in Seattle Dispute Named Pittsburgh Bishop | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/a-wise-court-salutes-tolerance.html | A Wise Court Salutes Tolerance | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/tempest-technologies-reports-earnings-for-qtr-to-dec-31.html | TEMPEST TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-in-a-weapons-race-much-can-go-wrong-347788.html | In a Weapons Race, Much Can Go Wrong | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/movies/hope-and-glory-succeeding-despite-slow-start.html | 'Hope and Glory' Succeeding Despite Slow Start | False | By Stephen Farber, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/islander-defense-takes-the-night-off.html | Islander Defense Takes the Night Off | False | By Joe Sexton, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/pulaski-furniture-reports-earnings-for-qtr-to-jan-24.html | PULASKI FURNITURE reports earnings for Qtr to Jan 24 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/books/books-of-the-times-epiphanic-moments.html | Books of the Times; Epiphanic Moments | False | By Michiko Kakutani | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/tv-opera-by-tippett-king-priam-on-bravo.html | TV: Opera by Tippett, 'King Priam,' on Bravo | False | By John Rockwell | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/ousted-california-judge-in-center-of-new-storm.html | OUSTED CALIFORNIA JUDGE IN CENTER OF NEW STORM | False | By Katherine Bishop, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/concert-tokyo-quartet-presents-more-beethoven.html | Concert: Tokyo Quartet Presents More Beethoven | False | By John Rockwell | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/financier-avoids-jail-in-deal-to-aid-homeless.html | Financier Avoids Jail in Deal to Aid Homeless | False | By Jon Nordheimer, Special To The New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/trump-holds-stake-in-mca.html | Trump Holds Stake in MCA | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-future-of-south-africa-should-be-determined-by-all-its-citizens-348088.html | Future of South Africa Should Be Determined by All Its Citizens | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/smithsonian-guidebook.html | Smithsonian Guidebook | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-campeau-threatens-suit-in-takeover-bid.html | COMPANY NEWS; Campeau Threatens Suit in Takeover Bid | False | By Isadore Barmash | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/margaret-m-heyman-professor-77.html | Margaret M. Heyman; Professor, 77 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/unrest-stiffens-resolve-of-jew-and-arab-alike.html | UNREST STIFFENS RESOLVE OF JEW AND ARAB ALIKE | False | By Francis X. Clines, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/emc-corp-reports-earnings-for-qtr-to-dec-31.html | EMC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-people-gossage-sent-to-cubs.html | SPORTS PEOPLE; Gossage Sent to Cubs | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/cape-town-lifts-curb-on-politics-at-schools.html | Cape Town Lifts Curb on Politics at Schools | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/fine-homes-international-reports-earnings-for-qtr-to-dec-31.html | FINE HOMES INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/about-new-york-where-are-you-a-nameless-man-in-a-grim-world.html | About New York; Where Are You? A Nameless Man In a Grim World | False | By Gregory Jaynes | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/the-white-house-stops-winking.html | The White House Stops Winking | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-of-the-times-cowboys-not-boycotts.html | SPORTS OF THE TIMES; Cowboys, Not Boycotts | False | By Dave Anderson | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-test-for-consumers-finding-the-real-bargain-in-electronics.html | CONSUMER'S WORLD; Test for Consumers: Finding the Real Bargain in Electronics | False | By Michael Decourcy Hinds | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/transactions-571188.html | Transactions | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/your-money-financial-safety-for-job-holders.html | Your Money Financial Safety For Job Holders | False | By Clint Willis | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/hon-industries-reports-earnings-for-qtr-to-jan-2.html | HON INDUSTRIES reports earnings for Qtr to Jan 2 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/triple-crown-nominees.html | Triple Crown Nominees | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/theater/festival-s-theater-program-offers-o-neill-and-beckett.html | Festival's Theater Program Offers O'Neill and Beckett | False | By Jeremy Gerard | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-phelps-dodge-adds-accuride.html | COMPANY NEWS; Phelps Dodge Adds Accuride | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-skaters-appeal-rejected.html | '88 WINTER OLYMPICS; Skaters' Appeal Rejected | False | AP | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-an-improved-method-for-tv-physical-exams.html | Patents; An Improved Method For TV Physical Exams | False | By Stacy V. Jones | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/waldheim-backer-cites-jews.html | Waldheim Backer Cites Jews | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-american-cellular-deal-is-protested.html | COMPANY NEWS; American Cellular Deal Is Protested | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-retrovir-a-treatment-for-people-with-aids.html | Patents; Retrovir: A Treatment For People With AIDS | False | By Stacy V. Jones | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/adirondack-post-office-is-just-like-home.html | Adirondack Post Office Is Just Like Home | False | By Sue M. Halpern | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/alfred-s-eichner-is-dead-at-50-major-post-keynesian-economist.html | Alfred S. Eichner Is Dead at 50; Major Post-Keynesian Economist | False | By Glenn Fowler | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/a-long-marriage-there-is-no-secret.html | A Long Marriage: 'There Is No Secret' | False | By Georgia Dullea | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/olympics-notebook-biathelete-39-to-carry-american-flag.html | Olympics Notebook; BIATHELETE, 39, TO CARRY AMERICAN FLAG | False | By Frank Litsky, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/macrochem-corp-reports-earnings-for-qtr-to-dec-31.html | MACROCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/scientific-industries-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/northwestern-national-life-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN NATIONAL LIFE reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/anthony-streuli-43-a-cbs-news-producer.html | Anthony Streuli, 43, A CBS News Producer | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/recital-kiri-te-kanawa-at-carnegie.html | Recital: Kiri Te Kanawa at Carnegie | False | By Michael Kimmelman | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/c-correction-605088.html | CORRECTION | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/college-dismisses-2-physicists-who-disputed-reactor-safety.html | College Dismisses 2 Physicists Who Disputed Reactor Safety | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-dec-31.html | HILB, ROGAL & HAMILTON reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/stocks-rise-after-report-on-trade.html | Stocks Rise After Report On Trade | False | By Lawrence J. Demaria | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-people-daniels-suspended.html | SPORTS PEOPLE; Daniels Suspended | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/fed-minutes-show-revival-of-old-policy.html | Fed Minutes Show Revival of Old Policy | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/refunds-bigger-on-87-returns.html | Refunds Bigger On '87 Returns | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | MINISCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-lorimar-reports-19-million-loss.html | COMPANY NEWS; Lorimar Reports $19 Million Loss | False | By Richard W. Stevenson, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/pentagon-revises-result-of-star-wars-experiment.html | Pentagon Revises Result of 'Star Wars' Experiment | False | By William J. Broad | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/theater/stage-faithful-servant-a-mild-joe-orton-work.html | Stage: 'Faithful Servant,' A Mild Joe Orton Work | False | By Walter Goodman | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/found-in-contempt-landlord-begins-a-term-in-his-building.html | Found in Contempt, Landlord Begins a Term in His Building | False | By Don Terry | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/iran-gulf-raid-kills-a-dane.html | Iran Gulf Raid Kills a Dane | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/can-carnival-without-koch-still-dazzle.html | Can Carnival Without Koch Still Dazzle? | False | By Marlise Simons | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/roosevelt-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | ROOSEVELT FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/ethiopia-rebuts-atrocity-report.html | Ethiopia Rebuts Atrocity Report | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/lorimar-telepictures-reports-earnings-for-qtr-to-dec-31.html | LORIMAR TELEPICTURES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-toyota-considers-exporting-planes.html | COMPANY NEWS; Toyota Considers Exporting Planes | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/bridge-transfer-concept-explains-a-strange-looking-auction.html | Bridge;; Transfer Concept Explains A Strange-Looking Auction | False | By Alan Truscott | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/soo-line-corp-reports-earnings-for-qtr-to-dec-31.html | SOO LINE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/mets-say-gooden-accepts-idea-of-cut.html | Mets Say Gooden Accepts Idea of Cut | False | By Murray Chass | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-briefs-551188.html | COMPANY BRIEFS | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-don-t-give-mice-aids-628588.html | Don't Give Mice AIDS | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/kemp-assails-use-of-smear-tactics.html | KEMP ASSAILS USE OF 'SMEAR' TACTICS | False | By Clifford D. May, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/henry-j-kelley-professor-62.html | Henry J. Kelley; Professor, 62 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/puget-sound-power-light-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/misguided-guidelines-on-aids-in-court.html | Misguided Guidelines on AIDS in Court | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/business-digest-saturday-february-13-1988.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 13, 1988 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/the-afghan-future-with-soviet-pullout-offer-the-talks-build-momentum.html | The Afghan Future: With Soviet Pullout Offer, the Talks Build Momentum | False | By David K. Shipler, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-a-wrinkle-treatment-has-its-risks.html | CONSUMER'S WORLD; A Wrinkle Treatment Has Its Risks | False | By Deborah Blumenthal | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/zeus-components-reports-earnings-for-qtr-to-dec-31.html | ZEUS COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/oriole-homes-corp-reports-earnings-for-qtr-dec-31pegasus-gold-reports-earnings.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31PEGASUS GOLD reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/key-rates-630188.html | KEY RATES | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-it-s-time-we-stopped-blaming-the-homeless-626988.html | It's Time We Stopped Blaming the Homeless | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-encouraging-rainfall.html | Patents; Encouraging Rainfall | False | By Stacy V. Jones | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/arizona-senators-sworn-in.html | Arizona Senators Sworn In | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/producer-prices-up-in-january.html | Producer Prices Up In January | False | By Kenneth N. Gilpin | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/andover-controls-reports-earnings-for-16wks-to-jan-10.html | ANDOVER CONTROLS reports earnings for 16wks to Jan 10 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/retail-sales-up-in-new-york.html | Retail Sales Up In New York | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/vikonics-inc-reports-earnings-for-qtr-to-dec-31.html | VIKONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/music-american-songs.html | Music: American Songs | False | By Bernard Holland | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/mr-gephardt-s-reckless-driving.html | Mr. Gephardt's Reckless Driving | False | | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/jersey-housing-lottery-makes-hundreds-happy.html | Jersey Housing Lottery Makes Hundreds Happy | False | By George James | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/lacana-mining-reports-earnings-for-qtr-to-dec-31.html | LACANA MINING reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/gephardt-received-2-unsecured-loans.html | Gephardt Received 2 Unsecured Loans | False | By Richard L. Berke, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/europeans-agree-on-a-budget-overhaul.html | Europeans Agree on a Budget Overhaul | False | By James M. Markham, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/information-resources-reports-earnings-for-qtr-to-dec-31.html | INFORMATION RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/home-beneficial-reports-earnings-for-year-to-dec-31.html | HOME BENEFICIAL reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/cocaine-and-aids-in-new-york-add-to-infant-deaths.html | COCAINE AND AIDS IN NEW YORK ADD TO INFANT DEATHS | False | By Jane Gross | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/1-slain-in-manhattan-restaurant-suspect-is-seized-in-the-shooting.html | 1 Slain in Manhattan Restaurant; Suspect Is Seized in the Shooting | False | By Sarah Lyall | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/inside-577588.html | INSIDE | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | FISCHBACH CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/oceaneering-international-reports-earnings-for-qtr-to-dec-31.html | OCEANEERING INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/lifecore-biomedical-reports-earnings-for-qtr-to-dec-31.html | LIFECORE BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/double-life-of-a-murderer-shocks-si.html | Double Life Of a Murderer Shocks S.I. | False | By Stacey Okun | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/banner-industries-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/information-solutions-reports-earnings-for-year-to-oct-31.html | INFORMATION SOLUTIONS reports earnings for Year to Oct 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-a-catheter-with-better-steerability.html | Patents; A Catheter With Better Steerability | False | By Stacy V. Jones | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-hockey-spotlight-shunned.html | '88 WINTER OLYMPICS; HOCKEY SPOTLIGHT SHUNNED | False | By Robin Finn, Special To The New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/museums-need-space-to-grow.html | Museums Need Space to Grow | False | By Douglas Davis | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/palestinian-gets-30-years-for-rome-airport-attack.html | Palestinian Gets 30 Years for Rome Airport Attack | False | By Roberto Suro, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/medalist-industries-reports-earnings-for-qtr-to-dec-31.html | MEDALIST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/valley-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | VALLEY FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/global-marine-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/nevada-county-is-held-illegal.html | Nevada County Is Held Illegal | False | AP | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/public-service-indiana-reports-earnings-for-year-to-dec-31.html | PUBLIC SERVICE INDIANA reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/88-winter-olympics-spruced-up-calgary-is-ready-to-light-the-torch.html | '88 WINTER OLYMPICS; Spruced-Up Calgary Is Ready to Light the Torch | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/haig-drops-campaign-for-presidency-and-gives-his-endorsement-to-dole.html | Haig Drops Campaign for Presidency And Gives His Endorsement to Dole | False | By Bernard Weinraub, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/drug-unit-said-to-have-neglected-evidence-of-noriega-trafficking.html | Drug Unit Said to Have Neglected Evidence of Noriega Trafficking | False | By Philip Shenon, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/concert-philharmonic-in-sacre-du-printemps.html | Concert: Philharmonic In 'Sacre du Printemps' | False | By Donal Henahan | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/child-4-dies-from-injuries-after-fire-in-bronx-apartment.html | Child, 4, Dies From Injuries After Fire in Bronx Apartment | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/soldier-s-body-is-discovered-after-a-month.html | Soldier's Body Is Discovered After a Month | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/belgian-ends-societe-generale-role.html | Belgian Ends Societe Generale Role | False | By Paul L. Montgomery, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/nba-cavaliers-beat-nets-on-35-of-47-foul-shots.html | N.B.A.; CAVALIERS BEAT NETS ON 35 OF 47 FOUL SHOTS | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/mexico-after-reagan-and-de-la-madrid.html | Mexico, After Reagan and de la Madrid | False | By Jorge G. Castaneda | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/kerkhoff-industries-reports-earnings-for-qtr-to-nov-30.html | KERKHOFF INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/an-fbi-inquiry-fed-by-informer-emerges-in-analysis-of-documents.html | An F.B.I. Inquiry Fed by Informer Emerges in Analysis of Documents | False | By Wayne King | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-coping-with-bargaining-for-a-new-car.html | CONSUMER'S WORLD; Coping: With Bargaining for a New Car | False | By Marshall Schuon, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/independent-bank-corp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT BANK CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/patents-stretchable-sheets.html | Patents; Stretchable Sheets | False | By Stacy V. Jones | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/robertson-backers-eager-for-southern-test.html | Robertson Backers Eager for Southern Test | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/us-trade-deficit-narrows-further-as-exports-grow.html | U.S. TRADE DEFICIT NARROWS FURTHER AS EXPORTS GROW | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/mexico-after-reagan-and-de-la-madrid-salinas-let-s-be-more-open.html | MEXICO, AFTER REAGAN AND DE LA MADRID; Salinas: 'Let's Be More Open' | False | By James Reston | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/c-correction-558888.html | CORRECTION | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/jazz-buddy-tate-at-72.html | Jazz: Buddy Tate at 72 | False | By Peter Watrous | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/management-company-entertainment-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT COMPANY ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-gillette-stock-off-profit-taking-seen.html | COMPANY NEWS; Gillette Stock Off; Profit Taking Seen | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/business-inventories-rose-a-sharp-0.8-in-december.html | Business Inventories Rose A Sharp 0.8% in December | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/c-correction-604888.html | CORRECTION | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/international-american-homes-reports-earnings-for-qtr-to-dec31.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/dallas-medical-school-fortunes-shift.html | Dallas Medical School: Fortunes Shift | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/results-plus-557088.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/banks-plans-on-mexico.html | Banks' Plans On Mexico | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/dravo-chairman-s-illness.html | Dravo Chairman's Illness | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/movies/film-justine-bateman-in-satisfaction.html | Film: Justine Bateman in 'Satisfaction' | False | By Caryn James | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/the-dance-ohio-ballet-in-solstice.html | The Dance: Ohio Ballet in 'Solstice' | False | By Jack Anderson | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/program-stresses-prenatal-care-in-effort-to-reduce-prematurity.html | PROGRAM STRESSES PRENATAL CARE IN EFFORT TO REDUCE PREMATURITY | False | By Sam Howe Verhovek | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/mmi-medical-reports-earnings-for-qtr-to-jan29.html | MMI MEDICAL reports earnings for Qtr to Jan 29 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/sports-people-hoyt-to-start-term.html | SPORTS PEOPLE; Hoyt to Start Term | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/opinion/l-dickens-indeed-dwelt-on-little-nell-s-death-347688.html | Dickens Indeed Dwelt On Little Nell's Death | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/bow-valley-industries-reports-earnings-for-year-to-dec-31.html | BOW VALLEY INDUSTRIES reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/perfectdata-reports-earnings-for-qtr-to-dec-31.html | PERFECTDATA reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/cordero-returns-to-aqueduct-stage.html | Cordero Returns To Aqueduct Stage | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/panama-envoy-quits-assailing-military-rule.html | Panama Envoy Quits, Assailing Military Rule | False | By Elaine Sciolino, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/international-totalizator-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TOTALIZATOR reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/rancher-awarded-8-million-in-police-drug-raid-mistake.html | Rancher Awarded $8 Million In Police Drug Raid Mistake | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/leisure-technology-reports-earnings-for-qtr-to-dec-31.html | LEISURE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/credit-markets-us-bonds-post-a-sharp-decline.html | CREDIT MARKETS; U.S. Bonds Post a Sharp Decline | False | By H. J. Maidenberg | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/nhl-wings-rally-to-top-devils.html | N.H.L.; Wings Rally to Top Devils | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/oglebay-norton-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/blue-collar-new-hampshire-a-key-battleground.html | Blue-Collar New Hampshire: a Key Battleground | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/more-children-must-file-and-the-bill-will-be-higher.html | More Children Must File And the Bill Will Be Higher | False | By Gary Klott, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/emery-air-freight-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/arts/wnyc-fm-plans-day-of-music-of-americans.html | WNYC-FM Plans Day Of Music of Americans | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/massachusetts-u-scene-of-protest.html | MASSACHUSETTS U. SCENE OF PROTEST | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/8-in-french-terror-group-get-10-year-terms.html | 8 in French Terror Group Get 10-Year Terms | False | By Steven Greenhouse, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/local-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | LOCAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-black-decker-is-backed-on-bid.html | COMPANY NEWS; Black & Decker Is Backed on Bid | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/quotation-of-the-day-603288.html | Quotation of the Day | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/robertson-comments-on-south-africa-unrest.html | Robertson Comments on South Africa Unrest | False | AP | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/why-radio-s-thrill-is-gone-at-nbc.html | Why Radio's Thrill Is Gone at NBC | False | By Geraldine Fabrikant | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/advanced-genetic-sciences-reports-earnings-for-year-to-dec-31.html | ADVANCED GENETIC SCIENCES reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/mattel-closes-two-plants.html | Mattel Closes Two Plants | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/sports/1988-winter-olympics-unlikely-ski-jumper-lands-hard-in-calgary.html | "1988" WINTER OLYMPICS; Unlikely Ski Jumper Lands, Hard, in Calgary | False | By Peter Alfano, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/filenet-corp-reports-earnings-for-qtr-to-dec-31.html | FILENET CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/news-summary-saturday-february-13-1988.html | NEWS SUMMARY: SATURDAY, FEBRUARY 13, 1988 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | PRESTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/frozen-food-express-indusries-reports-earnings-for-qtr-to-dec-31.html | FROZEN FOOD EXPRESS INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/new-squabbling-in-israel-widens-2-leaders-split.html | New Squabbling In Israel Widens 2 Leaders' Split | False | By Francis X. Clines, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/mattel-inc-reports-earnings-for-qtr-to-dec-31.html | MATTEL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/icee-usa-corp-reports-earnings-for-qtr-to-dec-26.html | ICEE-USA CORP reports earnings for Qtr to Dec 26 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/obituaries/john-flynn-yachtsman-79.html | John Flynn; Yachtsman, 79 | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/many-sources-finance-gifts-to-neediest.html | Many Sources Finance Gifts To Neediest | False | By Marvine Howe | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/better-ties-brighten-us-mexican-summit-today.html | Better Ties Brighten U.S.-Mexican Summit Today | False | By Larry Rohter, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/offshore-logistics-reports-earnings-for-qtr-to-dec-31.html | OFFSHORE LOGISTICS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/campaign-trail.html | Campaign Trail | False | By Maureen Dowd | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/nyregion/post-and-unions-to-hold-session-on-cost-cutting.html | Post and Unions To Hold Session On Cost-Cutting | False | By Robert D. McFadden | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/company-news-kaisertech-units.html | COMPANY NEWS; Kaisertech Units | False | Special to the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/style/consumer-s-world-in-a-dating-contract-follow-your-head.html | CONSUMER'S WORLD; In a Dating Contract, Follow Your Head | False | By Carol Lawson | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/us/2-soviet-warships-reportedly-bump-us-navy-vessels.html | 2 SOVIET WARSHIPS REPORTEDLY BUMP U.S. NAVY VESSELS | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/world/sakaide-journal-in-the-other-japan-a-bridge-is-a-two-way-street.html | Sakaide Journal; In the Other Japan, a Bridge Is a Two-Way Street | False | By Clyde Haberman, Special To the New York Times | 1988-03-04 | TX 2-262216 | | |
| 1988-02-13 | 1988-02-13 | https://www.nytimes.com/1988/02/13/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262216 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/home-from-afghanistan-russia-s-divisive-war.html | HOME FROM AFGHANISTAN; Russia's Divisive War | False | By Bill Keller | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/new-hampshire-s-battle-on-the-right.html | New Hampshire's Battle on the Right | False | By Michael Oreskes, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/stamps-historic-events-shown-on-new-issues.html | STAMPS; HISTORIC EVENTS SHOWN ON NEW ISSUES | False | By John F. Dunn | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-long-island.html | In the Region: Long Island | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/a-balmy-beach-town-in-new-south-wales.html | A Balmy Beach Town In New South Wales | False | By C. C. O'Hanlon | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/consumer-rates.html | CONSUMER RATES | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-2-weeks-of-concerts-at-trenton-state.html | MUSIC; 2 Weeks of Concerts at Trenton State | False | By Rena Fruchter | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/follow-up-on-the-news-a-literacy-corps-for-americans.html | FOLLOW-UP ON THE NEWS; A Literacy Corps For Americans? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-death-she-wanted.html | THE DEATH SHE WANTED | False | By Patti Hagan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/shinsplints-in-the-old-west.html | SHINSPLINTS IN THE OLD WEST | False | By Erich Segal | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-carlsbad-calif-green-light-for-the-hunts.html | NATIONAL NOTEBOOK: CARLSBAD, CALIF.; Green Light For the Hunts | False | By Kevin Brass | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/success-for-darien-high-school-inventor.html | SUCCESS FOR DARIEN HIGH SCHOOL INVENTOR | False | By Jack Cavanaugh | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Nelson George | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-helping-to-savor-mom-s-apple-pie-658888.html | Helping to Savor Mom's Apple Pie | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/billy-wilder-to-receive-the-thalberg-award.html | Billy Wilder to Receive The Thalberg Award | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/perspectives-midtown-theaters-offering-an-incentive-for-preservation.html | Perspectives: Midtown Theaters; Offering an Incentive for Preservation | False | By Alan S. Oser | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/naughty-bawdy-and-wise-a-valentine-for-chaucer.html | NAUGHTY, BAWDY AND WISE - A VALENTINE FOR CHAUCER | False | By Francine Prose | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-search-of-minority-group-voters.html | In Search of Minority-Group Voters | False | By Howard W. French | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-the-pastor-s-problem-945188.html | THE PASTOR'S PROBLEM | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-leveraged-buyouts-on-the-level-937988.html | LEVERAGED BUYOUTS: ON THE LEVEL? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/sabine-jacob-to-marry-lance-kimmel-in-may.html | SABINE JACOB TO MARRY LANCE KIMMEL IN MAY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/arthur-mizener-first-biography-of-fitzgerald-and-critic-dies-at-80.html | ARTHUR MIZENER, FIRST BIOGRAPHY OF FITZGERALD AND CRITIC, DIES AT 80 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/q-and-a-238688.html | Q AND A | False | By Shawn G. Kennedy | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/to-him-fossils-said-the-darnedest-things.html | TO HIM, FOSSILS SAID THE DARNEDEST THINGS | False | By Stephen Jay Gould | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/gardening-taking-advantage-of-winter-for-spring.html | GARDENING; TAKING ADVANTAGE OF WINTER FOR SPRING | False | By Carl Totemeier | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/two-literary-lions-dens.html | Two Literary Lions' Dens | False | By Thomas Simmons | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/spread-aids-abating-but-deaths-will-still-soar-origin-virus-murky-but-signs.html | SPREAD OF AIDS ABATING, BUT DEATHS WILL STILL SOAR; Origin of Virus Is Murky, But Signs Point to Africa | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-emergency-workers-and-aids-943588.html | EMERGENCY WORKERS AND AIDS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/village-officials-struggle-to-keep-tax-rates-down-and-services-up.html | VILLAGE OFFICIALS STRUGGLE TO KEEP TAX RATES DOWN AND SERVICES UP | False | By Susan Carroll | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/archives/gardening-its-time-to-sow-good-seed.html | GARDENING; IT'S TIME TO SOW GOOD SEED | True | By Cathy W. Barash | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-trying-on-some-new-attitudes.html | WHAT'S NEW IN OUTPLACEMENT; Trying On Some New Attitudes | False | By Diane Cole | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/prisoners-learning-how-to-be-parents.html | Prisoners Learning How to Be Parents | False | By Jerry Cheslow | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/psychology-topology-and-the-wise-old-man.html | PSYCHOLOGY, TOPOLOGY AND THE WISE OLD MAN | False | By Thomas W. Moore | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-743288.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-safety-rules-vex-firefighters.html | NEW SAFETY RULES VEX FIREFIGHTERS | False | By Lenny Savino | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/gephardt-and-simon-fight-for-2d-place.html | Gephardt and Simon Fight for 2d Place | False | By Michael Oreskes, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/she-loved-him.html | She Loved Him | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-view-ives-songs-a-rollicking-exquisite-odyssey.html | DANCE VIEW; 'Ives, Songs': A Rollicking, Exquisite Odyssey | False | By Anna Kisselgoff | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/quotation-of-the-day-783388.html | Quotation of the Day | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/on-language-falling-in-love-with-luv.html | On Language; Falling in Love With Luv | False | By William Safire | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/state-aide-offers-advice-on-joining-a-health-club.html | State Aide Offers Advice on Joining a Health Club | False | By Jacqueline Shaheen | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/panamanians-use-technology-to-balk-censor.html | Panamanians Use Technology to Balk Censor | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790088.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-what-the-butler-saw.html | THEATER; 'What The Butler Saw' | False | By Alvin Klein | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-timmons-wed-to-t-f-gibson-3d.html | MISS TIMMONS WED TO T. F. GIBSON 3D | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-view-words-can-be-their-own-music.html | MUSIC VIEW; Words Can Be Their Own Music | False | By Donal Henahan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/looking-at-pictures-the-old-fashioned-way.html | LOOKING AT PICTURES THE OLD-FASHIONED WAY | False | By Flint Schier | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/q-and-a-892188.html | Q AND A | False | By Stanley Carr | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-new-on-riverside-as-good-as-old.html | POSTINGS; New on Riverside: As Good as Old | False | By Thomas L Waite | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/data-bank-february-14-1988.html | DATA BANK: February 14, 1988 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/columbia-campaign-raises-600-million-exceeding-its-goal.html | Columbia Campaign Raises $600 Million, Exceeding Its Goal | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/wine-champagne-s-kick.html | Wine; CHAMPAGNE'S KICK | False | By Frank J. Prial | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/anne-marie-zissu-to-wed.html | ANNE MARIE ZISSU TO WED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/home-clinic-shower-doors-for-an-elegant-touch.html | HOME CLINIC; SHOWER DOORS FOR AN ELEGANT TOUCH | False | By John Warde | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-a-tristan-with-count-em-two-iseults.html | MUSIC; A 'TRISTAN' WITH - COUNT 'EM - TWO ISEULTS | False | By Andrew L Pincus | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/dole-acting-on-victory-in-iowa-recasts-new-hampshire-strategy.html | DOLE, ACTING ON VICTORY IN IOWA, RECASTS NEW HAMPSHIRE STRATEGY | False | By Bernard Weinraub, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-racism-in-the-fbi-is-a-hoover-legacy-348388.html | Racism in the F.B.I. Is a Hoover Legacy | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-letting-off-steam-con-ed-rebates.html | POSTINGS; Letting Off Steam: Con Ed Rebates | False | By Thomas L Waite | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-guide-297688.html | THE GUIDE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/lost-in-each-other-just-that-once.html | LOST IN EACH OTHER JUST THAT ONCE | False | By Joyce Reiser Kornblatt | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/inside-712688.html | INSIDE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/queens-museum-inquiry-ends.html | Queens Museum Inquiry Ends | False | By Joseph P. Fried | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/this-butcher-imagination-beware-of-your-life-when-a-writer-s-at-work.html | This Butcher, Imagination: Beware of Your Life When a Writer's at Work | False | By Anne Roiphe | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/khovanshchina-at-met.html | 'Khovanshchina' at Met | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/political-notes-the-92-race-begins-early-for-d-amato.html | Political Notes; The '92 Race Begins Early For D'Amato | False | By Frank Lynn | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/l-poetry-and-word-processing-270688.html | Poetry and Word Processing | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/news-summary-sunday-february-14-1988.html | NEWS SUMMARY: SUNDAY, FEBRUARY 14, 1988 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/next-week-what-s-the-best-winter-olympic-sport.html | Next Week; What's the Best Winter Olympic Sport? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-bedford-stuyvesant-the-first-condos.html | POSTINGS; Bedford-Stuyvesant: The First Condos | False | By Thomas L Waite | 1988-04-18 | TX 2-296064 | | |