Exhibit F87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/c-correction-664288.html | Correction | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/blacks-postpone-a-meeting-on-resolving-campus-sit-in.html | Blacks Postpone a Meeting On Resolving Campus Sit-In | False | By Allan R. Gold, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-sound-heartburns-cause-cupids-arrow.html | LONG ISLAND SOUND; HEARTBURN'S CAUSE? CUPID'S ARROW | False | By Barbara Klaus | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/follow-up-on-the-news-unisex-insurance-inching-ahead.html | FOLLOW-UP ON THE NEWS; Unisex Insurance Inching Ahead | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-an-emotional-opening-in-calgary-games-begin-on-high-note.html | '88 WINTER OLYMPICS: AN EMOTIONAL OPENING IN CALGARY; GAMES BEGIN ON HIGH NOTE | False | By Michael Janofsky, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/spread-of-aids-abating-but-deaths-will-still-soar.html | Spread of AIDS Abating, But Deaths Will Still Soar | False | By Philip M. Boffey, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/paperback-best-sellers-february-14-1988.html | PAPERBACK BEST SELLERS; FEBRUARY 14, 1988 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/biden-is-alert-after-surgery-for-fault-in-artery-to-brain.html | Biden Is Alert After Surgery For Fault in Artery to Brain | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/college-basketball-st-john-s-halts-a-3-game-slide.html | COLLEGE BASKETBALL; ST JOHN'S HALTS A 3-GAME SLIDE | False | By David A. Raskin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-when-a-public-hearing-is-a-travesty.html | NEW JERSEY OPINION; When a Public Hearing Is a Travesty | False | By Phyllis R. Elston | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790788.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/c-corrections-894988.html | CORRECTIONS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dramatic-rise-in-use-of-power-brings-push-for-conservation.html | DRAMATIC RISE IN USE OF POWER BRINGS PUSH FOR CONSERVATION | False | By Robert A. Hamilton | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/first-cut-new-hampshire-will-give-iowa-vote-its-meaning.html | FIRST CUT; New Hampshire Will Give Iowa Vote Its Meaning | False | By R. W. Apple Jr. | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/if-youre-thinking-of-living-in-rye.html | If You're Thinking of Living in; RYE | False | By Gary Kriss | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-789488.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-fiction.html | IN SHORT; FICTION | False | By Jodi Daynard | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/stamford-pupils-knit-with-peace-fleece.html | STAMFORD PUPILS KNIT WITH PEACE FLEECE' | False | By Sharon L. Bass | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-548388.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-ringing-the-changes-789288.html | Ringing the Changes | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/l-poetry-and-word-processing-271088.html | Poetry and Word Processing | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-central-american-peace-947088.html | CENTRAL AMERICAN PEACE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/headliners-innocently-lyn.html | Headliners; Innocently, Lyn | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-world-neighbors-of-afghanistan-seek-orderly-departure-by-russians.html | THE WORLD; Neighbors of Afghanistan Seek Orderly Departure By Russians | False | By Steven R. Weisman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/theater/stage-view-now-about-that-chandelier-that-goes-crashing.html | STAGE VIEW; Now, About That Chandelier That Goes Crashing | False | By Walter Kerr | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/straight-talk-brings-down-japan-house.html | Straight Talk Brings Down Japan House | False | By Clyde Haberman, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-guide-315888.html | WESTCHESTER GUIDE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-speed-skating-event-offers-us-best-chance-for-gold-medal.html | '88 WINTER OLYMPICS; Speed-Skating Event Offers U.S. Best Chance for Gold Medal | False | By Frank Litsky | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/report-says-landfill-imperils-estuary.html | Report Says Landfill Imperils Estuary | False | By Ralph Ginzburg | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-opinion-stop-the-decline-in-students-fitness.html | LONG ISLAND OPINION; STOP THE DECLINE IN STUDENTS' FITNESS | False | By Helene Barasch | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/personal-finance-a-costly-surprise-from-mutual-funds.html | PERSONAL FINANCE; A Costly Surprise From Mutual Funds | False | By Deborah Rankin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-people-williams-goes-home.html | SPORTS PEOPLE; Williams Goes Home | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-review-a-gift-of-murder-comedy-with-clues.html | THEATER REVIEW; 'A GIFT OF MURDER,' COMEDY WITH CLUES | False | By Leah D. Frank | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-the-drink-a-day-lore-944688.html | THE DRINK-A-DAY LORE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/track-and-field-joyner-kersee-sets-mark.html | TRACK AND FIELD; Joyner-Kersee Sets Mark | False | By William N. Wallace, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/ms-ix-is-married-to-a-s-pedersen.html | MS. IX IS MARRIED TO A. S. PEDERSEN | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/jailed-in-turkey.html | JAILED IN TURKEY | False | By Victoria Holbrook | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/license-case-sends-college-to-vermont.html | LICENSE CASE SENDS COLLEGE TO VERMONT | False | By Peggy McCarthy | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/trump-appears-before-casino-panel.html | Trump Appears Before Casino Panel | False | By Donald Janson, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/as-children-and-others-see-it.html | AS CHILDREN AND OTHERS SEE IT | False | By David Leavitt | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/the-wedding.html | THE WEDDING | False | By Linda Wells | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/america-the-extreme.html | AMERICA THE EXTREME | False | By Paul Robinson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-fair-aims-for-young.html | MUSIC FAIR AIMS FOR YOUNG | False | By Alvin Klein | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-boston-post-road-stages-orton-s-loot.html | THEATER; BOSTON POST ROAD STAGES ORTON'S 'LOOT' | False | By Alvin Klein | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-of-the-times-nelson-s-ultimate-accolade.html | SPORTS OF THE TIMES; Nelson's 'Ultimate Accolade' | False | By Dave Anderson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/body-and-mind-quirks-and-oddities.html | Body and Mind; Quirks and Oddities | False | By Martha Weinman Lear | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/getting-down-to-brass-talks.html | Getting Down to Brass Talks | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-emergency-workers-and-aids-939488.html | EMERGENCY WORKERS AND AIDS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/an-1840-pact-again-haunts-new-zealand.html | An 1840 Pact Again Haunts New Zealand | False | By Seth Mydans, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/bail-is-set-for-robbery-defendant-who-has-awaited-trial-since-85.html | Bail Is Set for Robbery Defendant Who Has Awaited Trial Since '85 | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/about-men-life-intrudes.html | About Men; Life Intrudes | False | By Jerry Rockwood | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/best-sellers-february-14-1988.html | BEST SELLERS: FEBRUARY 14, 1988 | False | | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/valentine-experiment-give-and-take.html | VALENTINE EXPERIMENT: GIVE AND Take | False | By John D. Lawry | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/headliners-conciliatorily-kirk.html | Headliners; Conciliatorily, Kirk | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/art-view-human-figures-enshrined-by-the-early-greeks.html | ART VIEW; HUMAN FIGURES ENSHRINED BY THE EARLY GREEKS | False | By Michael Brenson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790688.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/bookshelf.html | Bookshelf | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/l-sea-urchins-895088.html | Sea Urchins | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-only-the-long-term-capital-gains-need-help-348888.html | Only the Long-Term Capital Gains Need Help | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/what-s-doing-in-puerto-vallarta.html | What's Doing In Puerto Vallarta | False | By William Brand | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/l-one-more-time-lowell-on-jarrell-270888.html | One More Time, Lowell on Jarrell | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-traces-of-history-art-of-afro-america-at-robeson-gallery.html | ART; TRACES OF HISTORY: ART OF AFRO-AMERICA AT ROBESON GALLERY | False | By Vivien Raynor | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-our-interstate-highways-are-becoming-a-falling-rock-zone-348788.html | Our Interstate Highways Are Becoming a Falling-Rock Zone | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/week-in-business-trade-gap-narrows-for-the-2d-month.html | WEEK IN BUSINESS; Trade Gap Narrows For the 2d Month | False | By Steve Dodson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-a-range-of-events-at-emelin.html | MUSIC; A Range Of Events At Emelin | False | By Robert Sherman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/turnpike-stranding-subject-of-inquiry.html | Turnpike Stranding Subject Of Inquiry | False | By Lynn Mautner | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/new-york-moonstruck-hits-us-heart-broadcast-aims-for-head-misses.html | NEW YORK; 'Moonstruck' Hits Us in the Heart; 'Broadcast News' Aims for the Head - And Misses | False | By John Gross | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/travel-advisory-891688.html | TRAVEL ADVISORY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/in-quotes.html | IN QUOTES | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/wedding-planned-by-miss-pancoast.html | WEDDING PLANNED BY MISS PANCOAST | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/l-local-protection-of-ground-water-301288.html | LOCAL PROTECTION OF GROUND WATER | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/move-over-ozzie-and-harriet.html | Move Over, Ozzie and Harriet | False | By Alice Hoffman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/ex-basketball-star-waits-for-new-start.html | Ex-Basketball Star Waits for New Start | False | By Ian O'Connor | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/deborah-haszko-to-wed.html | DEBORAH HASZKO TO WED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/nation-america-s-farm-crisis-one-farmer-s-story-it-looks-if-children-may-go.html | THE NATION: AMERICA'S FARM CRISIS; One Farmer's Story: It Looks as if the Children May Go to College After All | False | By William Robbins | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-prize-winners-and-israeli-prints.html | ART; PRIZE WINNERS AND ISRAELI PRINTS | False | By Helen A. Harrison | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-where-to-ring-in-year-of-dragon.html | DINING OUT; WHERE TO RING IN YEAR OF DRAGON | False | By Joanne Starkey | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/topics-of-the-times-where-mr-bush-won.html | TOPICS OF THE TIMES; Where Mr. Bush Won | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/in-boston-courthouse-justice-at-risk.html | In Boston Courthouse, Justice at Risk | False | By Susan Diesenhouse, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/hamilton-grange-needs-furniture-and-2-million.html | Hamilton Grange Needs Furniture (and $2 Million) | False | By David W. Dunlap | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/if-we-re-so-rich-why-aren-t-we-smart.html | IF WE'RE SO RICH, WHY AREN'T WE SMART? | False | Andrew Hacker teaches political science at Queens College. He is currently writing a book on race and class in America. | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/film-whoopi-goldberg-in-telephone.html | Film: Whoopi Goldberg in 'Telephone' | False | By Caryn James | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-view-from-norfolk-in-the-icebox-of-connecticut-winter-can-be.html | THE VIEW FROM: NORFOLK; IN THE 'ICEBOX OF CONNECTICUT,' WINTER CAN BE PARADISE | False | By Laurie A. O'Neill | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/james-fitzpatrick-71-ex-head-of-power-agency-and-lawmaker.html | James FitzPatrick, 71, Ex-Head Of Power Agency and Lawmaker | False | By Mark A. Uhlig | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-region-consultants-pull-strings-of-electoral-marionettes.html | THE REGION; Consultants Pull Strings Of Electoral Marionettes | False | By Frank Lynn | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/l-city-auctions-641188.html | City Auctions | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-italian-fare-for-healthy-appetites.html | DINING OUT; ITALIAN FARE FOR HEALTHY APPETITES | False | By Patricia Brooks | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/soviet-says-it-hopes-provocation-by-us-at-sea-won-t-hurt-talks.html | Soviet Says It Hopes 'Provocation' By U.S. at Sea Won't Hurt Talks | False | By Philip Taubman, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/reagan-s-disappearing-bureaucrats.html | Reagan's Disappearing Bureaucrats | False | By Phillip Longman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/antismoking-crusader-richard-daynard-using-liability-law-put-tobacco-trial.html | ANTISMOKING CRUSADER: Richard A. Daynard; Using Liability Law To Put Tobacco On Trial | False | By Matthew L. Wald | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/tension-pain-satisfaction-inside-the-recruiting-game.html | Tension, Pain, Satisfaction: Inside the Recruiting Game | False | By Bobby Bowden | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-braintree-mass-classrooms-to-condos.html | NORTHEAST NOTEBOOK; Braintree, Mass.: Classrooms To Condos | False | By Jennifer Kingson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-philadelphia-for-a-mansion-mansionettes.html | NORTHEAST NOTEBOOK; Philadelphia: For a Mansion, 'Mansionettes'? | False | By Margaret O. Kirk | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/a-town-lost-in-the-galaxy.html | A TOWN LOST IN THE GALAXY | False | By Jay Parini | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/video-need-to-edit-another-man-s-pose.html | VIDEO; Need to Edit Another Man's Pose? | False | By Hans Fantel | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/a-palestinian-revolution-without-the-plo.html | A Palestinian Revolution Without the P.L.O. | False | By Youssef M. Ibrahim | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/design-by-the-book.html | Design; BY THE BOOK | False | By Carol Vogel | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/fare-of-the-country-anchovies-from-spain.html | FARE OF THE COUNTRY; Anchovies From Spain | False | By S. Irene Virbila | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/lawmakers-fill-war-chests.html | Lawmakers Fill War Chests | False | By States News Service | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-nation-need-for-bombs-jobs-safety-affect-fate-of-plutonium-plant.html | THE NATION; Need for Bombs, Jobs, Safety Affect Fate of Plutonium Plant | False | By Matthew L. Wald | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790988.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-who-holds-the-reins-private-enterprise-is-profitable-enterprise.html | BUSINESS FORUM: WHO HOLDS THE REINS; Private Enterprise Is Profitable Enterprise | False | By E. S. Savas | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/fire-destroys-former-performing-arts-high-school.html | Fire Destroys Former Performing Arts High School | False | By Stacey Okun | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/l-brazil-894788.html | Brazil | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/protected-areas-increase-on-cape.html | PROTECTED AREAS INCREASE ON CAPE | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/politics-toll-agencies-face-increased-scrutiny.html | POLITICS; Toll Agencies Face Increased Scrutiny | False | By Joseph F. Sullivan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-braintree-mass-classrooms-to-condos.html | NATIONAL NOTEBOOK: BRAINTREE, MASS.; Classrooms To Condos | False | By Jennifer Kingson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-duel-looms-in-downhill.html | '88 WINTER OLYMPICS; Duel Looms in Downhill | False | By Peter Alfano, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-kent-all-eyes-and-bets-are-on-a-frozen-river.html | IN KENT, ALL EYES AND BETS ARE ON A FROZEN RIVER | False | By Charlotte Libov | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/bush-assails-dole-s-leadership-skills.html | BUSH ASSAILS DOLE'S LEADERSHIP SKILLS | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/focus-chicago-the-loop-s-expanding.html | Focus: Chicago; The Loop's Expanding | False | By Jody Brott | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/valentines-of-yesteryear-are-brought-out-for-today.html | VALENTINES OF YESTERYEAR ARE BROUGHT OUT FOR TODAY | False | By Sharon L Bass | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/soldier-of-fortune-magazine-is-sued-over-slaying.html | Soldier of Fortune Magazine Is Sued Over Slaying | False | By Lisa Belkin, Special To The New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/industry-to-give-vast-new-data-on-toxic-perils.html | Industry to Give Vast New Data On Toxic Perils | False | By Philip Shabecoff, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/emigrant-flow-from-poland-worries-regime-and-church.html | Emigrant Flow From Poland Worries Regime and Church | False | By John Tagliabue, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/c-correction-783488.html | Correction | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/extraordinary-people.html | EXTRAORDINARY PEOPLE | False | By Jean Craighead George | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/a-junkyard-with-class-and-a-new-home.html | A JUNKYARD WITH CLASS AND A NEW HOME | False | By Bess Liebenson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/soviet-said-to-harden-stance-on-missiles.html | Soviet Said to Harden Stance on Missiles | False | By Michael R. Gordon, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-leveraged-buyouts-on-the-level-939088.html | LEVERAGED BUYOUTS: ON THE LEVEL? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/investing-choosing-cyclicals-over-growth-stocks.html | INVESTING; Choosing Cyclicals Over Growth Stocks | False | By Anise C. Wallace | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/when-satire-didn-t-close-on-saturday-night.html | WHEN SATIRE DIDN'T CLOSE ON SATURDAY NIGHT | False | By Mel Watkins | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/result-plus.html | RESULT PLUS | False | | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/white-plains-weighs-a-proposal-to-reorganize-elementary-schools.html | WHITE PLAINS WEIGHS A PROPOSAL TO REORGANIZE ELEMENTARY SCHOOLS | False | By Patricia Keegin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/nancy-freeman-to-wed.html | NANCY FREEMAN TO WED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-connecticut-and-westchester-from-a-sturdy-mill-stately-apartments.html | IN THE REGION: Connecticut and Westchester; From a Sturdy Mill, Stately Apartments | False | By Eleanor Charles | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/on-safari-in-kenya.html | On Safari in Kenya | False | By Judith Heath | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/joanne-blodgett-engaged-to-matthew-luxenberg-root.html | JOANNE BLODGETT ENGAGED TO MATTHEW LUXENBERG ROOT | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/frank-a-sieverts-wed-to-sue-hubbell.html | FRANK A. SIEVERTS WED TO SUE HUBBELL | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/teenagers-help-pupils-and-adults-to-read.html | TEEN-AGERS HELP PUPILS AND ADULTS TO READ | False | By Gitta Morris | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-italian-cuisine-in-scarsdale.html | DINING OUT; ITALIAN CUISINE IN SCARSDALE | False | By M. H. Reed | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/ms-filmer-to-be-bride-of-roger-l-anderson.html | MS. FILMER TO BE BRIDE OF ROGER L. ANDERSON | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-who-holds-the-reins-privatizing-doesnt-always-work.html | BUSINESS FORUM: WHO HOLDS THE REINS; 'Privatizing' Doesn't Always Work | False | By Lawrence H. Wortzel | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/dori-kuchinsky-lawyer-weds-peter-p-wantula.html | Dori Kuchinsky, Lawyer, Weds Peter P. Wantula | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/meg-mckee-engaged-to-robert-t-mullaney.html | MEG MCKEE ENGAGED TO ROBERT T. MULLANEY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-czechoslovakia-upset-in-opener.html | '88 WINTER OLYMPICS; Czechoslovakia Upset in Opener | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/shopper-s-world-france-s-stylish-earthenware.html | SHOPPER'S WORLD; France's Stylish Earthenware | False | By Joan Chatfield-Taylor | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/waldheim-symbol-of-a-lie.html | Waldheim, Symbol of a Lie | False | By Edgar M. Bronfman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/planned-parenthood-joins-suits.html | PLANNED PARENTHOOD JOINS SUITS | False | By Tessa Melvin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/c-correction-623488.html | Correction | False | | | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/philadelphians-choosing-sides-over-city-hall.html | Philadelphians Choosing Sides Over City Hall | False | By Debbie M. Price, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/laurie-ann-bartlett-a-lawyer-weds-dr-mark-keating.html | LAURIE ANN BARTLETT, A LAWYER, WEDS DR. MARK KEATING | False | | | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/recycling-program-is-outlined.html | RECYCLING PROGRAM IS OUTLINED | False | By Gary Kriss | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/from-7-years-on-streets-to-aiding-the-homeless.html | From 7 Years on Streets To Aiding the Homeless | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/kathy-l-borgognoni-wed-to-john-m-ayres.html | KATHY L. BORGOGNONI WED TO JOHN M. AYRES | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/home-video-new-releases-splendor-and-shock.html | HOME VIDEO/NEW RELEASES; Splendor and Shock | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-ruby-shang-s-languages.html | Dance: Ruby Shang's 'Languages' | False | By Anna Kisselgoff | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/report-says-nasa-is-studying-problem-with-shuttle-nozzle.html | Report Says NASA Is Studying Problem With Shuttle Nozzle | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/about-westchester-in-the-cards.html | ABOUT WESTCHESTER; IN THE CARDS | False | By Lynne Ames | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/camera-the-dilemma-of-higher-prices.html | CAMERA; THE DILEMMA OF HIGHER PRICES | False | By Andy Grundberg | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/college-basketball-nevada-las-vegas-is-stunned-by-missouri-81-79.html | COLLEGE BASKETBALL; NEVADA-LAS VEGAS IS STUNNED BY MISSOURI, 81-79 | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656588.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/c-corrections-920388.html | CORRECTIONS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-world-the-panama-canal-the-strategic-importance-of-a-waterway.html | THE WORLD: The Panama Canal; The Strategic Importance of A Waterway | False | By Larry Rohter | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/3-killed-when-conrail-train-collides-with-an-automobile.html | 3 Killed When Conrail Train Collides With an Automobile | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/tension-ushers-in-a-ritual-election-in-paraguay.html | Tension Ushers in a Ritual Election in Paraguay | False | By Alan Riding, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-people-gossage-the-cub.html | SPORTS PEOPLE; Gossage the Cub | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/magazine-now-calls-waldheim-paper-a-fake.html | Magazine Now Calls Waldheim Paper a Fake | False | By Serge Schmemann, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/cadets-bus-in-collision.html | Cadets' Bus in Collision | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/1-big-man-in-the-kitchen-946588.html | BIG MAN IN THE KITCHEN | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/transkei-confronts-corruption-after-a-coup.html | Transkei Confronts Corruption After a Coup | False | By John F. Burns, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/in-britain-renewed-labor-unrest.html | In Britain, Renewed Labor Unrest | False | By Steve Lohr | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/notebook-sutter-among-75-seeking-post-injury-comebacks.html | Notebook; Sutter Among 75 Seeking Post-Injury Comebacks | False | By Murray Chass | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-ruane-engaged-to-michael-b-barrett.html | MISS RUANE ENGAGED TO MICHAEL B. BARRETT | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/loved-ones-inspire-gifts-to-neediest.html | Loved Ones Inspire Gifts To Neediest | False | By Marvine Howe | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-conquering-the-peak.html | WESTCHESTER JOURNAL; CONQUERING THE PEAK | False | By Penny Singer | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-people-78-for-a-williamson.html | SPORTS PEOPLE; 78 for a Williamson | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-260388.html | IN SHORT; NONFICTION | False | By Gary Krist | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/sewage-flows-into-a-massachusetts-harbor.html | Sewage Flows Into a Massachusetts Harbor | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/keith-van-horne-to-marry-eleanor-j-mondale-in-april.html | KEITH VAN HORNE TO MARRY ELEANOR J. MONDALE IN APRIL | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/notes-on-the-soviet-union-hints-of-internal-friction-on-afghan-withdrawal.html | Notes on the Soviet Union; Hints of Internal Friction on Afghan Withdrawal | False | By Philip Taubman, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/sexism-on-film-the-sequel.html | Sexism on Film: The Sequel | False | By Janet Maslin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/food-a-piece-of-cake.html | Food; A PIECE OF CAKE | False | By Craig Claiborne | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/georgetown-pledges-equality-for-gay-groups.html | Georgetown Pledges Equality for Gay Groups | False | AP | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/l-challenges-faced-by-the-catholic-church-173488.html | CHALLENGES FACED BY THE CATHOLIC CHURCH | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/cincinnati-bus-strike-ends.html | Cincinnati Bus Strike Ends | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/black-struggle-is-artists-road.html | BLACK STRUGGLE IS ARTIST'S 'ROAD' | False | By Barbara Delatiner | 1988-04-18 | TX 2-296064 | | |
| | | | | | By Jeanne Clare Feron the Cross County Square Mall In Yonkers Has Been Filling With New Stores Since Last August When Crazy Eddie Opened For Business. Now the Enclosed Two Floors Are the Home of Discounters and Retailers, As Well As Food Shops (China Plus, Pizza In the Square, Tcby Yogurt, With Baskin-Robbins and A Restaurant To Come), A Thriftway Drug Store and Services (Lenscrafters, With Eyewear, and Hairworks, With Unisex Hairdressing). A Channel Home Center Is In A Separate Building Adjoining the Garage and Provides Hardware and Home-Improvement SUpplies. the Covered Garage Is Completed Now and Has No Meters, the Elevators and Escalators Are Running and Some of the More Energetic Customers Will Soon Be Circling the Mall On Foot Over A Course Measured Off By the Manager of the Westchester Road Runner Store On the Upper Floor. the 40 Stores Are Open Until 9:30 P.m. Monday Through Saturday and Until 6 P.m. Sunday. Westchester Road Runner In Yonkers Has Merchandise Similiar To What Is Stocked In Its White | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Plains Store, Which Supplies Clothing and Accessories For ParticiPants In... | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | the Running Or Swimming Parts of Biathlons and Triathlons, Or For Daily Runs and Marathon Training. the Store Provides Gift Certificates and Has Periodic Sales and Markdowns For Clearance. KidsR" Us Presents Discounted Nationally Advertised Clothing From Infant To Size 20 For Boys and To 14 For Girls, Plus Buster Brown Shoes and Sneakers. A Second KidsR" Us Store Opened Three Weeks Earlier In Hartsdale. Sizing Up Big and Tall Man Is A Store With Gloves To Sizes 12 To 15, Trousers To A 66 Waist, Clothing To 4x, Some Shirts To 6x and Socks Marked King, Or Sizes 14 To 17. Finders Keepers Has Dresses, Sportswear and Lingerie In Petite, Junior, Misses' and Women'S Sizes At Prices 20 To 40 Percent Off Suggested Retail Prices. Faulkner'S Ltd., Which Also Has A Store In Mamaroneck, Has California Sportswear, Women'S Better Dresses and Outfits, Costume Jewelry and Accessories. Sizes There Are 4 To 14. Lechter'S Has Basic Housewares, Kitchen Gadgets and Linens, Tabletop Giftware and Poster and Photograph Frames. It Also Has A Store Near Alexander'S On Central Park Avenue In Yonkers and In the Galleria In White Plains. Dynasty Carries Dresses, | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Outfits, Sweaters and Jackets For Women and Men'S Casual | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and Dressy Clothing. Sweet Dreams Is A Lingerie Store. Arcadia Stores Has Discounted Brand-Name Junior Sportswear and Discounted Ladies' Leather Shoes, and Claire'S Boutiques Features Costume Jewelry. the Dress Barn, Which Is the 13th Outlet In the County, Recently Dropped Prices By Up To 60 Percent On Fall Sweaters, Suits, Jeans, Blouses, Coats, Dresses and Skirts In Sizes 3/4 To 15/16 and 4 To 16. Shoe-Town Has Reduced Prices On Handbags, Boots, Shoes, Flats and Pumps. Men'S Outer Boots and Children'S Footwear Also Is Carried. the Fashion Bug Has Girls' Sizes 7 To 14, Misses' Sizes 8 To 20 and Juniors 3 To 15 In Separates, Sportswear, Slips and Half-Slips and the Fashion Bug Plus Store Stocks Size 14 1/2 and Up, Waist Sizes 32 To 46 and Pants and Blouses To Size 52. Periodic Promotions On Selected Merchandise Lower Prices On A Weekly Basis. the Early Learning Center Calls Itselfthe Intelligent Toy Store" and Specializes In Creative and Educational American and Imported Toys. the Play Area Is Unsupervised, But the Well-Worn Brio Wooden Train Set Has Tracks Glued Into Position To Allow Instant Rolling, Bridge-Lifting and Tunneling Activity and Other Toy | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Samples Are Provided For Trying Out. A Full-Color Catalogue Is | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Available At No Charge. On the Ground Floor Risa Has Small, Medium, Large and Extra-Large Polycotton Knits In Coordinated Separates - Just As It Has In the Yonkers Manufacturer'S Own Outlet On Central Park Avenue In Scarsdale'S Mailing District, Where Sales Are Both Retail and Wholesale. Prices Are Half the Ticketed Amount, Or Reduced Even Further To Clear. Leather Belts Are Also Half Price. the Houseware Warehouse Double-Tags All Prices On Its Items To Indicate the Savings of 40 To 70 Percent From the Suggested List Prices. It Carries Danish, French, Italian and American Giftware. Toscany Crystal Candleholders Are Down To $14.99 and Plastic Pitchers Are $4.99 | | | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/oh-my-cracking-pistons.html | OH MY CRACKING PISTONS! | False | | By Fred Halliday | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recordings-back-before-bach-there-was-bach.html | RECORDINGS; Back Before Bach, There Was Bach | False | | By Edward Schneider | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/leon-goossens-well-known-oboist-is-dead-at-90.html | Leon Goossens, Well-Known Oboist, Is Dead at 90 | False | | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/singapore-plan-for-vote-change-stirs-dispute.html | Singapore Plan for Vote Change Stirs Dispute | False | | By Barbara Crossette, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-window-jogging.html | WESTCHESTER JOURNAL; WINDOW JOGGING | False | | By Lynne Ames | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/c-corrections-920688.html | CORRECTIONS | False | | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recordings-recombinant-jazz-every-structure-tells-a-story.html | RECORDINGS; RECOMBINANT JAZZ: EVERY STRUCTURE TELLS A STORY | False | | By Jon Pareles | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/h-glenn-meiburg-and-miss-giusti-wed-in-stamford.html | H. GLENN MEIBURG AND MISS GIUSTI WED IN STAMFORD | False | | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-austria-provides-model-for-a-palestinian-treaty-348488.html | Austria Provides Model for a Palestinian Treaty | False | | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/joseph-barnea-un-official-77.html | Joseph Barnea; U.N. Official, 77 | False | | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/us-is-asked-to-sharply-limit-use-of-sedative.html | U.S. Is Asked to Sharply Limit Use of Sedative | False | | AP | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-husting-weds-on-li.html | MISS HUSTING WEDS ON L.I. | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/my-dinner-with-auersberger.html | MY DINNER WITH AUERSBERGER | False | By Mark Anderson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/a-greater-role-for-egypt-s-first-lady.html | A Greater Role for Egypt's First Lady | False | By Barbara Gamarekian, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/freshman-dies-after-a-fraternity-party-at-rutgers.html | FRESHMAN DIES AFTER A FRATERNITY PARTY AT RUTGERS | False | By Sarah Lyall | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/amtrak-plans-a-stop-in-yonkers.html | AMTRAK PLANS A STOP IN YONKERS | False | By Anne E. Rumsey | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/death-and-good-intentions.html | DEATH AND GOOD INTENTIONS | False | By Clifford D. May | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/brighter-mood-for-zimbabwe-region.html | Brighter Mood for Zimbabwe Region | False | By Sheila Rule, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-photographic-images-classic-and-new-in-madison.html | ART; PHOTOGRAPHIC IMAGES, CLASSIC AND NEW, IN MADISON | False | By William Zimmer | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/alfonso-valdes-cobian-dies-in-san-juan-at-98.html | Alfonso Valdes Cobian; Dies in San Juan at 98 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-789688.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/theater-orton-s-loot-staged-by-boston-post-road.html | THEATER; ORTON'S 'LOOT' STAGED BY BOSTON POST ROAD | False | By Alvin Klein | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-resort-competition-rises-as-skiing-popularity-levels-off.html | IDEAS & TRENDS; Resort Competition Rises as Skiing Popularity Levels Off | False | By William E. Schmidt | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-emergency-workers-and-aids-940688.html | EMERGENCY WORKERS AND AIDS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/home-video-new-releases-mgm-confection.html | HOME VIDEO/NEW RELEASES; MGM Confection | False | By Walter Goodman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/red-cross-in-maine-is-cited-by-the-us-over-worker-safety.html | Red Cross in Maine Is Cited by the U.S. Over Worker Safety | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/golf-beth-daniel-leads-in-sarasota-classic.html | GOLF; BETH DANIEL LEADS IN SARASOTA CLASSIC | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-the-art-of-mailbox-stuffing.html | CONNECTICUT OPINION; THE ART OF MAILBOX STUFFING | False | By Richard Gabriel | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/wanted-hitler-s-scientists.html | WANTED: HITLER'S SCIENTISTS | False | By David Wise | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-tv-series-stars-newark-police-officers.html | New TV Series Stars Newark Police Officers | False | By Fred T. Abdella | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-opinion-for-some-a-pot-of-goldfish-waits-at-rainbow-s-end.html | WESTCHESTER OPINION; FOR SOME, A POT OF GOLDFISH WAITS AT RAINBOWS END | False | By Kathryn Brodie | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-sometimes-fast-isnt-fast-enough.html | CONNECTICUT OPINION; SOMETIMES, FAST ISN'T FAST ENOUGH | False | By Janice Hecht | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-speaking-muti-s-language.html | MUSIC; SPEAKING MUTI'S LANGUAGE | False | By Michael Kimmelman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/follow-up-on-the-news-sites-with-views-and-extra-taxes.html | FOLLOW-UP ON THE NEWS; Sites With Views And Extra Taxes | False | | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/recital-renata-scotto-in-italian-and-french-bill.html | Recital: Renata Scotto In Italian and French Bill | False | By Bernard Holland | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-791088.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/wendell-s-merick-journalist-60.html | Wendell S. Merick; Journalist, 60 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/pop-view-why-the-melody-doesn-t-linger-on.html | POP VIEW; Why the Melody Doesn't Linger On | False | By Stephen Holden | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/how-a-chain-reaction-killed-gop-debate.html | How a Chain Reaction Killed G.O.P. Debate | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/lindsey-gruson-planning-to-wed-jane-e-whitney.html | LINDSEY GRUSON PLANNING TO WED JANE E. WHITNEY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/9-seized-on-a-ship-off-beirut-reported-released-by-militia.html | 9 Seized on a Ship Off Beirut Reported Released by Militia | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/boy-scouts-to-allow-women-to-be-leaders.html | Boy Scouts to Allow Women to Be Leaders | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-789788.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/sound-equalizers-let-the-fingers-serve-the-demanding-ear.html | SOUND; Equalizers Let the Fingers Serve the Demanding Ear | False | By Hans Fantel | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-when-women-s-work-is-done.html | WHAT'S NEW IN OUTPLACEMENT; When Women's Work Is Done | False | By Diane Cole | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/opera-macbeth-recast.html | Opera: 'Macbeth' Recast | False | By Michael Kimmelman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/the-executive-computer-what-to-look-for-in-laser-printers.html | THE EXECUTIVE COMPUTER; What to Look for in Laser Printers | False | By Peter H. Lewis | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/archives/numismatics-major-collection-of-large-cents-to-be-auctioned.html | NUMISMATICS; MAJOR COLLECTION OF LARGE CENTS TO BE AUCTIONED | True | By Ed Reiter | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/abigail-johnson-to-wed-c-j-mckown.html | ABIGAIL JOHNSON TO WED C. J. MCKOWN | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/l-poetry-and-word-processing-270988.html | Poetry and Word Processing | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/plo-exodus-sailing-is-postponed-yet-again.html | P.L.O. 'Exodus' Sailing Is Postponed Yet Again | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-central-american-peace-935688.html | CENTRAL AMERICAN PEACE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/l-mexico-894888.html | Mexico | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/59-species-found-to-be-threatened.html | 59 SPECIES FOUND TO BE THREATENED | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/vermont-seeks-to-help-dairy-farms.html | Vermont Seeks to Help Dairy Farms | False | By Sally Johnson, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/chess-a-counterblow-obliterates-a-blow.html | CHESS; A COUNTERBLOW OBLITERATES A BLOW | False | By Robert Byrne | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/reactor-report-stirs-up-seabrook.html | REACTOR REPORT STIRS UP SEABROOK | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/going-for-the-gold-in-california.html | Going for the Gold in California | False | By Robert Lindsey | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/spread-aids-abating-but-deaths-will-still-soar-tracking-aids-through-world-since.html | SPREAD OF AIDS ABATING, BUT DEATHS WILL STILL SOAR; Tracking AIDS Through World Since '81 | False | | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790888.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/art-view-a-witty-celebrant-of-an-age-of-pleasure.html | ART VIEW; A WITTY CELEBRANT OF AN AGE OF PLEASURE | False | By John Russell | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/c-correction-643788.html | CORRECTION | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/headliners-desperately-scott.html | Headliners; Desperately, Scott | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-the-fight-for-federal-funds-california-is-losing-its-high-tech-edge.html | IDEAS & TRENDS: The Fight for Federal Funds; California Is Losing Its High-Tech Edge | False | By Andrew Pollack | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-new-jersey-recent-sales-609388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/antiques-at-the-met-new-gloss-for-an-emperor-s-retreat.html | ANTIQUES At the Met, New Gloss for an Emperor's Retreat | False | By Rita Reif | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/activities-abound-for-student-vacations.html | ACTIVITIES ABOUND FOR STUDENT VACATIONS | False | By Barbara C. Johnston | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/civic-groups-split-over-marina-plan.html | CIVIC GROUPS SPLIT OVER MARINA PLAN | False | By Linda Saslow | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-prince-and-his-czar-letters-from-exile.html | The Prince and His Czar - Letters From Exile | False | By Tomas Venclova | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/jennifer-davis-to-wed.html | JENNIFER DAVIS TO WED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-journal-886788.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/when-winter-winds-bite-so-do-fish-in-frozen-waters.html | When Winter Winds Bite, So Do Fish in Frozen Waters | False | By Patricia Reardon | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/key-senators-back-immigration-shift.html | KEY SENATORS BACK IMMIGRATION SHIFT | False | By Robert Pear, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/amy-millman-to-wed-roger-conant-faxon.html | AMY MILLMAN TO WED ROGER CONANT FAXON | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-never-ending-hum-of-the-universe.html | THE NEVER-ENDING HUM OF THE UNIVERSE | False | By David Perlman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/c-correction-783588.html | Correction | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-art-after-a-fashion.html | IN SHORT: NONFICTION; ART, AFTER A FASHION | False | By Bernadine Morris | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/laura-beatrice-kavesh-a-columnist-to-wed-dr-steven-stern-a-professor.html | LAURA BEATRICE KAVESH, A COLUMNIST, TO WED DR. STEVEN STERN, A PROFESSOR | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/on-the-underground-railroads-trail.html | ON THE UNDERGROUND RAILROAD'S TRAIL | False | By Gary Kriss | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/around-the-garden-flower-sentiments.html | AROUND THE GARDEN; FLOWER SENTIMENTS | False | By Joan Lee Faust | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/national-notebook-st-paul-minn-a-pastel-house-upsets-the-hill.html | NATIONAL NOTEBOOK: ST. PAUL, MINN.; A Pastel House Upsets the Hill | False | By Martin J. Moylan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/stars-behind-bars.html | STARS BEHIND BARS | False | By Harriet Ritvo | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-q-a-timothy-west-don-t-take-anything-at-face-value.html | CONNECTICUT Q&A: TIMOTHY WEST; 'DON'T TAKE ANYTHING AT FACE VALUE' | False | By Charlotte Libov | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/about-cars-yugo-gvx-is-in-its-element-in-us-and-remains-unfussy.html | ABOUT CARS; Yugo GVX Is in Its Element in U.S. and Remains Unfussy | False | By Marshall Schuon | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-britain-to-allow-anonymous-aids-tests.html | NEW BRITAIN TO ALLOW ANONYMOUS AIDS TESTS | False | By Jacqueline Weaver | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/postings-parsippany-hotel-suites-on-a-circle.html | POSTINGS; Parsippany Hotel Suites: On a Circle | False | By Thomas L. Waite | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/in-short-nonfiction-548588.html | IN SHORT; NONFICTION | False | By Ari L Goldman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/life-with-campeau-allied-s-year-of-constant-change.html | Life With Campeau: Allied's Year of Constant Change | False | By Isadore Barmash | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-usa-makes-fast-start.html | '88 WINTER OLYMPICS; U.S.A. MAKES FAST START | False | By Robin Finn, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-mckenzie-engaged.html | MISS MCKENZIE ENGAGED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/dance-city-ballet-in-balanchine-s-bugaku.html | Dance: City Ballet in Balanchine's 'Bugaku' | False | By Jack Anderson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/a-june-wedding-for-miss-gladney.html | A JUNE WEDDING FOR MISS GLADNEY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/south-africa-reports-attack-by-zimbabwe-based-rebels.html | South Africa Reports Attack By Zimbabwe-Based Rebels | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/pro-hockey-froese-is-ready-with-no-complaints.html | PRO HOCKEY; Froese Is Ready With No Complaints | False | By Joe Sexton, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/sea-urchins.html | Sea Urchins | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/architecture-view-dallas-punches-a-hole-in-the-heart-of-its-sky-line.html | ARCHITECTURE VIEW; Dallas Punches A Hole in the Heart Of Its Skyline | False | By Paul Goldberger | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-the-case-against-irradiation-of-food.html | NEW JERSEY OPINION; The Case Against Irradiation of Food | False | By Lee Rothberg | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/cedarhurst-parking-garage-at-issue.html | CEDARHURST PARKING GARAGE AT ISSUE | False | By Sharon Monahan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-656388.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/l-humane-lay-offs-622188.html | Humane Lay-Offs | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-a-market-where-abundance-can-thrive-348588.html | A Market Where Abundance Can Thrive | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/film-an-irish-director-examines-english-passions.html | FILM; An Irish Director Examines English Passions | False | By Sonia Taitz | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-an-alternative-to-the-dh-rule-788388.html | An Alternative To the D.H. Rule | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/the-lawyers-of-death-row.html | THE LAWYERS OF DEATH ROW | False | By David G. Stout | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-789388.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/topics-of-the-times-tools-of-childhood.html | TOPICS OF THE TIMES; Tools of Childhood | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/hospital-aides-seek-us-help.html | HOSPITAL AIDES SEEK U.S. HELP | False | By States News Service | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/real-things-at-last.html | REAL THINGS AT LAST | False | By Susie Mee | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/my-friends-the-hit-men.html | MY FRIENDS THE HIT MEN | False | By Ralph Blumenthal | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-people-annual-aids-test.html | SPORTS PEOPLE; Annual AIDS Test | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/cuomo-proposes-a-rights-unit-in-abrams-s-office.html | Cuomo Proposes a Rights Unit in Abrams's Office | False | By James Barron, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/vermont-campus-builds-ties-to-central-america.html | Vermont Campus Builds Ties to Central America | False | By Marialisa Calta, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/voters-turn-down-a-new-town-hall.html | VOTERS TURN DOWN A NEW TOWN HALL | False | By Ray Cormier | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/horse-racing-seeking-the-gold-triumphs.html | HORSE RACING; Seeking the Gold Triumphs | False | By Steven Crist, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/elderly-s-plight-surprises-legislators.html | ELDERLY'S PLIGHT SURPRISES LEGISLATORS | False | By Robert A. Hamilton | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/college-basketball-fordham-tops-st-peter-s-in-3-overtimes.html | COLLEGE BASKETBALL; Fordham Tops St. Peter's in 3 Overtimes | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/sunday-observer-my-tinny-valentine.html | Sunday Observer; My Tinny Valentine | False | By Russell Baker | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/streetscapes-the-leonori-a-building-that-recounts-the-multiple-dwelling-story.html | Streetscapes: The Leonori; A Building That Recounts The Multiple-Dwelling Story | False | By Christopher Gray | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/crafts-focus-on-current-directions-in-jewelry.html | CRAFTS; Focus on Current Directions in Jewelry | False | By Patricia Malarcher | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/committee-leaders-in-congress-to-give-priority-to-trade-bill.html | Committee Leaders In Congress to Give Priority to Trade Bill | False | By Irvin Molotsky, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/susannah-dwight-to-marry-lawyer.html | SUSANNAH DWIGHT TO MARRY LAWYER | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/baseball-winter-shopping-season-ends-as-spring-arrives.html | BASEBALL; Winter Shopping Season Ends as 'Spring' Arrives | False | By Murray Chass | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-789588.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/theater/theater-a-woman-of-two-minds-both-in-turmoil.html | THEATER; A Woman Of Two Minds, Both in Turmoil | False | By Benedict Nightingale | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/embattled-yonkers-mayor-a-tumultuous-first-few-weeks-in-office.html | Embattled Yonkers Mayor: A Tumultuous First Few Weeks in Office | False | By Milena Jovanovitch | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/new-york-suburbs-spilling-westward.html | New York Suburbs Spilling Westward | False | By Anthony Depalma | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/l-the-pastor-s-problem-945488.html | THE PASTOR'S PROBLEM | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/ballet-winners-name-in-boston-competition.html | Ballet: Winners Name In Boston Competition | False | By Jennifer Dunning | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/when-will-the-o-t-c-wake-up.html | When Will the O-T-C Wake Up? | False | By N. R. Kleinfield | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/keeping-the-tradition-alive.html | KEEPING THE TRADITION ALIVE | False | By Lynne Ames | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/fashion-dressing-for-today-within-the-limits.html | FASHION; DRESSING FOR TODAY, WITHIN THE LIMITS | False | By Carrie Donovan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/gephardt-papers-supplied-by-bank.html | GEPHARDT PAPERS SUPPLIED BY BANK | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/focus-chicago-the-loop-s-expanding-westward.html | Focus: Chicago; The Loop's Expanding Westward | False | By Jody Brott | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/auto-racing-officials-have-applied-brakes-at-the-daytona-500.html | AUTO RACING; Officials Have Applied Brakes at the Daytona 500 | False | By Steve Potter | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/verbatim-the-army-and-the-law.html | VERBATIM; The Army and the Law | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/turbulent-times-ahead-for-grumman.html | TURBULENT TIMES AHEAD FOR GRUMMAN | False | By Philip S. Gutis | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/nashville-official-asks-curb-on-sex.html | NASHVILLE OFFICIAL ASKS CURB ON SEX | False | AP | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/commercial-property-small-office-buildings-developers-seek-alternative-uses-soft.html | Commercial Property: Small Office Buildings; Developers Seek Alternative Uses in a Soft Market | False | By Mark McCain | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-notebook-east-german-women-look-strong-in-luge.html | '88 WINTER OLYMPICS; Notebook; EAST GERMAN WOMEN LOOK STRONG IN LUGE | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/topics-of-the-times-some-vanity-some-plates.html | TOPICS OF THE TIMES; Some Vanity, Some Plates | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/back-home-but-out-of-place.html | Back Home But Out of Place | False | By Nicholas Fox Weber | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/the-us-need-to-lead-in-israel.html | The U.S. Need to Lead in Israel | False | By Jimmy Carter | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement.html | WHAT'S NEW IN OUTPLACEMENT | False | By Diane Cole | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/for-some-home-is-where-business-is.html | FOR SOME, HOME IS WHERE BUSINESS IS | False | By Penny Singer | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/ash-site-at-hospital-debated.html | ASH SITE AT HOSPITAL DEBATED | False | By Therese Madonia | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/clare-middleton-luce-to-wed.html | CLARE MIDDLETON LUCE TO WED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/connecticut-opinion-taken-by-surprise-by-grief-s-potency.html | CONNECTICUT OPINION; TAKEN BY SURPRISE BY GRIEF'S POTENCY | False | By Anne Ziff | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-only-the-long-term-capital-gains-need-help-the-not-so-well-to-do-787988.html | Only the Long-Term Capital Gains Need Help; The Not So Well-to-Do | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-the-natural-state.html | NEW JERSEY OPINION: The Natural State | False | By Pete Dunne | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/l-gay-spokesmen-609288.html | Gay Spokesmen | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/data-update-february-14-1988.html | DATA UPDATE: February 14, 1988 | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/us-effort-seen-on-shoreham.html | U.S. EFFORT SEEN ON SHOREHAM | False | By John Rather | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/2-physicists-dismissed-in-reactor-complaint.html | 2 Physicists Dismissed In Reactor Complaint | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/nation-america-s-farm-crisis-income-up-debts-down-after-year-subsidized-gains.html | THE NATION; AMERICA'S FARM CRISIS; Income Up, Debts Down: After a Year of Subsidized Gains, Signs of New Hope | False | By William Robbins | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/the-deficit-what-me-worry.html | The Deficit: What, Me Worry? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/88-winter-olympics-sports-of-the-times-no-jokers-on-this-team.html | '88 WINTER OLYMPICS; Sports of The Times; 'No Jokers on This Team! | False | By George Vecsey | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-question-of-the-week-who-was-better-mantle-mays-or-snider-790588.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/medical-teams-cite-rising-severity-of-beatings-of-palestinians-by-army.html | Medical Teams Cite Rising Severity Of Beatings of Palestinians by Army | False | By John Kifner, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-the-wild-clear-mountain-streams-look-but-dont.html | IDEAS & TRENDS; The Wild, Clear Mountain Streams: Look, but Don't Drink | False | By Jim Robbins | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/kennedy-seeks-care-program-for-all-4-year-olds.html | Kennedy Seeks Care Program for All 4-Year-Olds | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/in-the-region-new-jersey-north-brunswicks-housing-compromise.html | IN THE REGION: New Jersey; North Brunswick's Housing Compromise | False | By Rachelle Garbarine | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/music-colleges-provide-settings-for-sounds.html | MUSIC; COLLEGES PROVIDE SETTINGS FOR SOUNDS | False | By Robert Sherman | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/mussel-farming-on-rise-in-maine.html | MUSSEL FARMING ON RISE IN MAINE | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/northeast-notebook-nashua-nh-growth-brings-a-new-hotel.html | NORTHEAST NOTEBOOK; Nashua, N.H.: Growth Brings A New Hotel | False | By Nancy Pieretti | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/c-correction-270788.html | Correction | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/outdoors-seminars-are-reeling-in-anglers-for-a-day.html | Outdoors; Seminars Are Reeling in Anglers for a Day | False | By Nelson Bryant | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-smith-is-engaged-to-adam-blackwood.html | MISS SMITH IS ENGAGED TO ADAM BLACKWOOD | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/disorientation-express.html | Disorientation Express | False | By Diana Blackwell | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/pamela-marcus-to-wed-in-may.html | PAMELA MARCUS TO WED IN MAY | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/ideas-trends-us-adds-to-lead-over-soviet-in-star-wars.html | IDEAS & TRENDS; U.S. Adds to Lead Over Soviet in 'Star Wars' | False | By William J. Broad | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/a-task-force-plays-beat-the-clock.html | A Task Force Plays Beat the Clock | False | By William Glaberson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/talking-mortgages-new-rules-on-tax-deductions.html | Talking Mortgages; New Rules On Tax Deductions | False | By Andree Brooks | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/nation-new-hampshire-presidential-primary-watchword-don-t-bet-it.html | THE NATION; In New Hampshire Presidential Primary The Watchword Is, 'Don't Bet on It' | False | By B. Drummond Ayres Jr. | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/aid-and-comfort.html | AID AND COMFORT | False | By Linda Wells | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-art.html | CRITICS CHOICES; Art | False | By Grace Glueck | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/suffolk-teenagers-find-responsibility-begins-with-an-egg.html | SUFFOLK TEEN-AGERS FIND RESPONSIBILITY BEGINS WITH AN EGG | False | By Ronnie Wacker | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/food-for-some-meatless-fare-the-wok-offers-alternatives.html | FOOD; FOR SOME MEATLESS FARE, THE WOK OFFERS ALTERNATIVES | False | By Florence Fabricant | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/computer-failure-delays-southern-flights.html | Computer Failure Delays Southern Flights | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/in-appreciation-feeling-the-loss-of-2-lights-of-montauk.html | IN APPRECIATION; FEELING THE LOSS OF 2 LIGHTS OF MONTAUK | False | By Debbie Tuma | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/conservationists-hail-5-year-plan-for-open-spaces.html | CONSERVATIONISTS HAIL 5-YEAR PLAN FOR OPEN SPACES | False | By Nick Ravo | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/l-poetry-and-word-processing-547088.html | Poetry and Word Processing | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/amid-murky-struggle-italian-premier-is-told-to-try-again.html | Amid Murky Struggle, Italian Premier Is Told to Try Again | False | By Roberto Suro, Special To The New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/world-contrasting-birth-rates-old-world-fearful-third-world-s-silent-invasion.html | THE WORLD: Contrasting Birth Rates; Old World Fearful Of Third World's 'Silent Invasion' | False | By James M. Markham | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-world-borrowing-capitalism-but-not-freedom-from-the-west.html | THE WORLD; Borrowing Capitalism, but Not Freedom, From the West | False | By Barbara Crossette | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/dorothy-kurgans-goldberg-79-artist-writer-and-rights-figure.html | Dorothy Kurgans Goldberg, 79; Artist, Writer and Rights Figure | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/l-all-in-the-eye-of-the-beholder-788088.html | All in the Eye Of the Beholder | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/stephanie-perell-to-marry-in-june.html | STEPHANIE PERELL TO MARRY IN JUNE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/business-forum-the-market-view-texaco-and-pennzoil-both-lost-big.html | BUSINESS FORUM: THE MARKET VIEW; Texaco and Pennzoil Both Lost Big | False | By Lawrence Summers and David Cutler | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/security-problems-at-school-games.html | SECURITY PROBLEMS AT SCHOOL GAMES | False | By David Winzelberg | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/police-officers-tell-of-strains-of-living-as-a-black-in-blue.html | Police Officers Tell of Strains Of Living as a 'Black in Blue' | False | By Lena Williams | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/bridge-lat-in-the-night-a-battle-of-wits.html | BRIDGE; LAT IN THE NIGHT, A BATTLE OF WITS | False | By Alan Truscott | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/home-for-retarded-opposed.html | HOME FOR RETARDED OPPOSED | False | By Sharon Monahan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/war-on-smog-is-rude-awakening-for-athens.html | War on Smog Is Rude Awakening for Athens | False | By Alan Cowell, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/social-events-choices-for-benefactors.html | SOCIAL EVENTS; Choices for Benefactors | False | By Robert E. Tomasson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/from-the-folks-who-gave-you-liquid-paper.html | FROM THE FOLKS WHO GAVE YOU LIQUID PAPER | False | By Nicole Hollander | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/sarah-pierce-married-to-dru-beguelin.html | SARAH PIERCE MARRIED TO DRU BEGUELIN | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/princeton-eating-club-weighs-alcohol-policy.html | Princeton Eating Club Weighs Alcohol Policy | False | Special to the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/israeli-payments-plan-cited-in-memo-to-meese.html | Israeli Payments Plan Cited in Memo to Meese | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/practical-traveler-pointers-on-points-for-frequent-fliers.html | PRACTICAL TRAVELER; Pointers on Points For Frequent Fliers | False | By Betsy Wade | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/despite-the-elections-full-plate-in-congress.html | DESPITE THE ELECTIONS, 'FULL PLATE IN CONGRESS | False | By Carol Clurman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/dr-krim-s-crusade.html | Dr. Krim's Crusade | False | By George Johnson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/new-jersey-opinion-helping-the-disabled-find-careers-in-the-arts.html | NEW JERSEY OPINION; Helping the Disabled Find Careers in the Arts | False | By Gene Herman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/elisa-monte-choreographer-seeking-ancient-beginnings.html | Elisa Monte: Choreographer Seeking Ancient Beginnings | False | By Jennifer Dunning | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/music-kyoko-takezawa-gives-violin-recital-at-y.html | Music: Kyoko Takezawa Gives Violin Recital at Y | False | By John Rockwell | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/street-fashion-high-diddle-diddle-it-s-not-a-real-fiddle.html | Street Fashion; High Diddle Diddle, It's Not a Real Fiddle | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/jazz-judy-carmichael.html | Jazz: Judy Carmichael | False | By John S. Wilson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine1-the-drink-a-day-lore-944088.html | THE DRINK-A-DAY LORE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-journal-radon-testing.html | WESTCHESTER JOURNAL; RADON TESTING | False | By Gary Kriss | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/c-correction-239288.html | CORRECTION | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/theater-a-dreamscape-from-the-dark-side-of-america.html | THEATER; A Dreamscape From the Dark Side Of America | False | By Jan Stuart | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/97-percent-pure-heroin-for-new-york-is-seized.html | 97 Percent Pure Heroin For New York Is Seized | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/abroad-at-home-how-to-lose-influence.html | ABROAD AT HOME; How to Lose Influence | False | By Anthony Lewis | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/an-iraqi-fired-cruise-missile-passes-close-to-us-warship.html | An Iraqi-Fired Cruise Missile Passes Close to U.S. Warship | False | By Richard Halloran, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/campaign-finance-problems-in-the-pac-s-study-finds-frustration.html | Campaign Finance; Problems in the PACs: Study Finds Frustration | False | By Richard L. Berke, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/big-east-conference-hoyas-overcome-orangemen-71-69.html | Big East Conference; Hoyas Overcome Orangemen, 71-69 | False | AP | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/evening-wear-in-brief.html | Evening Wear, In Brief | False | By Bernadine Morris | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/cynthia-cannell-becomes-fiancee-of-rainer-gross.html | CYNTHIA CANNELL BECOMES FIANCEE OF RAINER GROSS | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/jobless-rate-is-top-woe-for-spain-s-socialists.html | Jobless Rate Is Top Woe for Spain's Socialists | False | By Paul Delaney, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/what-s-new-in-outplacement-let-the-computer-do-the-walking.html | WHAT'S NEW IN OUTPLACEMENT; Let the Computer Do the Walking | False | By Diane Cole | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/clash-over-drugs-as-reagan-meets-with-mexico-chief.html | CLASH OVER DRUGS AS REAGAN MEETS WITH MEXICO CHIEF | False | By Steven V. Roberts, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/at-risk-students-in-program-to-help-keep-them-in-school.html | 'AT-RISK STUDENTS IN PROGRAM TO HELP KEEP THEM IN SCHOOL | False | By Elizabeth Field | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/federation-celebrates-black-history-month.html | Federation Celebrates Black History Month | False | By Kathleen Teltsch | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/obituaries/thomas-m-peters-99-ex-arizona-lawmaker.html | Thomas M. Peters, 99, Ex-Arizona Lawmaker | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/fbi-stand-is-contradicted-on-surveillance-of-policy-foes.html | F.B.I. Stand Is Contradicted On Surveillance of Policy Foes | False | By Wayne King | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/increase-in-moth-eggs-seen-in-fairfield-county.html | INCREASE IN MOTH EGGS SEEN IN FAIRFIELD COUNTY | False | By Robert A. Hamilton | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/movies/a-new-association-and-old-films-save-a-theater.html | A NEW ASSOCIATION AND OLD FILMS SAVE A THEATER | False | By Steven Rosen, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/realestate/residential-resales-237188.html | Residential Resales | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/opinion/l-only-the-long-term-capital-gains-need-help-indexing-for-equity-788288.html | Only the Long-Term Capital Gains Need Help; Indexing for Equity | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/husband-s-away-it-must-be-snowing.html | HUSBAND'S AWAY? IT MUST BE SNOWING | False | By Sarajane Giere | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/l-challenges-faced-by-the-catholic-church-713788.html | CHALLENGES FACED BY THE CATHOLIC CHURCH | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/pro-basketball-knicks-garden-streak-grows-to-seven.html | PRO BASKETBALL; KNICKS' GARDEN STREAK GROWS TO SEVEN | False | By Sam Goldaper | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/presbytery-leader-assesses-her-role.html | Presbytery Leader Assesses Her Role | False | By Joseph Deitch | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/answering-the-mail-172988.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/westchester-opinion-problem-with-old-houses-is-they-re-old.html | WESTCHESTER OPINION; PROBLEM WITH OLD HOUSES IS THEYRE OLD | False | By Linda Dahl Vogl | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/sports-people-comparable-success.html | SPORTS PEOPLE; Comparable Success | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/eileen-carroll-is-engaged.html | EILEEN CARROLL IS ENGAGED | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/l-gay-spokesmen-622088.html | Gay Spokesmen | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/healthclub-contracts-curbed.html | Health-Club Contracts Curbed | False | By Jacqueline Shaheen | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/men-s-style-the-proprieties.html | Men's Style; THE PROPRIETIES | False | By Ruth La Ferla | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/us/the-election-process-the-run-in-new-hampshire-is-now-a-run-for-the-money.html | THE ELECTION PROCESS; The Run in New Hampshire Is Now a Run for the Money | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-18 | TX 2-296064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/wendy-rance-to-wed-peter-francis-dunne.html | WENDY RANCE TO WED PETER FRANCIS DUNNE | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/business/1-dollar-backing-622688.html | Dollar Backing | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/long-island-opinion-impersonal-prose-of-personal-ads.html | LONG ISLAND OPINION; IMPERSONAL PROSE OF PERSONAL ADS | False | By Sunny Trefman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/travel/the-classic-victorians-of-san-francisco.html | The Classic Victorians Of San Francisco | False | By Ann K. Ludwig | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/piano-perahia-and-lupu-play-duets.html | Piano: Perahia and Lupu Play Duets | False | By Bernard Holland | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/antiques-the-sandors-changing-with-the-times.html | ANTIQUES: The Sandors: Changing With the Times | False | By Muriel Jacobs | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/dining-out-a-ski-resorts-appealing-concept.html | DINING OUT; A Ski Resort's Appealing Concept | False | By Anne Semmes | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Michael Kimmelman | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/children-s-books-547988.html | CHILDREN'S BOOKS | False | By Mark Jacobson | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/brook-desilting-plan-upsets-matinecock.html | BROOK DESILTING PLAN UPSETS MATINECOCK | False | By Linda Saslow | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/weekinreview/the-region-redevelopment-times-square-plan-takes-a-shaky-step-forward.html | THE REGION: Redevelopment; Times Square Plan Takes A Shaky Step Forward | False | By Thomas J. Lueck | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/afrikaner-farmer-is-ready-to-negotiate-or-fight.html | Afrikaner Farmer Is Ready to Negotiate, or Fight | False | By John F. Burns, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/sports/1-question-of-the-week-who-was-better-mantle-mays-or-snider-790488.html | Question of the Week; Who Was Better, Mantle, Mays (or Snider)? | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/tourist-center-to-open.html | Tourist Center to Open | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/tv-view-talking-heads-and-the-public-tv-pickle.html | TV VIEW; Talking Heads and The Public-TV Pickle | False | By John J. O'Connor | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/opera-a-new-siegfried-at-the-met.html | Opera: A New 'Siegfried' at the Met | False | By Donal Henahan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Michael Goodwin | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/style/miss-parkman-weds-rev-alan-french.html | MISS PARKMAN WEDS REV. ALAN FRENCH | False | | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/art-castle-gallery-features-compositions-of-four-assemblers.html | ART; CASTLE GALLERY FEATURES COMPOSITIONS OF FOUR 'ASSEMBLERS' | False | By Vivien Raynor | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/world/swami-falls-from-grace-in-new-delhi.html | Swami Falls From Grace In New Delhi | False | By Sanjoy Hazarika, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/koch-s-ire-focuses-attention-on-pension-increases.html | Koch's Ire Focuses Attention on Pension Increases | False | By Elizabeth Kolbert | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/magazine/works-in-progress-soiled-sails-in-the-south-seas.html | WORKS IN PROGRESS; Soiled Sails In The South Seas | False | By Bruce Weber | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/nyregion/scientist-faults-tobacco-company.html | SCIENTIST FAULTS TOBACCO COMPANY | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-04-18 | TX 2-296064 | | |
| 1988-02-14 | 1988-02-14 | https://www.nytimes.com/1988/02/14/books/the-bloodiest-of-wars.html | THE BLOODIEST OF WARS | False | By Hugh Brogan | 1988-04-18 | TX 2-296064 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/hcc-industries-reports-earnings-for-qtr-to-dec-31.html | HCC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/foreign-affairs-two-us-wars.html | FOREIGN AFFAIRS; Two U.S. Wars | False | By Flora Lewis | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/bangkok-emerges-as-a-major-jewelry-center.html | Bangkok Emerges as a Major Jewelry Center | False | By Barbara Crossette, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/no-more-thursday-parties.html | No More Thursday Parties | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/irvine-sensors-corp-reports-earnings-for-qtr-to-dec-31.html | IRVINE SENSORS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/results-plus-948388.html | RESULTS PLUS | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/abiomed-inc-reports-earnings-for-qtr-to-dec-26.html | ABIOMED INC reports earnings for Qtr to Dec 26 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/group-1-software-inc-reports-earnings-for-qtr-to-dec-31.html | GROUP 1 SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/dionne-earns-rangers-a-4-4-tie.html | Dionne Earns Rangers A 4-4 Tie | False | By Joe Sexton | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/chase-medical-inc-reports-earnings-for-qtr-to-dec-31.html | CHASE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/colonel-belew-wed-in-texas.html | Colonel Belew Wed in Texas | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/yankees-fortune-hinges-on-pitching.html | Yankees' Fortune Hinges on Pitching | False | By Michael Martinez | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-sports-of-the-times-slipped-out-from-under-me.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES; 'SLIPPED OUT FROM UNDER ME' | False | By Dave Anderson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/dividend-meetings-796088.html | Dividend Meetings | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/west-is-easing-policy-on-sales-to-soviet-bloc.html | West Is Easing Policy on Sales To Soviet Bloc | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/industrial-training-systems-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/arthur-mizener-80-critic-who-wrote-work-on-fitzgerald.html | Arthur Mizener, 80, Critic Who Wrote Work on Fitzgerald | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-27.html | CAGLE'S INC reports earnings for Qtr to Dec 27 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/us-textile-industry-s-turnaround.html | U.S. TEXTILE INDUSTRY'S TURNAROUND | False | By Leslie Wayne | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/first-state-fincl-reports-earnings-for-qtr-to-dec-31.html | FIRST STATE FINCL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/central-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/reagan-plan-to-privatize-government-is-gaining-support-from-democrats.html | Reagan Plan to Privatize Government Is Gaining Support From Democrats | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/essay-the-shultz-shuttle.html | Essay; The Shultz Shuttle | False | By William Safire | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/metro-matters-battle-to-block-the-re-naming-of-fifth-avenue.html | Metro Matters; Battle to Block The Re-naming Of Fifth Avenue | False | By Sam Roberts | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-nov-30.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/falling-debris-shuts-the-belt.html | Falling Debris Shuts the Belt | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/franklin-h-kissner-rare-book-collector-who-was-financier.html | Franklin H. Kissner, Rare-Book Collector Who Was Financier | False | By Wolfgang Saxon | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/paraguayan-wins-his-eighth-term.html | PARAGUAYAN WINS HIS EIGHTH TERM | False | By Alan Riding, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/forschner-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORSCHNER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/theater/stage-a-black-athlete-s-struggle-in-anchorman.html | Stage: A Black Athlete's Struggle, in 'Anchorman' | False | By Stephen Holden | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-aide-says-fears-led-to-contra-affair.html | Washington Talk; Aide Says Fears Led to Contra Affair | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-the-sick-are-under-siege-and-need-rescuers-977588.html | The Sick Are Under Siege and Need Rescuers | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/campaign-trail.html | Campaign Trail | False | By B. Drummond Ayres Jr. | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/r-m-max-leggette-hydrogeologist-88.html | R. M. (Max) Leggette, Hydrogeologist, 88 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/ohio-s-law-on-takeovers.html | Ohio's Law On Takeovers | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/executive-changes-923688.html | EXECUTIVE CHANGES | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/profit-reported-by-aeroflot.html | Profit Reported by Aeroflot | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-dec-31.html | BODDIE-NOELL RESTAURANT PROPERTIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/clarinet-richard-stoltzman.html | Clarinet: Richard Stoltzman | False | By Stephen Holden | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/jane-carol-abrams-weds-john-chalif.html | JANE CAROL ABRAMS WEDS JOHN CHALIF | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/outdoors-help-far-from-home.html | Outdoors: Help Far From Home | False | By Nelson Bryant | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/delta-data-corp-reports-earnings-for-qtr-to-dec-31.html | DELTA DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/international-report-east-bloc-aircraft-deals-seen.html | INTERNATIONAL REPORT; East Bloc Aircraft Deals Seen | False | By John Tagliabue, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/former-minister-responds-to-suit.html | FORMER MINISTER RESPONDS TO SUIT | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/olympian-s-fall-ends-his-dream.html | Olympian's Fall Ends His Dream | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/music-smith-singers-and-chanticleer.html | Music:Smith Singers and Chanticleer | False | By Bernard Holland | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/reich-tang-lp-reports-earnings-for-qtr-to-dec-31.html | REICH & TANG L.P. reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/washington-s-birthday-observed.html | Washington's Birthday Observed | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/trans-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS LEASING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPSMITH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/baseball-cubs-beat-dawson-in-arbitration-case.html | BASEBALL; Cubs Beat Dawson In Arbitration Case | False | By Murray Chass | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/frederick-loewe-dies-at-86-wrote-my-fair-lady-score.html | Frederick Loewe Dies at 86; Wrote 'My Fair Lady' Score | False | By Stephen Holden | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-people-ex-cbs-newsman-starts-own-company.html | BUSINESS PEOPLE; EX-CBS NEWSMAN STARTS OWN COMPANY | False | By Jonathan P. Hicks | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/meese-deserves-justice-not-abuse.html | Meese Deserves Justice, Not Abuse | False | By Nathan Lewin | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/trc-cos-inc-reports-earnings-for-qtr-to-dec-31.html | TRC COS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/inside-937488.html | INSIDE | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/koch-and-unions-end-their-feud-and-agree-to-a-city-pension-rise.html | Koch and Unions End Their Feud And Agree to a City Pension Rise | False | By Elizabeth Kolbert | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/seaboard-s-l-assoc-reports-earnings-for-qtr-to-dec-31.html | SEABOARD S&L ASSOC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/question-box-by-ray-corio.html | Question Box; By Ray Corio | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/the-editorial-notebook-a-tale-of-two-georgas.html | The Editorial Notebook; A Tale of Two Georgas | False | By Nicholas Wade | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/ferdinand-loses-to-his-stablemate.html | Ferdinand Loses To His Stablemate | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/rise-of-shearson-as-a-deal-maker.html | Rise of Shearson as a Deal Maker | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/new-yorkers-co-no-business-like-the-real-estate-business.html | New Yorkers & Co.; No Business Like the Real Estate Business | False | By Albert Scardino | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/metro-datelines-2-surrender-1-seized-in-slaying-of-cabby.html | Metro Datelines; 2 Surrender, 1 Seized In Slaying of Cabby | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/james-fitzpatrick-power-agency-head-and-lawmaker-71.html | James FitzPatrick, Power Agency Head And Lawmaker, 71 | False | By Mark A. Uhlig | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/diversified-investment-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/leon-goossens-gifted-english-oboist-dies-at-90.html | Leon Goossens, Gifted English Oboist, Dies at 90 | False | By Bernard Holland | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/new-gas-leak-at-plant-in-maine.html | New Gas Leak at Plant in Maine | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/new-jersey-worried-over-crowded-ballot.html | New Jersey Worried Over Crowded Ballot | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/richard-a-buch-weds-cynthia-marks-writer.html | Richard A. Buch Weds Cynthia Marks, Writer | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/art-orsay-s-van-gogh-in-paris.html | Art: Orsay's 'Van Gogh in Paris' | False | By Michael Brenson, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/ms-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | M.S. CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/day-care-effort-pressed-for-municipal-workers.html | Day-Care Effort Pressed For Municipal Workers | False | By Esther Iverem | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/diagnostic-ventures-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC VENTURES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/general-metals-abrasives-reports-earnings-for-qtr-to-dec-31.html | GENERAL METALS & ABRASIVES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/provena-foods-inc-reports-earnings-for-qtr-to-dec-31.html | PROVENA FOODS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-sports-of-the-times-passing-up-the-parade.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES: PASSING UP THE PARADE | False | By George Vecsey | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/ibm-exhibit-honors-columbus-anniversary.html | I.B.M. EXHIBIT HONORS COLUMBUS ANNIVERSARY | False | By Herbert Mitgang | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/the-treaty-europeans-and-the-jitters.html | The Treaty, Europeans and the Jitters | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/virgil-d-hawkins-broke-color-barrier-to-become-lawyer.html | Virgil D. Hawkins; Broke Color Barrier To Become Lawyer | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-canada-gets-stern-test-in-hockey.html | '88 WINTER OLYMPICS; Canada Gets Stern Test in Hockey | False | By Robin Finn, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-flying-tackle.html | Sports World Specials; Flying Tackle | False | By Robert Mcg. Thomas Jr. and Janet Nelson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-briefing-golden-words.html | Washington Talk: Briefing; Golden Words | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-people-grocer-seen-as-leader-of-possible-buyout-deal.html | BUSINESS PEOPLE; Grocer Seen as Leader Of Possible Buyout Deal | False | By Andrea Adelson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/biden-s-condition-improves.html | Biden's Condition Improves | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-the-executive-branch-push-for-new-us-fees-has-touched-off-furor.html | Washington Talk: The Executive Branch; Push for New U.S. Fees Has Touched Off Furor | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/dr-deborah-sherman-weds-dr-mark-rubin.html | Dr. Deborah Sherman Weds Dr. Mark Rubin | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-the-next-generation.html | SPORTS WORLD SPECIALS; The Next Generation | False | By Robert Mcg. Thomas Jr. and Janet Nelson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/dollar-soars-against-yen.html | Dollar Soars Against Yen | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/fastenal-co-reports-earnings-for-qtr-to-Dec-31.html | FASTENAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/north-carolina-needs-a-rally.html | North Carolina Needs a Rally | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/school-basketball-psal-tourney-spread-across-city.html | SCHOOL BASKETBALL; P.S.A.L. Tourney Spread Across City | False | By Al Harvin | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/nora-astorga-a-sandinista-hero-and-delegate-to-un-dies-at-39.html | Nora Astorga, a Sandinista Hero And Delegate to U.N., Dies at 39 | False | By Wolfgang Saxon | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/lisa-rosenzweig-married.html | Lisa Rosenzweig Married | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/governor-backs-residency-rule-for-policemen.html | Governor Backs Residency Rule For Policemen | False | By James Barron | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/donnica-moore-physician-weds.html | Donnica Moore, Physician, Weds | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/micro-bio-medics-inc-reports-earnings-for-year-to-nov-30.html | MICRO BIO-MEDICS INC reports earnings for Year to Nov 30 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/a-west-bank-village-s-sons-return.html | A West Bank Village's Sons Return | False | By Francis X. Clines, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/artist-s-paintings-depict-the-antarctic-experience.html | ARTIST'S PAINTINGS DEPICT THE ANTARCTIC EXPERIENCE | False | By Charlotte Evans | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/political-marketing-candidates-sharpen-attacks-in-new-hampshire-tv-ads.html | Political Marketing; Candidates Sharpen Attacks In New Hampshire TV Ads | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/wisconsin-pursues-chrysler-suit.html | Wisconsin Pursues Chrysler Suit | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/joyce-brown-s-ascent-from-anonymity.html | Joyce Brown's Ascent From Anonymity | False | By Josh Barbanel | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/nkomo-sees-beginning-of-zimbabwean-unity.html | Nkomo Sees Beginning of Zimbabwean Unity | False | By Sheila Rule, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/on-your-ownl-sailing-winter-is-the-time-to-set-stage-for-smooth-going.html | ON YOUR OWNL: SAILING; Winter Is the Time to Set Stage for Smooth Going | False | By Barbara Lloyd | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/syntech-int-l-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INT'L INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-digest-monday-february-15-1988.html | BUSINESS DIGEST: MONDAY, FEBRUARY 15, 1988 | False | | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | TRION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-dalai-lama-also-wants-tibet-modernized-977788.html | Dalai Lama Also Wants Tibet Modernized | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/molecular-biosystems-inc-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR BIOSYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/ballet-2-bolshoi-stars.html | Ballet: 2 Bolshoi Stars | False | By Anna Kisselgoff | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/tv-review-tanner-88-a-satire-on-presidential-campaigns.html | TV Review; 'TANNER 88,' A SATIRE ON PRESIDENTIAL CAMPAIGNS | False | By John Corry | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/office-growth-slows-in-boroughs-outside-manhattan.html | Office Growth Slows in Boroughs Outside Manhattan | False | By Thomas J. Lueck | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/auto-racing.html | Auto Racing | False | Allison Edges Son at DaytonaAP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-men-s-downhill-postponed-a-day.html | '88 WINTER OLYMPICS; Men's Downhill Postponed a Day | False | By Peter Alfano, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/nixon-says-kennedy-should-be-candidate.html | Nixon Says Kennedy Should Be Candidate | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/the-dance-atlanta-ballet-in-kinesthesis-premiere.html | The Dance: Atlanta Ballet In 'Kinesthesis' Premiere | False | By Anna Kisselgoff | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/lakers-hold-off-celtics-late-drive.html | Lakers Hold Off Celtics' Late Drive | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/judge-gives-naturalized-citizens-right-to-us-security-clearances.html | Judge Gives Naturalized Citizens Right to U.S. Security Clearances | False | By Richard Halloran, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/holiday-rv-superstores-reports-earnings-for-year-to-oct-31.html | HOLIDAY-RV SUPERSTORES reports earnings for Year to Oct 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/new-capital-gains-rule-raises-rates-for-some.html | New Capital Gains Rule Raises Rates for Some | False | By Gary Klott, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/karen-b-cohen-is-the-bride-of-steven-o-moldin.html | Karen B. Cohen Is the Bride of Steven O. Moldin | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/steer-away-from-tragedy.html | Steer Away From Tragedy | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/springfield-journal-standing-in-for-a-myth-in-the-land-of-lincoln.html | Springfield Journal; Standing In for a Myth In the Land of Lincoln | False | By Andrew H. Malcolm, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/tyson-spinks-it-s-on.html | Tyson-Spinks: It's On | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/phyllis-eleuthera-harrison-is-married-to-mark-to-ballantine-in-the-bahamas.html | Phyllis Eleuthera Harrison Is Married to Mark To Ballantine in the Bahamas | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/india-confronts-horrors-of-the-past-in-tv-series.html | India Confronts Horrors Of the Past in TV Series | False | By Steven R. Weisman, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/reporter-s-notebook-private-talks-on-a-broken-knuckle-at-the-chambers-trial.html | Reporter's Notebook; Private Talks on a Broken Knuckle at the Chambers Trial | False | By Kirk Johnson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/college-basketball-staten-i-has-fresh-outlook-for-tourney.html | COLLEGE BASKETBALL; STATEN I. HAS FRESH OUTLOOK FOR TOURNEY | False | By Sarah A. Kass | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/lisa-jayne-oppenheim-marries-robert-schultz.html | Lisa Jayne Oppenheim Marries Robert Schultz | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/golf-watson-s-problems-help-wadkins-win.html | GOLF; Watson's Problems Help Wadkins Win | False | AP | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/senators-say-black-sea-affair-casts-doubts-on-soviet-aims.html | Senators Say Black Sea Affair Casts Doubts on Soviet Aims | False | By Susan F. Rasky, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/balchem-corp-reports-earnings-for-qtr-to-dec-31.html | BALCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-orser-boitano-on-two-paths-to-same-goal.html | '88 WINTER OLYMPICS; Orser, Boitano On Two Paths To Same Goal | False | By Michael Janofsky | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/spectrum-control-inc-reports-earnings-for-qtr-to-nov-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Nov 30 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/for-bucharest-a-great-leap-backward.html | For Bucharest, a Great Leap Backward | False | By Henry Kamm, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/portuguese-voice-dismay-over-us-aid-cut.html | Portuguese Voice Dismay Over U.S. Aid Cut | False | By Paul Delaney, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/fitness-running-good-for-the-soul-too.html | FITNESS; Running: Good for the Soul, Too? | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/apartheid-foe-at-university-bridges-a-gap.html | Apartheid Foe At University Bridges a Gap | False | By John D. Battersby, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/metro-datelines-off-duty-patrolman-held-in-firing-of-gun.html | Metro Datelines; Off-Duty Patrolman Held in Firing of Gun | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/vote-set-to-end-us-control-of-a-jersey-teamsters-local.html | Vote Set to End U.S. Control Of a Jersey Teamsters Local | False | By Kenneth B. Noble | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/mets-have-a-confident-lame-duck.html | Mets Have a Confident Lame Duck | False | By Joseph Durso | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/bio-vascular-inc-reports-earnings-for-qtr-to-oct-31.html | BIO-VASCULAR INC reports earnings for Qtr to Oct 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/tv-sports-abc-technology-brings-fire-to-the-ice.html | TV SPORTS; ABC Technology Brings Fire to the Ice | False | By Gerald Eskenazi | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/what-to-call-pat-robertson.html | What to Call Pat Robertson | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/smokers-on-trains-lament-new-ban.html | Smokers on Trains Lament New Ban | False | By Eric Schmitt | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/paris-journal-merci-senator-but-we-are-not-a-charity-case.html | Paris Journal; Merci, Senator, but We Are Not a Charity Case | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-results-and-standings.html | '88 WINTER OLYMPICS; RESULTS AND STANDINGS | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/76ers-falter-and-nets-win-by-4.html | 76ers Falter, And Nets Win by 4 | False | By Sam Goldaper, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-russian-wins-cross-country.html | '88 WINTER OLYMPICS; Russian Wins Cross-Country | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/companies-match-gifts-to-neediest.html | Companies Match Gifts To Neediest | False | By Marvine Howe | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/quotation-of-the-day-962888.html | Quotation of the Day | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/believers-hold-out-for-god-s-tornado.html | Believers Hold Out for God's Tornado | False | AP | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/news-summary-monday-february-15-1988.html | NEWS SUMMARY: MONDAY, FEBRUARY 15, 1988 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/stacy-richmond-married-in-west-to-james-wallman.html | Stacy Richmond Married In West to James Wallman | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/mary-s-hays-marries-robert-stern-in-florida.html | Mary S. Hays Marries Robert Stern in Florida | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/obituaries/james-king-74-dead-expert-on-arms-control.html | James King, 74, Dead; Expert on Arms Control | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/horse-racing-stephens-vs-lukas-new-round-begins.html | HORSE RACING; Stephens vs. Lukas: New Round Begins | False | By Steven Crist, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/cyprus-chief-loses-election-runoff-set-to-pick-successor.html | Cyprus Chief Loses Election; Runoff Set to Pick Successor | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/cartwright-s-hopes-for-trade-linger.html | Cartwright's Hopes For Trade Linger | False | By Sam Goldaper | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-briefing-cia-secrets.html | Washington Talk: Briefing; C.I.A. Secrets | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/campaign-to-find-drugs-for-fighting-aids-is-intensified.html | CAMPAIGN TO FIND DRUGS FOR FIGHTING AIDS IS INTENSIFIED | False | By Philip M. Boffey, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/books/books-of-the-times-809088.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/ghandi-is-shuffling-cabinet-to-reinforce-his-party-in-north.html | Ghandi Is Shuffling Cabinet to Reinforce His Party in North | False | By Steven R. Weisman, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/rise-of-refugees-leaving-soviet-taxes-agencies.html | Rise of Refugees Leaving Soviet Taxes Agencies | False | By Steven Erlanger | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/theater/the-stage-elephant-man.html | The Stage: 'Elephant Man' | False | By Walter Goodman | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/emons-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/stateswest-airlines-inc-reports-earnings-for-year-to-sept-30.html | STATESWEST AIRLINES INC reports earnings for Year to Sept 30 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/in-debate-bush-issues-a-plea-for-help.html | In Debate, Bush Issues a Plea for Help | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/the-sick-are-under-siege-and-need-rescuers-we-re-growing-older-979788.html | The Sick Are Under Siege and Need Rescuers; We're Growing Older | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/first-home-fedl-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST HOME FEDL ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/sports-world-specials-catching-on.html | SPORTS WORLD SPECIALS; Catching On | False | By Robert Mcg. Thomas Jr. and Janet Nelson | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/poseidon-pools-reports-earnings-for-year-to-aug-31.html | POSEIDON POOLS reports earnings for Year to Aug 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/piano-an-austrian-in-debut.html | Piano: An Austrian in Debut | False | By Bernard Holland | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-in-us-30-juvenile-offenders-await-execution-977988.html | In U.S., 30 Juvenile Offenders Await Execution | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/business-and-the-law-suits-mounting-on-toxic-waste.html | Business and the Law; Suits Mounting On Toxic Waste | False | | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/polk-audio-inc-reports-earnings-for-qtr-to-dec-27.html | POLK AUDIO INC reports earnings for Qtr to Dec 27 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/cxr-telcom-reports-earnings-for-qtr-to-dec-31.html | CXR TELCOM reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/arts/soviet-musicologist-set-for-exchanges.html | Soviet Musicologist Set for Exchanges | False | By Bernard Holland | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/barton-industries-reports-earnings-for-qtr-to-dec-31.html | BARTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-manned-space-station-commits-us-to-future-977688.html | Manned Space Station Commits Us to Future | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/big-losses-for-health-insurers.html | Big Losses For Health Insurers | False | By Milt Freudenheim | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/economic-calendar.html | Economic Calendar | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/geonex-corp-reports-earnings-for-qtr-to-dec-31.html | GEONEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/scandals-slow-tory-rebound-in-canada.html | Scandals Slow Tory Rebound in Canada | False | By John F. Burns, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/perception-technology-corp-reports-earnings-for-qtr-to-dec.31.html | PERCEPTION TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/library-as-day-care-new-curbs-and-concerns.html | Library as Day Care: New Curbs and Concerns | False | By Kenneth B. Noble | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/brazil-seeks-to-mend-rift-with-lenders.html | Brazil Seeks To Mend Rift With Lenders | False | By Alan Riding, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/makers-of-semiconductors-meeting-to-view-the-future.html | Makers of Semiconductors Meeting to View the Future | False | By Andrew Pollack, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/rail-system-fined-over-safety.html | Rail System Fined Over Safety | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/style/caren-a-zwickler-is-wed-to-michael-david-levine.html | Caren A. Zwickler Is Wed To Michael David Levine | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/margaux-reports-earnings-for-qtr-to-dec-27.html | MARGAUX reports earnings for Qtr to Dec 27 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/markets-form-joint-venture.html | Markets Form Joint Venture | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/far-reaching-changes-seen-in-soviet-science.html | Far-Reaching Changes Seen in Soviet Science | False | By Malcolm W. Browne, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-the-sick-are-under-siege-and-need-rescuers-new-strategies-needed-979688.html | The Sick Are Under Siege and Need Rescuers; New Strategies Needed | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/l-put-an-end-to-failed-one-way-toll-trial-on-verrazano-bridge-978088.html | Put an End to Failed One-Way-Toll Trial on Verrazano Bridge | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/track-coe-upset-by-poor-showing.html | TRACK; Coe Upset by Poor Showing | False | By William N. Wallace | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/mid-maine-savings-reports-earnings-for-qtr-to-dec-31.html | MID MAINE SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-winter-olympic-medal-winners.html | '88 WINTER OLYMPICS; WINTER OLYMPIC MEDAL WINNERS | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/new-shuttle-defect-reported.html | New Shuttle Defect Reported | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/ukrainians-in-pravda-urge-election-reforms.html | Ukrainians, in Pravda, Urge Election Reforms | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/distributed-logic-corp-reports-earnings-for-qtr-to-oct-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/bridge-small-specialized-concerns-filling-a-void-in-publishing.html | Bridge: Small, Specialized Concerns Filling a Void in Publishing | False | By Alan Truscott | 1988-02-24 | TX 2-257346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/man-is-held-in-death-of-his-bride-on-cruise.html | Man is Held in Death Of His Bride on Cruise | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/women-s-style-suits-globetrotters.html | Women's Style Suits Globetrotters | False | By Jack Curry | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/computer-network-techology-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/thatcher-is-choice-for-president-british-poll-says.html | Thatcher Is Choice for President, British Poll Says | False | By Steve Lohr, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/3-die-in-explosion-at-ski-area.html | 3 Die in Explosion at Ski Area | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/calfed-income-partners-reports-earnings-for-qtr-to-dec-31.html | CALFED INCOME PARTNERS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/american-home-enters-limelight.html | American Home Enters Limelight | False | By Milt Freudenheim | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/tmk-united-inc-reports-earnings-for-qtr-to-dec-31.html | TMK-UNITED INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/opinion/our-stakes-in-afghanistan.html | Our Stakes in Afghanistan | False | By Paul H. Kreisberg | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/business/vm-software-reports-earnings-for-qtr-to-dec-31.html | VM SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/a-pole-apart-for-nordic-skiing.html | A Pole Apart for Nordic Skiing | False | By Barbara Lloyd | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/nyregion/c-correction-860688.html | Correction | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/sports/88-winter-olympics-jansen-falls-in-bid-for-gold-medal.html | '88 WINTER OLYMPICS; Jansen Falls in Bid for Gold Medal | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/federal-judges-deny-bail-more-frequently.html | Federal Judges Deny Bail More Frequently | False | AP | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/washington-talk-briefing-tuning-out.html | Washington Talk: Briefing; Tuning Out | False | | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/us/lucky-dukakis-sits-above-the-fray.html | Lucky Dukakis Sits Above the Fray | False | By Robin Toner, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-15 | 1988-02-15 | https://www.nytimes.com/1988/02/15/world/villagers-in-the-golan-heights-battle-israeli-police.html | Villagers in the Golan Heights Battle Israeli Police | False | By John Kifner, Special To the New York Times | 1988-02-24 | TX 2-257346 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/bartlett-h-hayes-jr-an-educator-and-art-historian-is-dead-at-83.html | Bartlett H. Hayes Jr., an Educator And Art Historian, Is Dead at 83 | False | By Grace Glueck | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/commercial-tenants-offered-equity-stakes.html | commercial Tenants Offered Equity Stakes | False | By Eric N. Berg | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/olympia-york-adding-to-its-stake-in-santa-fe.html | Olympia & York Adding To Its Stake in Santa Fe | False | By Robert J. Cole | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/c-corrections-203888.html | Corrections | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/koch-says-agreement-on-pensions-will-cause-severe-cuts-in-services.html | Koch Says Agreement on Pensions Will Cause Severe Cuts in Services | False | By Michel Marriott | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/turbine-on-jetliner-shatters-but-no-injuries-are-reported.html | Turbine on Jetliner Shatters, But No Injuries Are Reported | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-george-bush.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives; George Bush: The Vice President Tries to Cope With a Troubled Campaign | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/milky-way-is-warped-new-study-reveals.html | Milky Way Is 'Warped', New Study Reveals | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-composers-orchestra-and-kronos-quartet.html | Music: Composers Orchestra and Kronos Quartet | False | By Bernard Holland | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/walt-whitman-sings-anew-but-now-with-a-chinese-lilt.html | Walt Whitman Sings Anew, But Now With a Chinese Lilt | False | By Edward A. Gargan, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/business-people-intermark-head-hunts-for-midsize-companies.html | BUSINESS PEOPLE; Intermark Head Hunts For Midsize Companies | False | By Philip E. Ross | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/style/a-sneak-preview-of-fall-designs.html | A Sneak Preview of Fall Designs | False | By Bernadine Morris | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/savings-unit-breakup-off.html | Savings Unit Breakup Off | False | Special to the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/tugboat-workers-begin-strike.html | Tugboat Workers Begin Strike | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/talking-business-with-mirante-cushman-wakefield-commercial-side-real-estate.html | Talking Business with Mirante of Cushman & Wakefield; Commercial Side Of Real Estate | False | By Eric N. Berg | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-mueller-glides-to-gold-in-luge.html | '88 WINTER OLYMPICS; MUELLER GLIDES TO GOLD IN LUGE | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/movies/tv-review-frontline-looks-at-flight-problems.html | TV Review; 'Frontline' Looks at Flight Problems | False | By John Corry | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/more-mexican-prices-dollarized.html | More Mexican Prices 'Dollarized' | False | By Larry Rohter, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/movies/if-willis-gets-5-million-how-much-for-redford.html | If Willis Gets $5 Million, How Much for Redford? | False | By Aljean Harmetz, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/10-injured-as-wall-collapses.html | 10 Injured as Wall Collapses | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/bush-wins-in-dixville-notch.html | Bush Wins in Dixville Notch | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/us-and-florida-fight-texas-and-california-over-citrus-shipments.html | U.S. and Florida Fight Texas and California Over Citrus Shipments | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/opera-mascagni-s-rare-iris-by-jersey-troupe.html | Opera: Mascagni's Rare 'Iris' by Jersey Troupe | False | By Michael Kimmelman, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/inside-179788.html | INSIDE | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/a-special-school-opens-in-chicago.html | A SPECIAL SCHOOL OPENS IN CHICAGO | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/treasury-s-bill-auctions-set-today.html | Treasury's Bill Auctions Set Today | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/europe-talks-pragmatism-and-fury.html | Europe Talks: Pragmatism and Fury | False | By James Markham, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-s-words-echo-through-senate.html | Washington's Words Echo Through Senate | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/no-end-to-ordeal-for-a-paraguayan.html | NO END TO ORDEAL FOR A PARAGUAYAN | False | By Alan Riding, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/sports-people-packers-draw-fire.html | SPORTS PEOPLE; Packers Draw Fire | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-taming-of-shrew.html | Stage: 'Taming of Shrew' | False | By Stephen Holden | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/robertson-comes-under-fire-for-asserting-that-cuba-holds-soviet-missiles.html | Robertson Comes Under Fire for Asserting That Cuba Holds Soviet Missiles | False | By Michael Oreskes, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-jack-f-kemp.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives; Jack F. Kemp: The Congressman Has to Finish Third to Remain Credible | False | By Clifford D. May, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/chess-a-dazzling-dzindzichashvili-wins-the-continental-open.html | Chess: A Dazzling Dzindzichashvili Wins the Continental Open | False | By Robert Byrne | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/concert-ukrainian-choral-music.html | Concert: Ukrainian Choral Music | False | By Bernard Holland | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/sales-of-us-vehicles-rose-2.8-for-feb-1-10.html | Sales of U.S. Vehicles Rose 2.8% for Feb. 1-10 | False | By Philip E. Ross, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/with-halley-s-help-sun-s-size-is-found-to-be-constant.html | With Halley's Help, Sun's Size Is Found to Be Constant | False | By James Gleick | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/a-serious-scrape-but-still-a-scrape.html | A Serious Scrape, but Still a Scrape | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/tax-shelters-hit-hard-by-new-filing-rules.html | Tax Shelters Hit Hard By New Filing Rules | False | By Gary Klott, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-buscemi-and-boone.html | Stage: Buscemi and Boone | False | By Stephen Holden | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/winter-repairs-bolstering-li-parks.html | Winter Repairs Bolstering L.I. Parks | False | By Eric Schmitt, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/bush-wins-poll-in-puerto-rico.html | Bush Wins Poll in Puerto Rico | False | AP, Special to the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/tendency-to-get-ear-infections-is-inherited-new-study-shows.html | Tendency to Get Ear Infections Is Inherited, New Study Shows | False | By Gina Kolata | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/margaret-parker-isaac-art-gallery-manager.html | Margaret Parker Isaac, Art Gallery Manager | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-born-to-ski-to-the-limit.html | '88 WINTER OLYMPICS; BORN TO SKI 'TO THE LIMIT' | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/style/by-design-fashion-fallacies.html | By Design; Fashion Fallacies | False | By Carrie Donovan | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/nuclear-carrier-launched.html | Nuclear Carrier Launched | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/blast-disables-plo-s-exodus-ferry-in-port.html | Blast Disables P.L.O.'s 'Exodus' Ferry in Port | False | By Alan Cowell, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/with-so-much-known-exploration-evolves.html | With So Much Known, Exploration Evolves | False | By John Noble Wilford | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/college-basketball-georgetown-edges-villanova.html | COLLEGE BASKETBALL; Georgetown Edges Villanova | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/taxi-test-where-s-columbia.html | Taxi Test: Where's Columbia? | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/new-studies-link-exercise-to-delays-in-menstruation-and-less-cancer.html | New Studies Link Exercise to Delays In Menstruation - and Less Cancer | False | By Walter Sullivan | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/at-school-cabbies-learn-courtesy-and-how-to-find-si.html | At School, Cabbies Learn Courtesy and How to Find S.I. | False | By Sarah Lyall | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/science-watch-unknown-spanish-bird.html | SCIENCE WATCH; Unknown Spanish Bird | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/books/national-arts-club-honors-carlos-fuentes.html | National Arts Club Honors Carlos Fuentes | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/executive-changes-207588.html | EXECUTIVE CHANGES | False | | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/simple-tests-developed-to-diagnose-dyslexia.html | Simple Tests Developed To Diagnose Dyslexia | False | By Malcolm W. Browne, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/no-headline-075288.html | No Headline | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/science-can-t-keep-up-with-flood-of-new-journals.html | Science Can't Keep Up With Flood of New Journals | False | By William J. Broad | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/advertising-scali-mccabe-awarded-greek-tourist-account.html | Advertising; Scali, McCabe Awarded Greek Tourist Account | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/we-are-losing-the-war-on-drugs.html | We Are Losing The War on Drugs | False | By Robert M. Morgenthau | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/the-long-fortnight-of-george-bush.html | The Long Fortnight of George Bush | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/banker-seen-as-a-contender-for-vacancy-on-fed-board.html | Banker Seen as a Contender For Vacancy on Fed Board | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/austin-briggs-hall-73-actor-and-a-historian.html | Austin Briggs-Hall, 73, Actor and a Historian | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/chinese-official-lists-6-grievances-against-us.html | Chinese Official Lists 6 Grievances Against U.S. | False | By Edward A. Gargan, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/minnesota-storm-closes-highways.html | MINNESOTA STORM CLOSES HIGHWAYS | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/mcreynolds-mets-settle-at-975000.html | McReynolds, Mets Settle at $975,000 | False | By Murray Chass | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-briefing-cia-cover-up.html | WASHINGTON TALK: BRIEFING; C.I.A. Cover-Up? | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-coach-s-controversial-tactics-divide-us-speed-skaters.html | '88 WINTER OLYMPICS; Coach's Controversial Tactics Divide U.S. Speed Skaters | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/books/translation-of-ancient-tao-text-brings-130000.html | Translation of Ancient Tao Text Brings $130,000 | False | By Edwin McDowell | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/city-ballet-la-fosse-as-frantz-in-coppelia.html | City Ballet: La Fosse As Frantz in 'Coppelia' | False | By Jennifer Dunning | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/murky-danger-li-brown-tide-thrives.html | Murky Danger: L.I. Brown Tide Thrives | False | By Philip S. Gutis, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-elodie-lauten.html | Music: Elodie Lauten | False | By Peter Watrous | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-ethics-and-abortion-of-multiple-fetuses-016188.html | Ethics and Abortion of Multiple Fetuses | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/knicks-roar-back-on-jackson-scoring.html | KNICKS ROAR BACK ON JACKSON SCORING | False | By Sam Goldaper | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/forty-niner-shows-his-determination.html | Forty Niner Shows His Determination | False | By Steven Crist, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/china-s-account-of-riot-in-tibet-is-disputed.html | China's Account of Riot in Tibet Is Disputed | False | Special to the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/pirelli-is-silent-on-firestone.html | Pirelli Is Silent On Firestone | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-briefing-sex-and-the-oecd.html | WASHINGTON TALK: BRIEFING; Sex and the O.E.C.D. | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/politcs-bush-in-struggle-with-surging-dole-in-new-hampshire.html | POLITCS; BUSH IN STRUGGLE WITH SURGING DOLE IN NEW HAMPSHIRE | False | By E. J. Dionne Jr., Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/credit-markets-bond-traders-show-uncertainty.html | CREDIT MARKETS; Bond Traders Show Uncertainty | False | By Michael Quint | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/britons-buy-us-book-publisher.html | Britons Buy U.S. Book Publisher | False | By Steve Lohr, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/business-people-dresserrand-selects-a-chief-executive.html | BUSINESS PEOPLE; Dresser-Rand Selects A Chief Executive | False | By Philip E. Ross | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/paradox-of-reagan-budgets-austere-talk-vs-record-debt.html | Paradox of Reagan Budgets: Austere Talk vs. Record Debt | False | By Martin Tolchin, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-close-sweatshops-but-don-t-restore-homework-015988.html | Close Sweatshops but Don't Restore Homework | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/paper-mill-to-be-watched-closely-after-a-3d-leak.html | Paper Mill to Be Watched Closely After a 3d Leak | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/personal-computers-choices-for-writers.html | PERSONAL COMPUTERS; Choices For Writers | False | By Peter H. Lewis | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/federated-seeks-offers-from-suitors.html | Federated Seeks Offers From Suitors | False | By Robert J. Cole | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/texas-town-awaits-navy-with-hope-and-a-case-of-nerves.html | Texas Town Awaits Navy With Hope and a Case of Nerves | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/careers-employees-benefits-and-computers.html | Careers; Employees, Benefits and Computers | False | By Elizabeth M. Fowler | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/style/patterns-107388.html | PATTERNS | False | By Anne-Marie Schiro | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/c-corrections-257188.html | CORRECTIONS | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/fair-share-for-city-schools.html | Fair Share for City Schools | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/business-digest-tuesday-february-16-1988.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 16, 1988 | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-a-treaty-s-words-stand-on-their-own-322388.html | A Treaty's Words Stand on Their Own | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/man-sought-in-fatal-stabbings.html | Man Sought in Fatal Stabbings | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/merrill-pollack-editor-63.html | Merrill Pollack, Editor, 63 | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/music-feltsman-plays-at-philharmonic-benefit.html | Music: Feltsman Plays At Philharmonic Benefit | False | By Donal Henahan | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/algeciras-journal-many-fish-in-morocco-s-sea-but-none-for-spain.html | Algeciras Journal; Many Fish in Morocco's Sea, but None for Spain | False | By Paul Delaney, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/audience-has-found-sarafina.html | Audience Has Found 'Sarafina!' | False | By Wilborn Hampton | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/older-people-aided-by-gifts-to-neediest.html | Older People Aided by Gifts To Neediest | False | By Marvine Howe | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/our-towns-from-meat-truck-to-pulsing-stages-of-rock-and-roll.html | Our Towns; From Meat Truck To Pulsing Stages Of Rock-and-Roll | False | By Michael Winerip | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/theater-crystal-night.html | Theater: 'Crystal Night' | False | By D. J. R. Bruckner | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/reagan-budget-proposes-increase-in-us-subsidized-housing-units.html | Reagan Budget Proposes Increase In U.S.-Subsidized Housing Units | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/latest-japanese-import-goes-on-patrol.html | Latest Japanese Import Goes on Patrol | False | By Katherine Bishop, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/cordiality-and-racial-anger-mix-in-massachusetts-u-protest.html | Cordiality and Racial Anger Mix in Massachusetts U. Protest | False | By Allan R. Gold, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-tv-sports-sharing-a-close-ub-on-grief.html | '88 WINTER OLYMPICS; TV SPORTS: SHARING A CLOSE-UB ON GRIEF | False | By Gerald Eskenazi | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-report-lists-threats-at-national-parks.html | WASHINGTON TALK; Report Lists Threats at National Parks | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/italian-begins-bid-in-belgium.html | Italian Begins Bid in Belgium | False | Special to the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/infected-boy-shows-signs-of-aids.html | Infected Boy Shows Signs of AIDS | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/arts/for-profit-radio-in-gabon-offers-snapshot-of-africa.html | For-Profit Radio in Gabon Offers Snapshot of Africa | False | By James Brooke, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-us-suffers-hockey-setback.html | '88 WINTER OLYMPICS; U.S. SUFFERS HOCKEY SETBACK | False | By Robin Finn, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-working-profile-robert-h-tuttle-upbeat-head-hunter-for-lame-duck.html | WASHINGTON TALK: WORKING PROFILE - ROBERT H. TUTTLE; Upbeat 'Head Hunter' for a Lame Duck President | False | By David Johnston, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/froese-returns-to-win.html | FROESE RETURNS TO WIN | False | By Joe Sexton | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/bridge-2-careful-leopards-showed-how-to-disguise-their-spots.html | Bridge: 2 Careful Leopards Showed How to Disguise Their Spots | False | By Alan Truscott | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/depression-studies-bring-new-drugs-and-insights.html | Depression: Studies Bring New Drugs And Insights | False | By Harold M. Schmeck Jr. | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/lehman-routs-york-87-62.html | Lehman Routs York, 87-62 | False | By Al Harvin | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/sports-people-fryar-is-arrested.html | SPORTS PEOPLE; Fryar Is Arrested | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/books/books-of-the-times-085588.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/three-candidates-2-parties-bracing-for-battle-their-political-lives-paul-simon.html | Three Candidates in 2 Parties Bracing for the Battle of Their Political Lives; Paul Simon: The Illinois Senator Pins His Hopes on Finishing Second | False | By Robin Toner, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/q-a-010888.html | Q&A | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/market-place-investing-now-for-a-recession.html | Market Place; Investing Now For a Recession | False | By Vartanig G. Vartan | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/ibm-s-new-system-for-huge-computers.html | I.B.M.'s New System For Huge Computers | False | By David E. Sanger | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/obituaries/martin-k-speckter-73-creator-of-interrobang.html | Martin K. Speckter, 73, Creator of Interrobang | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/sensory-stimulation-helps-rats-stay-smart.html | Sensory Stimulation Helps Rats Stay Smart | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/family-s-autopsy-finds-evidence-of-beating.html | Family's Autopsy Finds Evidence of Beating | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/waldheim-assails-slanders-vows-not-to-step-down.html | WALDHEIM ASSAILS 'SLANDERS,' VOWS NOT TO STEP DOWN | False | By Serge Schmemann, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/unions-and-the-post-hold-tense-talks.html | Unions and The Post Hold Tense Talks | False | By Robert D. McFadden | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/advertising-meredith-s-conservative-approach.html | Advertising; Meredith's Conservative Approach | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/fatal-car-fire-near-10-downing.html | FATAL CAR FIRE NEAR 10 DOWNING | False | By Steve Lohr, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/of-geeps-and-baabaas.html | OF GEEPS AND BAA-BAAS | False | By Thomas Simmons | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/sports-people-76ers-will-retire-no-6.html | SPORTS PEOPLE; 76ers Will Retire No. 6 | False | | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/stage-us-dramas-in-london.html | Stage: U.S. Dramas In London | False | By Frank Rich, Special To The New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/russians-claim-computer-knowledge.html | Russians Claim Computer Knowledge | False | By Malcolm W. Browne | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/judge-medina-s-100th-birthday-time-for-tributes.html | Judge Medina's 100th Birthday: Time for Tributes | False | By Stacey Okun | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/on-my-mind-doctor-vs-doctor.html | ON MY MIND; Doctor vs. Doctor | False | By A.m. Rosenthal | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/theater/actress-s-complaint-negotiated.html | Actress's Complaint Negotiated | False | By Jeremy Gerard | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/smoking-ban-leads-to-arrest-on-lirr.html | Smoking Ban Leads To Arrest on L.I.R.R. | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/cyprus-to-hold-runoff-presidential-election.html | Cyprus to Hold Runoff Presidential Election | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/israel-detains-2-in-burial-alive-of-palestinians.html | Israel Detains 2 In Burial Alive Of Palestinians | False | By John Kifner, Special To The New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/sports-people-syracuse-player-quits.html | SPORTS PEOPLE; Syracuse Player Quits | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-ethics-and-abortion-of-multiple-fetuses-hippocratic-oath-324288.html | ETHICS AND ABORTION OF MULTIPLE FETUSES; Hippocratic Oath | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/georgia-tech-closes-its-reactor-citing-continued-safety-concerns.html | Georgia Tech Closes Its Reactor, Citing Continued Safety Concerns | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/hockey-notebook-league-leader-has-not-emerged.html | Hockey Notebook; League Leader Has Not Emerged | False | By William N. Wallace | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/bid-for-belgian-insurer.html | Bid for Belgian Insurer | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/a-trimmer-bethlehem-is-breathing-easier.html | A Trimmer Bethlehem Is Breathing Easier | False | By Jonathan P. Hicks, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/gm-eases-dealer-policy.html | G.M. Eases Dealer Policy | False | Special to the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/88-winter-olympics-swiss-skiers-are-1st-and-2d-in-downhill.html | '88 WINTER OLYMPICS; Swiss 8Skiers Are 1st and 2d In Downhill | False | By Peter Alfano, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/crisis-over-dropouts-a-look-at-two-youths.html | Crisis Over Dropouts: A Look at Two Youths | False | By Lydia Chavez | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/results-plus-226588.html | Results Plus | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-a-mockery-of-rights-325088.html | A Mockery of Rights | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/the-political-clean-air-act-of-1988.html | The Political Clean Air Act of 1988 | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/gotti-s-brother-called-rising-star-in-gambino-mob.html | Gotti's Brother Called Rising Star in Gambino Mob | False | By Selwyn Raab | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/peripherals-a-book-that-grew-up.html | PERIPHERALS; A Book That Grew Up | False | By L. R. Shannon | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/us-aide-calls-soviet-brutal.html | U.S. Aide Calls Soviet 'Brutal' | False | By Malcolm W. Browne, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/world/the-un-today.html | The U.N. Today | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/science-watch-a-helpful-oncogene.html | SCIENCE WATCH; A Helpful Oncogene | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/2-officers-shot-by-robber-with-hostage.html | 2 Officers Shot By Robber With Hostage | False | By Sarah Lyall | 1988-02-24 | TX 2-298131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/washington-talk-briefing-tackling-the-taj-mahal.html | WASHINGTON TALK: BRIEFING; Tackling the Taj Mahal | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/nation-s-biggest-banks-had-worst-year-in-1987-since-the-depression.html | Nation's Biggest Banks Had Worst Year in 1987 Since the Depression | False | By Robert A. Bennett | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/in-the-nation-just-a-tv-evangelist.html | IN THE NATION; Just a TV Evangelist | False | By Tom Wicker | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/chevron-buys-ppg-unit.html | Chevron Buys PPG Unit | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/yonkers-group-plans-protest-in-washington.html | Yonkers Group Plans Protest in Washington | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/on-trade-wrong-long-arm-of-the-law.html | On Trade: Wrong, Long Arm of the Law | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-missile-cuts-are-just-a-first-step-016288.html | Missile Cuts Are Just a First Step | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/arizona-senate-urged-to-hold-an-open-trial.html | Arizona Senate Urged To Hold an Open Trial | False | AP | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/opinion/l-sell-the-post-office-lease-the-capitol-next-015788.html | Sell the Post Office? Lease the Capitol Next | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/news-summary-tuesday-february-16-1988.html | NEWS SUMMARY: TUESDAY, FEBRUARY 16, 1988 | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/sports/sports-people-tyson-sets-up-fund.html | SPORTS PEOPLE; Tyson Sets Up Fund | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/business/japan-s-us-surplus-at-2-year-low.html | Japan's U.S. Surplus at 2-Year Low | False | By Susan Chira, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/nyregion/quotation-of-the-day-256888.html | Quotation of the Day | False | | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/science/drug-combination-gains-support-as-alternative-to-surgical-abortion.html | Drug Combination Gains Support As Alternative to Surgical Abortion | False | By Gina Kolata | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/sunset-limited-journal-there-s-something-about-a-train.html | Sunset Limited Journal; There's Something About a Train. . . | False | By Robert Reinhold, Special To the New York Times | 1988-02-24 | TX 2-298131 | | |
| 1988-02-16 | 1988-02-16 | https://www.nytimes.com/1988/02/16/us/recent-setbacks-stirring-doubts-about-search-for-aids-vaccine.html | Recent Setbacks Stirring Doubts About Search for AIDS Vaccine | False | By Gina Kolata | 1988-02-24 | TX 2-298131 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/nba-pacers-defeat-knicks.html | N.B.A.; Pacers Defeat Knicks | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/simpson-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-new-sears-store.html | COMPANY NEWS; New Sears Store | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/college-basketball-temple-tops-penn-state-50-49.html | College Basketball; Temple Tops Penn State, 50-49 | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/lance-inc-reports-earnings-for-qtr-to-dec-31.html | LANCE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-metromedia-orion.html | COMPANY NEWS; Metromedia-Orion | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/concurrent-computer-reports-earnings-for-qtr-to-jan-31.html | CONCURRENT COMPUTER reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/runoff-set-in-milwaukee.html | Runoff Set in Milwaukee | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/william-u-gardner-professor-80.html | William U. Gardner, Professor, 80 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/vf-corp-reports-earnings-for-qtr-to-dec-31.html | VF CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/about-new-york-trying-to-give-cupid-an-assist-on-his-shots.html | About New York; Trying to Give Cupid an Assist On His Shots | False | By Gregory Jaynes | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-to-consult-iraqis-on-preventing-attacks.html | U.S. to Consult Iraqis on Preventing Attacks | False | By John H. Cushman Jr., Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/the-discreet-charms-of-paris-bistros-and-brasseries.html | The Discreet Charms of Paris Bistros and Brasseries | False | By Bryan Miller, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/style/nutrition-counseling-comes-byte-by-byte.html | Nutrition Counseling Comes Byte by Byte | False | By Jonathan Probber | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/consolidated-natuarl-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATUARL GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/metropolitan-diary-663488.html | Metropolitan Diary | False | By Ron Alexander | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-dec-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/rule-on-abortion-counseling-is-blocked.html | Rule on Abortion Counseling Is Blocked | False | By Robert Pear, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/instead-of-jail-welcome-reptile.html | Instead of Jail: 'Welcome, Reptile!' | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/thrifty-rent-a-car-system-reports-earnings-for-qtr-to-dec-31.html | THRIFTY RENT-A-CAR SYSTEM reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/ash-wednesday-faithful-decide-on-going-public.html | Ash Wednesday: Faithful Decide on Going Public | False | By Peter Steinfels | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/observer-lust-and-unnatural-acts.html | OBSERVER; Lust and Unnatural Acts | False | By Russell Baker | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/finance-new-issues-citicorp-rates-up.html | FINANCE/NEW ISSUES; Citicorp Rates Up | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/accord-seen-in-protest-at-u-of-massachusetts.html | Accord Seen in Protest At U. of Massachusetts | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/report-clearing-judge-ginsburg-is-released.html | Report Clearing Judge Ginsburg Is Released | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/savannah-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/american-given-life-in-ira-case-in-london.html | American Given Life in I.R.A. Case in London | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-disputes-waldheim-assertions.html | U.S. Disputes Waldheim Assertions | False | By Philip Shenon, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/de-gustibus-grown-ups-dine-out-too.html | DE GUSTIBUS; Grown-Ups Dine Out, Too | False | By Marian Burros | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/esselte-business-systems-reports-earnings-for-qtr-to-dec-31.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/cincinnati-milacron-inc-reports-earnings-for-12wks-to-jan-2.html | CINCINNATI MILACRON INC reports earnings for 12wks to Jan 2 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/coca-cola-enterpises-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA ENTERPISES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-banks-file-83-million-suit-charging-finley-kumble.html | COMPANY NEWS; Banks File $83 Million Suit Charging Finley, Kumble | False | By John T. McQuiston | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/c-corrections-663388.html | Corrections | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/a-us-soviet-cultural-rapprochement.html | A U.S.-Soviet Cultural Rapprochement | False | By William H. Honan | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wnew-am-may-be-sold.html | WNEW-AM May Be Sold | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-digest-wednesday-february-17-1988.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 17, 1988 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/inside-603988.html | INSIDE | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/charlotte-rosen-musician-95.html | Charlotte Rosen Musician, 95 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/security-federal-savings-loan-cleveand-o-reports-earnings-for-qtr-to-dec-31.html | SECURITY FEDERAL SAVINGS & LOAN (CLEVEAND)(O) reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/richard-feynman-dead-at-69-leading-theoretical-physicist.html | Richard Feynman Dead at 69; Leading Theoretical Physicist | False | By James Gleick | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/finance-briefs-660288.html | FINANCE BRIEFS | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/elscint-ltd-reports-earnings-for-qtr-to-dec-31.html | ELSCINT LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/lawson-mardon-group-reports-earnings-for-qtr-to-dec-31.html | LAWSON MARDON GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/james-molinski-host-at-sardi-s-dies-at-74.html | James Molinski, Host At Sardi's, Dies at 74 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/bush-overcomes-dole-s-bid-and-dukakis-is-easy-winner-in-new-hampshire-primaries.html | BUSH OVERCOMES DOLE'S BID AND DUKAKIS IS EASY WINNER IN NEW HAMPSHIRE PRIMARIES | False | By E. J. Dionne Jr., Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/ramadi-journal-for-prisoners-of-war-boys-summer-camp.html | Ramadi Journal; For Prisoners of War, Boys' Summer Camp? | False | By Alan Cowell, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/enron-corp-reports-earnings-for-qtr-to-dec-31.html | ENRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/trump-interested-in-buying-patriots.html | Trump Interested In Buying Patriots | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/faa-says-eastern-has-improved-maintenance.html | F.A.A. Says Eastern Has Improved Maintenance | False | By Richard Witkin, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/60-minute-gourmet-663588.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/finance-new-issues-659788.html | FINANCE/NEW ISSUES; | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/home-sales-steady-in-87.html | Home Sales Steady in '87 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/al-cohn-62-a-jazz-saxophonist-arranger-and-partner-of-zoot-sims.html | Al Cohn, 62, a Jazz Saxophonist, Arranger and Partner of Zoot Sims | False | By C. Gerald Fraser | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/aryt-optronics-reports-earnings-for-qtr-to-dec-31.html | ARYT OPTRONICS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/article-655888-no-title.html | Article 655888 -- No Title | False | By Robert J. Cole | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/britton-lee-inc-reports-earnings-for-qtr-to-dec-31.html | BRITTON LEE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/collection-by-10-year-olds-benefits-the-neediest-cases.html | Collection by 10-Year-Olds Benefits the Neediest Cases | False | By Marvine Howe | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-woman-wins-her-14-year-fight-to-be-scoutmaster.html | A Woman Wins Her 14-Year Fight To Be Scoutmaster | False | By Richard L. Madden, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/c-corrections-663288.html | Corrections | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/prosecutor-accuses-westies-of-a-reign-of-terror.html | Prosecutor Accuses Westies of a 'Reign of Terror' | False | By Arnold H. Lubasch | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-technology-cloning-brings-factory-precision-to-the-farm.html | BUSINESS TECHNOLOGY; Cloning Brings Factory Precision to the Farm | False | By Keith Schneider, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-people-team-on-the-rise.html | Sports People; Team on the Rise | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/school-control-for-the-mayor-is-abandoned.html | SCHOOL CONTROL FOR THE MAYOR IS ABANDONED | False | By Jeffrey Schmalz, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-nortek-mohasco.html | COMPANY NEWS; Nortek-Mohasco | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/tv-review-tales-of-discontent-on-13.html | TV Review; Tales of Discontent, on 13 | False | By Walter Goodman | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/castro-foe-freed-by-venezuela-accused-in-us.html | Castro Foe, Freed by Venezuela, Accused in U.S. | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/soviet-says-pakistan-is-blocking-a-settlement-to-the-afghan-war.html | Soviet Says Pakistan Is Blocking A Settlement to the Afghan War | False | By Philip Taubman, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/saztec-international-reports-earnings-for-qtr-to-dec-31.html | SAZTEC INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/ragen-corp-reports-earnings-for-qtr-to-dec-31.html | RAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/quotation-of-the-day-662588.html | Quotation of the Day | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/wine-talk-664688.html | Wine Talk | False | By Frank J. Prial | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-ammunition-for-critics-of-gandhi-s-wife-711738.html | Ammunition for Critics of Gandhi's Wife | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/books/books-of-the-times-688488.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-people-new-president-named-for-helikon-furniture.html | BUSINESS PEOPLE; New President Named For Helikon Furniture | False | By Philip E. Ross | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/burning-it-up-as-a-flame.html | Burning It Up As a Flame | False | By Joe Sexton, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-ibm-names-unit-head.html | COMPANY NEWS; I.B.M. Names Unit Head | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/stv-engineers-inc-reports-earnings-for-qtr-to-dec-31.html | STV ENGINEERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/franklin-holding-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN HOLDING reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/life-after-shanker-leader-mends-fences.html | Life After Shanker: Leader Mends Fences | False | By Suzanne Daley | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-pursuit-of-civil-rights-isn-t-a-special-interest-717488.html | Pursuit of Civil Rights Isn't a 'Special Interest' | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/an-impasse-for-austrian.html | An Impasse For Austrian | False | By Serge Schmemann, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/news-summary-wednesday-february-17-1988.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 17, 1988 | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/pathologist-says-levin-wasn-t-drunk.html | Pathologist Says Levin Wasn't Drunk | False | By Kirk Johnson | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/biden-out-of-intensive-care-condition-called-satisfactory.html | Biden Out of Intensive Care; Condition Called Satisfactory | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/education-soviet-students-now-asking-why.html | EDUCATION; Soviet Students Now Asking 'Why'? | False | By Felicity Barringer, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/plo-exodus-ferry-faces-a-sea-of-trouble.html | P.L.O. 'Exodus' Ferry Faces a Sea of Trouble | False | By Alan Cowell, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/albert-j-sica-fordham-dean-71.html | Albert J. Sica, Fordham Dean, 71 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/executive-role-for-clavell-in-tv-series.html | Executive Role for Clavell in TV Series | False | By Stephen Farber | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/tempe-journal-a-place-in-the-sun-finds-an-nfl-team.html | Tempe Journal; A Place in the Sun Finds an N.F.L. Team | False | By Lindsey Gruson, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-technology-advances-replacing-an-ancient-phone.net.html | BUSINESS TECHNOLOGY; ADVANCES; REPLACING AN ANCIENT PHONE NET | False | By Calvin Sims | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-ashton-tate-products-due.html | COMPANY NEWS; Ashton-Tate Products Due | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/u-s-sprint-is-said-to-plan-its-own-bid-for-phone-contract.html | U S Sprint Is Said to Plan Its Own Bid for Phone Contract | False | By Calvin Sims, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/us-confronting-aids-with-sense-of-realism.html | U.S. Confronting AIDS With Sense of Realism | False | By Bruce Lambert | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/report-by-new-york-agency-finds-rent-office-inefficient.html | Report by New York Agency Finds Rent Office Inefficient | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/economic-scene-putting-the-brakes-on-easy-trading.html | Economic Scene; Putting the Brakes On Easy Trading | False | By Peter Passell | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/finance-new-issues-new-york-agency-offering-long-island-hospital-bonds.html | FINANCE/NEW ISSUES; New York Agency Offering Long Island Hospital Bonds | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/bear-stearns-cos-reports-earnings-for-qtr-to-jan-29.html | BEAR STEARNS COS reports earnings for Qtr to Jan 29 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/bridge-famed-convention-s-author-is-still-an-active-journalist.html | Bridge: Famed Convention's Author Is Still an Active Journalist | False | By Alan Truscott | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/financial-woes-threaten-survival-of-the-historical-society-in-jersey.html | Financial Woes Threaten Survival Of the Historical Society in Jersey | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/panel-to-weigh-a-10-deposit-for-taxi-rides.html | Panel to Weigh A $10 Deposit For Taxi Rides | False | By Craig Wolff | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-what-meese-achieved-in-iran-contra-inquiry-717288.html | What Meese Achieved In Iran-Contra Inquiry | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/dow-tops-2000-but-trading-is-slow.html | Dow Tops 2,000, but Trading Is Slow | False | By Phillip H. Wiggins | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wendt-bristol-co-reports-earnings-for-qtr-to-dec-31.html | WENDT-BRISTOL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/dynamics-reserach-corp-reports-earnings-for-qtr-to-dec-26.html | DYNAMICS RESERACH CORP reports earnings for Qtr to Dec 26 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/soviet-pairs-1-2-bronze-to-us.html | Soviet Pairs 1-2; Bronze to U.S. | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/biltmore-theater-is-sold.html | Biltmore Theater Is Sold | False | By Jeremy Gerard | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/angola-terms-on-cuban-troops-seen-as-major-sticking-point.html | Angola Terms on Cuban Troops Seen as Major Sticking Point | False | By Neil A. Lewis, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/judge-denies-approving-huge-fee-to-lawyer-with-white-house-tie.html | Judge Denies Approving Huge Fee To Lawyer With White House Tie | False | By Robert Lindsey, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/music-a-barker-tribute.html | Music: A Barker Tribute | False | By Michael Kimmelman | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-gm-cancels-insert-after-article-on-perot.html | ADVERTISING; G.M. Cancels Insert After Article on Perot | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/brokers-securities-reports-earnings-for-qtr-to-dec-31.html | BROKERS SECURITIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/foreign-affairs-ortega-mutes-his-tone.html | FOREIGN AFFAIRS; Ortega Mutes His Tone | False | By Flora Lewis | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/feltsman-in-talk.html | Feltsman in Talk | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wms-industries-reports-earnings-for-qtr-to-dec-31.html | WMS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/zurbriggen-takes-lead-in-combined.html | Zurbriggen Takes Lead in Combined | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/canada-sputters-to-victory.html | Canada Sputters to Victory | False | By Robin Finn | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/results-plus-715588.html | Results Plus | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/smith-helps-guide-islander-fortunes.html | Smith Helps Guide Islander Fortunes | False | By Alex Yannis, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-tandem-computers-to-buy-ungermann.html | COMPANY NEWS; Tandem Computers To Buy Ungermann | False | By Lawrence M. Fisher, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | VARI-CARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/profits-scoreboard-658588.html | PROFITS SCOREBOARD | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-census-undercounts-too-imprecise-to-adjust-use-political-process-717188.html | Census Undercounts Too Imprecise to Adjust; Use Political Process | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/roper-corp-reports-earnings-for-qtr-to-jan-31.html | ROPER CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/seibels-bruce-group-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/a-daniel-fusaro-court-clerk.html | A. Daniel Fusaro, Court Clerk | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/irs-is-urged-to-investigate-jackson-s-church-collections.html | I.R.S. Is Urged to Investigate Jackson's Church Collections | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/dyatron-corp-reports-earnings-for-qtr-to-dec-31.html | DYATRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/food-notes-666488.html | Food Notes | False | By Florence Fabricant | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/us-ability-to-monitor-strategic-pact-is-doubted.html | U.S. Ability to Monitor Strategic Pact Is Doubted | False | By Susan F. Rasky, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/syracuse-honors-columnist.html | SYRACUSE HONORS COLUMNIST | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/tv-sports-abc-s-unenviable-choices.html | TV SPORTS; ABC's Unenviable Choices | False | By Gerald Eskenazi | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/cruel-and-needless-choice-of-refugees.html | Cruel, and Needless, Choice of Refugees | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/soviet-skaters-prevail-in-pairs.html | Soviet Skaters Prevail in Pairs | False | By Michael Janofsky | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/3-children-die-in-fire-in-jersey-city-building.html | 3 Children Die In Fire In Jersey City Building | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/company-news-compaq-s-os-2.html | COMPANY NEWS; Compaq's OS/2 | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/john-g-de-roos-61-former-chief-of-new-york-city-transit-agency.html | John G. de Roos, 61, Former Chief Of New York City Transit Agency | False | By Wolfgang Saxon | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/realty-refund-trust-reports-earnings-for-qtr-to-dec-31.html | REALTY REFUND TRUST reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/navy-promotes-its-ex-chief.html | Navy Promotes Its Ex-Chief | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/apa-optics-reports-earnings-for-qtr-to-dec-31.html | APA OPTICS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/datasouth-computer-corp-reports-earnings-for-qtr-to-dec-31.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-rent-control-has-made-apartments-into-endangered-species-717588.html | Rent Control Has Made Apartments Into Endangered Species | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/douglas-provides-spark-for-syracuse.html | Douglas Provides Spark for Syracuse | False | By William C. Rhoden, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-of-the-times-here-come-the-old-champs.html | Sports of The Times; Here Come the Old Champs | False | By George Vecsey | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | US HEALTHCARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/japanese-held-us-bank-plans-acquisition.html | JAPANESE-HELD U.S. BANK PLANS ACQUISITION | False | By Andrea Adelson, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/firestone-to-sell-75-of-tire-unit-in-1-billion-deal-with-japanese.html | Firestone to Sell 75% of Tire Unit In $1 Billion Deal With Japanese | False | By Jonathan P. Hicks | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/washington-homes-inc-reports-earnings-for-qtr-to-jan-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/huge-warhol-catalogue.html | Huge Warhol Catalogue | False | By Rita Reif | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/have-bicycle-will-travel-stylishly.html | Have Bicycle, Will Travel (Stylishly) | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-technology-a-new-art-form-designing-store-shelves-by-computer.html | BUSINESS TECHNOLOGY; A NEW ART FORM: DESIGNING STORE SHELVES BY COMPUTER | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/greece-won-t-extradite-italian.html | Greece Won't Extradite Italian | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/victoria-creations-reports-earnings-for-qtr-to-dec-31.html | VICTORIA CREATIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/engine-failure-halts-flight.html | Engine Failure Halts Flight | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/washington-talk-briefing-military-4-1-2-civilians-2.html | WASHINGTON TALK: BRIEFING; Military 4 1/2, Civilians 2 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/moseley-holding-corp-reports-earnings-for-qtr-to-dec-31.html | MOSELEY HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/us-slider-doesn-t-let-her-spirits-slip.html | U.S. Slider Doesn't Let Her Spirits Slip | False | By Peter Alfano, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/ira-s-not-as-useful-now-still-a-good-idea-for-many.html | I.R.A.'s, Not as Useful Now, Still a Good Idea for Many | False | By Gary Klott, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/education-lessons.html | EDUCATION: LESSONS | False | By Michael Norman | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/movies/film-frida-tribute-to-mexican-artist.html | Film; 'Frida,' Tribute To Mexican Artist | False | By Walter Goodman | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/plan-for-reagan-library-faces-local-resistance.html | Plan for Reagan Library Faces Local Resistance | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/notebook-vanishing-act-is-explained.html | Notebook; Vanishing Act Is Explained | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/general-automation-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-people-mcpherson-honored.html | Sports People; McPherson Honored | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/capital-rise-expected-to-gain-in-world-bank.html | Capital Rise Expected To Gain in World Bank | False | By Clyde H. Farnsworth, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/education-cradle-to-college-plans-for-tuition-payment.html | EDUCATION; Cradle-to-College Plans For Tuition Payment | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/max-l-heine-77-founder-and-head-of-securities-firms.html | Max L. Heine, 77, Founder and Head Of Securities Firms | False | By Susan Heller Anderson | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/leader-faults-bid-by-cuomo-on-residency.html | Leader Faults Bid by Cuomo On Residency | False | By James Barron, Special To The New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/cucos-inc-reports-earnings-for-qtr-to-jan-10.html | CUCOS INC reports earnings for Qtr to Jan 10 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/limited-inc-reports-earnings-for-qtr-to-jan-30.html | LIMITED INC reports earnings for Qtr to Jan 30 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/aid-is-asked-on-recreation-in-forests.html | Aid Is Asked on Recreation in Forests | False | By Philip Shabecoff, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/attack-remains-strategy-for-us.html | 'Attack' Remains Strategy For U.S. | False | By Robin Finn | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/boxing-notebook-mike-tyson-s-soft-spot.html | Boxing Notebook; Mike Tyson's Soft Spot | False | By Phil Berger | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/with-a-civilian-in-charge-guatemala-still-can-t-fully-rein-in-the-brutality.html | With a Civilian in Charge, Guatemala Still Can't Fully Rein In the Brutality | False | By Stephen Kinzer, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/engineer-in-amtrak-crash-guilty-of-manslaughter-in-plea-bargain.html | Engineer in Amtrak Crash Guilty Of Manslaughter in Plea Bargain | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/andrew-young-makes-apology-for-remark.html | Andrew Young Makes Apology for Remark | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/music-muti-conducts-philadelphia-orchestra.html | Music: Muti Conducts Philadelphia Orchestra | False | By John Rockwell | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/bear-stearns-profit-drops.html | Bear Stearns Profit Drops | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/greenspan-implies-fed-won-t-cut-rates-soon.html | Greenspan Implies Fed Won't Cut Rates Soon | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/movies/2-sea-films-at-museum.html | 2 Sea Films at Museum | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/washington-talk-the-presidency-a-reflective-reagan-begins-a-year-of-farewells.html | WASHINGTON TALK: THE PRESIDENCY; A REFLECTIVE REAGAN BEGINS A YEAR OF FAREWELLS | False | By Steven V. Roberts, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/one-marketplace-indivisible.html | One Marketplace, Indivisible | False | By Nicholas F. Brady | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-a-growing-legitimacy-for-cable.html | Advertising; A Growing Legitimacy For Cable | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-king-s-fall-tax-changes-reverse-rise-of-developer.html | A King's Fall: Tax Changes Reverse Rise Of Developer | False | By Lisa W. Foderaro | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/theater/stage-one-act-comedies-in-punch-line-festival.html | Stage: One-Act Comedies In Punch Line Festival | False | By Mel Gussow | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/wider-use-of-experimental-drug-for-aids-ailment-is-approved.html | Wider Use of Experimental Drug For AIDS Ailment Is Approved | False | By Philip M. Boffey, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/nasa-to-test-2-escape-systems-for-shuttle.html | NASA to Test 2 Escape Systems for Shuttle | False | By Warren E. Leary, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/c-corrections-663088.html | Corrections | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/trade-move-in-deadlock.html | Trade Move In Deadlock | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/for-california-chardonnays-a-graceful-12-year-evolution.html | For California Chardonnays, A Graceful 12-Year Evolution | False | By Howard G. Goldberg | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/calgene-inc-reports-earnings-for-qtr-to-dec-31.html | CALGENE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/c-corrections-663688.html | Corrections | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/the-big-prize-credibility-the-republicans.html | The Big Prize: Credibility; The Republicans | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/arabs-reject-bid-to-use-camp-david-as-basis-for-peace.html | ARABS REJECT BID TO USE CAMP DAVID AS BASIS FOR PEACE | False | By Youssef M. Ibrahim | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/chrysler-plans-fund-in-layoffs.html | Chrysler Plans Fund In Layoffs | False | By John Holusha, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-people-arbitration-for-gooden.html | Sports People; Arbitration for Gooden | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/independence-day-passes-like-shadow-in-lithuania-capital.html | Independence Day Passes Like Shadow In Lithuania Capital | False | By Felicity Barringer, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/campeau-lifts-federated-bid-by-5-a-share-to-66.html | Campeau Lifts Federated Bid by $5 a Share, to $66 | False | By Isadore Barmash | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/business-people-a-merchant-banker-starts-own-firm.html | BUSINESS PEOPLE; A MERCHANT BANKER STARTS OWN FIRM | False | By James Sterngold | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/washington-talk-briefing-next-ambassador.html | WASHINGTON TALK: BRIEFING; NEXT AMBASSADOR | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/united-inns-inc-reports-earnings-for-qtr-to-dec31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wendy-s-international-inc-reports-earnings-for-qtr-to-jan-3.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Jan 3 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/candela-laser-reports-earnings-for-qtr-to-dec-31.html | CANDELA LASER reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/nash-finch-co-reports-earnings-for-qtr-to-dec-31.html | NASH FINCH CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/dominion-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | DOMINION FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/credit-markets-bond-prices-continue-to-decline.html | CREDIT MARKETS; Bond Prices Continue to Decline | False | By Michael Quint | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/dance-monte-company-opens-at-the-joyce.html | Dance: Monte Company Opens at the Joyce | False | By Anna Kisselgoff | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/sports-people-tibbs-traded-to-orioles.html | Sports People; Tibbs Traded to Orioles | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/seven-reportedly-killed-as-ex-employee-seizes-plant.html | Seven Reportedly Killed as Ex-Employee Seizes Plant | False | By Robert Lindsey, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/l-census-undercounts-too-imprecise-to-adjust-717088.html | Census Undercounts Too Imprecise to Adjust | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/advertising-paramount-pictures-hires-d-arcy-masius.html | ADVERTISING; Paramount Pictures Hires D'Arcy Masius | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/theater/a-trailer-town-play-that-was-born-in-the-news.html | A Trailer-Town Play That Was Born in the News | False | By Herbert Mitgang | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/real-estate-new-york-is-not-at-top-of-cost-list.html | Real Estate; New York Is Not at Top Of Cost List | False | By Shawn G. Kennedy | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/the-expanding-microwave-galaxy.html | The Expanding Microwave Galaxy | False | By Elizabeth Neuffer | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/style/franks-place-the-restaurant-as-life's-stage.html | 'Frank's Place': The Restaurant as Life's Stage | False | By Perry Garfinkel | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/market-place-book-publishers-in-the-spotlight.html | Market Place; Book Publishers In the Spotlight | False | By Vartanig G. Vartan | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/is-this-icy-strip-worth-32-billion.html | Is This Icy Strip Worth $32 Billion? | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/will-reagan-imperil-public-lands.html | Will Reagan Imperil Public Lands? | False | By John B. Oakes | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/opinion/use-those-missiles-for-peace.html | Use Those Missiles for Peace | False | By William C. Potter | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/style/eating-well.html | Eating Well | False | By Marion Burros | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/superior-surgical-manufacuring-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACURING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | MORRISON KNUDSEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/korea-trade-investigation.html | Korea Trade Investigation | False | Special to the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/the-big-prize-credibility-the-democrats.html | The Big Prize: Credibility; The Democrats | False | By Michael Oreskes, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/standardized-test-scores-voodoo-statistics.html | STANDARDIZED TEST SCORES: VOODOO STATISTICS? | False | By Edward B. Fiske | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/obituaries/dr-john-meng-81-ex-president-at-hunter-and-marymount-dies.html | Dr. John Meng, 81, Ex-President At Hunter and Marymount, Dies | False | By Glenn Fowler | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/ira-s-not-as-useful-now-still-a-good-idea-for-many-withholding-snag-for-some.html | I.R.A.'S, NOT AS USEFUL NOW, STILL A GOOD IDEA FOR MANY; Withholding Snag for Some | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/education/colleges-seek-ways-to-keep-blacks-in-school.html | EDUCATION; Colleges Seek Ways to Keep Blacks in School | False | By Deirdre Carmody | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/for-arabs-a-quiet-day-of-anger-on-west-bank.html | For Arabs, a Quiet 'Day of Anger' on West Bank | False | By John Kifner, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/wessex-corp-reports-earnings-for-qtr-to-dec-31.html | WESSEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/article-655788-no-title.html | Article 655788 -- No Title | False | By Eric N. Berg | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/key-rates-659588.html | Key Rates | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/garden/american-cooks-win-prizes-in-england.html | American Cooks Win Prizes In England | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/washington-talk-briefing-the-bald-truth.html | WASHINGTON TALK: BRIEFING; The Bald Truth | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/gaf-shuns-takeover-law.html | GAF Shuns Takeover Law | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/barry-blau-partners-reports-earnings-for-qtr-to-dec-31.html | BARRY BLAU & PARTNERS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/sports/devils-closer-to-soviet-deal.html | Devils Closer To Soviet Deal | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/new-zealand-ponders-a-nuclear-survival-kit.html | New Zealand Ponders a 'Nuclear Survival Kit' | False | By Seth Mydans, Special To the New York Times | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/us/us-won-t-reopen-plutonium-plant.html | U.S. WON'T REOPEN PLUTONIUM PLANT | False | By Matthew L. Wald | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/tug-and-barge-workers-go-on-strike-in-new-york.html | Tug and Barge Workers Go on Strike in New York | False | By Jesus Rangel | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/election-by-ailey-group.html | Election by Ailey Group | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/horizon-gold-shares-reports-earnings-for-qtr-to-dec-31.html | HORIZON GOLD SHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/arts/the-pop-life-684688.html | THE POP LIFE | False | By Stephen Holden | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/style/chefs-from-china-bring-authenticity-to-new-years-banquets.html | Chefs From China Bring Authenticity to New Year's Banquets | False | By Ann Semmes | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/nyregion/a-commuter-station-will-provide-access-to-yankee-stadium.html | A Commuter Station Will Provide Access To Yankee Stadium | False | y MARK A. UHLIG | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/business/5-unions-back-newspapers-joint-pact.html | 5 Unions Back Newspapers' Joint Pact | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-17 | 1988-02-17 | https://www.nytimes.com/1988/02/17/world/downing-st-car-fire-death-called-suicide.html | Downing St. Car-Fire Death Called Suicide | False | AP | 1988-02-24 | TX 2-253829 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/quotation-of-the-day-985588.html | Quotation of the Day | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/japan-s-resilient-exporters.html | Japan's Resilient Exporters | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-sports-of-the-times-the-bear-on-the-bobsled.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES: THE BEAR ON THE BOBSLED | False | By Dave Anderson | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/jay-leyda-film-historian-writer-and-a-student-of-sergei-eisenstein.html | Jay Leyda, Film Historian, Writer And a Student of Sergei Eisenstein | False | By Andrew L. Yarrow | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-visionary-s-dream-city-on-paper.html | CURRENTS; VISIONARY'S DREAM CITY ON PAPER | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/employers-adopt-aids-code.html | Employers Adopt AIDS Code | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/high-on-the-hog-in-the-cattle-country.html | High on the Hog in the Cattle Country | False | By William Robbins, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/portugal-woos-two-aggrieved-ex-colonies.html | Portugal Woos Two Aggrieved Ex-Colonies | False | By Paul Delaney, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/arizona-senate-grants-mecham-week-delay-in-impeachment-trial.html | Arizona Senate Grants Mecham Week Delay in Impeachment Trial | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-grey-earnings-rise.html | Advertising; Grey Earnings Rise | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/jazz-luis-resto-show-at-dance-workshop.html | Jazz: Luis Resto Show At Dance Workshop | False | By Peter Watrous | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/creating-cataclysm-in-six-easy-steps.html | Creating Cataclysm In Six Easy Steps | False | By John E. Ullmann | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/komag-inc-reports-earnings-for-qtr-to-dec-31.html | KOMAG INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/james-river-corp-reports-earnings-for-qtr-to-jan-24.html | JAMES RIVER CORP reports earnings for Qtr to Jan 24 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/truce-in-border-fight-by-thais-and-laotians.html | Truce in Border Fight By Thais and Laotians | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/q-a-633088.html | Q&A | False | By Bernard Gladstone | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/smithfield-foods-inc-reports-earnings-for-qtr-to-jan-31.html | SMITHFIELD FOODS INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-soviet-skater-first-after-compulsories.html | '88 WINTER OLYMPICS; Soviet Skater First After Compulsories | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/us-embassy-is-hit-by-fire-in-moscow.html | U.S. EMBASSY IS HIT BY FIRE IN MOSCOW | False | By Philip Taubman, Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-new-baby-m-decision-will-breed-confusion-ideology-of-the-judges-069188.html | NEW BABY M DECISION WILL BREED CONFUSION; Ideology of the Judges | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/cause-of-bissell-s-death-ruled-a-drug-overdose.html | Cause of Bissell's Death Ruled a Drug Overdose | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/presser-trial-delayed-again.html | Presser Trial Delayed Again | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/court-authorizes-forcing-sterility.html | COURT AUTHORIZES FORCING STERILITY | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/shultz-said-to-back-pakistan-on-afghan-coalition-regime.html | Shultz Said to Back Pakistan On Afghan Coalition Regime | False | By Elaine Sciolino, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-israeli-actions-raise-questions-on-us-aid-706888.html | Israeli Actions Raise Questions on U.S. Aid | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/washington-talk-briefing-regulatory-czar.html | Washington Talk: Briefing Regulatory Czar | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/sports-people-red-barber-honored.html | SPORTS PEOPLE; Red Barber Honored | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/theater/the-stage-woman-in-mind.html | The Stage: 'Woman in Mind' | False | By Frank Rich | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-986188.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/conspiracy-trial-of-14-white-supremacists-begins.html | Conspiracy Trial of 14 White Supremacists Begins | False | By Katherine Bishop, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/movies/surprises-in-the-academy-award-nominations.html | Surprises in the Academy Award Nominations | False | By Aljean Harmetz, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-amoco-wins-big-judgment.html | COMPANY NEWS; Amoco Wins Big Judgment | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/books/books-of-the-times-765288.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/bush-camp-plans-to-attack-dole-sharply-in-south.html | Bush Camp Plans to Attack Dole Sharply in South | False | By Gerald M. Boyd, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/fgic-corp-reports-earnings-for-qtr-to-dec-31.html | FGIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-people.html | Advertising; People | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/the-un-today.html | The U.N. Today | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/drugs-and-honduras-us-concerned.html | Drugs and Honduras: U.S. Concerned | False | By Elaine Sciolino, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/sports-people-football-awards.html | SPORTS PEOPLE; Football Awards | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/market-place-trump-and-mca-doubts-arise.html | Market Place; Trump and MCA: Doubts Arise | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/medco-containment-services-reports-earnings-for-qtr-to-dec-31.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/navistar-international-corp-reports-earnings-for-qtr-to-jan-31.html | NAVISTAR INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/800-in-tel-aviv-hear-appeals-for-talks.html | 800 in Tel Aviv Hear Appeals for Talks | False | By Roni C. Rabin, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/rock-bodeans-at-ritz.html | Rock: Bodeans at Ritz | False | By Peter Watrous | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-wanted-dump-with-charm.html | CURRENTS; WANTED: DUMP WITH CHARM | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/pop-jack-jones-returns-to-sing-in-manhattan.html | Pop: Jack Jones Returns To Sing in Manhattan | False | By Stephen Holden | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/business-digest-thursday-february-18-1988.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 18, 1988 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/drinking-themselves-to-death.html | Drinking Themselves to Death | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-ogilvy-s-new-post.html | Advertising; Ogilvy's New Post | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/topics-of-the-times-peerless-pair.html | TOPICS OF THE TIMES; Peerless Pair | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/prison-program-lets-families-do-the-talking.html | 'Prison Program' Lets Families Do the Talking | False | By Lisa Belkin | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/china-studies-subsidies.html | China Studies Subsidies | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/landlord-in-his-own-jail-tenants-debate-his-fate.html | Landlord in His Own Jail: Tenants Debate His Fate | False | By Don Terry | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/study-finds-most-health-insurers-screen-applicants-for-aids-virus.html | Study Finds Most Health Insurers Screen Applicants for AIDS Virus | False | By Robert Pear, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-985988.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/hunter-gains-final-staten-island-wins.html | Hunter Gains Final; Staten Island Wins | False | By Al Harvin | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/business-people-merrill-man-will-head-paine-webber-division.html | BUSINESS PEOPLE; Merrill Man Will Head Paine Webber Division | False | By James Sterngold | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-in-new-west-a-museum-to-capture-the-old-west.html | CURRENTS; IN NEW WEST, A MUSEUM TO CAPTURE THE OLD WEST | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/critic-s-notebook-transcending-distractions-in-the-opera-audience.html | Critic's Notebook; Transcending Distractions in the Opera Audience | False | By John Rockwell | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/icahn-proposes-to-build-apartments-in-morrisania-for-the-homeless.html | Icahn Proposes to Build Apartments in Morrisania for the Homeless | False | By Sam Howe Verhovek | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/a-home-on-the-make-believe-range.html | A HOME ON THE MAKE-BELIEVE RANGE | False | By Elaine Louie | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-medical-costs-a-few-expensive-procedures-are-focus-of-effort-to-trim-bill.html | Health: Medical Costs; A Few Expensive Procedures Are Focus of Effort to Trim Bill | False | By Glenn Kramon | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/switzerland-extradites-fugitive-italian-financier.html | Switzerland Extradites Fugitive Italian Financier | False | By Roberto Suro, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | TENNANT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-new-approach-draws-from-diverse-schools-of-psychotherapy.html | Health; New Approach Draws From Diverse Schools Of Psychotherapy | False | By Daniel Goleman | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/itt-s-profit-up-sharply.html | ITT's Profit Up Sharply | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/divided-labor-leaders-forgo-picking-presidential-favorite.html | Divided Labor Leaders Forgo Picking Presidential Favorite | False | By Kenneth B. Noble, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/waldheim-linked-to-nazi-roundup.html | Waldheim Linked to Nazi Roundup | False | By David Binder, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/marine-with-un-seized-in-lebanon.html | MARINE WITH U.N. SEIZED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/talks-collapse-in-a-racial-attack-case.html | Talks Collapse in a Racial Attack Case | False | By Michel Marriott | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/hers.html | HERS | False | By Margo Kaufman | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/talking-deals-more-japanese-investing-in-us.html | Talking Deals; More Japanese Investing in U.S. | False | By Andrea Adelson | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/uruguayan-expected-to-lead-latin-aid-unit.html | Uruguayan Expected To Lead Latin Aid Unit | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/home-federal-savings-loan-assn-san-diegocalif-n-reports-earnings-for-qtr-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO,CALIF)(N) reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/dukakis-talking-tough-marches-into-dixie.html | Dukakis, Talking Tough, Marches Into Dixie | False | By Robin Toner, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/man-held-in-wife-s-beating.html | Man Held in Wife's Beating | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/credit-markets-home-loan-banks-in-big-offering.html | CREDIT MARKETS; Home Loan Banks in Big Offering | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/yesterday-s-medal-winners.html | YESTERDAY'S MEDAL WINNERS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-986088.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/melvin-van-peebles-original-notes-in-a-spare-space.html | Melvin Van Peebles: Original Notes In a Spare Space | False | By Suzanne Slesin | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/concert-verdehr-trio.html | Concert: Verdehr Trio | False | By John Rockwell | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/super-for-republicans-tuesday.html | Super (for Republicans) Tuesday | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/robert-half-international-reports-earnings-for-qtr-to-dec-31.html | ROBERT HALF INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-new-baby-m-decision-will-breed-confusion-the-child-will-suffer-068588.html | NEW BABY M DECISION WILL BREED CONFUSION; The Child Will Suffer | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/gretzky-ties-howe-mark.html | Gretzky Ties Howe Mark | False | AP | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/lucky-stores-inc-reports-earnings-for-qtr-to-jan-31.html | LUCKY STORES INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/love-that-turned-to-hate-is-linked-to-the-killing-of-7.html | Love That Turned to Hate Is Linked to the Killing of 7 | False | By Robert Lindsey, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/jogger-in-park-testifies-he-saw-man-and-a-body.html | Jogger in Park Testifies He Saw Man and a Body | False | By Kirk Johnson | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-briefs-955688.html | COMPANY BRIEFS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/gorman-rupp-company-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/wright-preparing-aid-package-for-contras.html | Wright Preparing Aid Package for Contras | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/north-conway-journal-the-malling-of-a-white-mountain-resort-town.html | North Conway Journal; The 'Malling' of a White Mountain Resort Town | False | By Allan R. Gold, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/st-jude-medical-reports-earnings-for-qtr-to-dec-31.html | ST JUDE MEDICAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/music-jazz-passengers-a-modernist-septet.html | Music: Jazz Passengers, A Modernist Septet | False | By Jon Pareles | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/gladys-g-calkins-90-ywca-s-president.html | Gladys G. Calkins, 90; Y.W.C.A.'s President | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/top-new-york-court-backs-tas-break-for-developers.html | Top New York Court Backs Tas Break for Developers | False | By Richard D. Lyons | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-30.html | HORMEL, GEORGE A & CO reports earnings for Qtr to Jan 30 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-societe-generale-s-record-stock-price.html | COMPANY NEWS; Societe Generale's Record Stock Price | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/washington-talk-briefing-east-meets-west.html | Washington Talk: Briefing; East Meets West | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/republic-american-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AMERICAN reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-zurbriggen-falls-near-finish.html | '88 WINTER OLYMPICS; Zurbriggen Falls Near Finish | False | By Peter Alfano, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/housing-aides-are-charged-in-bribe-case.html | Housing Aides Are Charged In Bribe Case | False | By M. A. Farber | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/manila-says-at-least-33-die-in-ambush-and-voter-clash.html | Manila Says At Least 33 Die In Ambush and Voter Clash | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER CAPITAL LP reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/results-plus-973988.html | RESULTS PLUS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-986388.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-black-decker-discloses-proposal.html | COMPANY NEWS; Black & Decker Discloses Proposal | False | Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/business-people-safety-board-executive-moves-to-us-air-group.html | BUSINESS PEOPLE; Safety Board Executive Moves to US Air Group | False | By Stephen Labaton | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/new-york-court-strikes-down-law-to-curb-loitering.html | NEW YORK COURT STRIKES DOWN LAW TO CURB LOITERING | False | By James Barron, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/gardiner-c-means-91-is-dead-pricing-theory-aided-us-policy.html | Gardiner C. Means, 91, Is Dead; Pricing Theory Aided U.S. Policy | False | By Glenn Fowler | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/visiontech-inc-reports-earnings-for-qtr-to-oct-31.html | VISIONTECH INC reports earnings for Qtr to Oct 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/inside-867388.html | INSIDE | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/sums-revised-in-case-against-meese-adviser.html | Sums Revised in Case Against Meese Adviser | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/with-new-hampshire-now-history-campaign-enters-a-different-phase.html | With New Hampshire Now History, Campaign Enters a Different Phase | False | By R. W. Apple Jr., Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/a-settlement-in-silver-case.html | A Settlement In Silver Case | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/professional-care-services-inc-reports-earnings-for-year-to-sept-30.html | PROFESSIONAL CARE SERVICES INC reports earnings for Year to Sept 30 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/stabbing-on-a-jetliner.html | Stabbing on a Jetliner | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/essay-everybody-in-the-act.html | ESSAY; Everybody in the Act | False | By William Safire | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/suspended-policeman-denies-role-in-beating-of-a-marijuana-dealer.html | Suspended Policeman Denies Role In Beating of a Marijuana Dealer | False | By Joseph P. Fried | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/news-summary-thursday-february-18-1988.html | NEWS SUMMARY: THURSDAY, FEBRUARY 18, 1988 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/plo-scuttles-ship-plans.html | P.L.O. SCUTTLES SHIP PLANS | False | AP, Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/budget-fantasies-deficit-realities.html | Budget Fantasies, Deficit Realities | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/sony-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SONY CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-account.html | Advertising; Account | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/whimsical-crafts-on-view-in-baltimore.html | Whimsical Crafts on View in Baltimore | False | By Ruth J. Katz, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-breaking-stalemate-in-demjanjuk-s-trial-706688.html | Breaking Stalemate in Demjanjuk's Trial | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-dec-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-902188.html | Corrections | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/where-to-find-it-paper-for-all-purposes.html | WHERE TO FIND IT; Paper for All Purposes | False | | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/economy-growing-at-sluggish-pace-latest-data-show.html | ECONOMY GROWING AT SLUGGISH PACE, LATEST DATA SHOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/sports-people-cocaine-related-death.html | SPORTS PEOPLE; Cocaine-Related Death | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/soviet-schools-sharply-faulted-by-top-official.html | Soviet Schools Sharply Faulted By Top Official | False | By Felicity Barringer, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/injustice-in-an-obscenity-case.html | Injustice in an 'Obscenity' Case | False | By Ralph Ginzburg | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-swede-wins-in-5000-meters.html | '88 WINTER OLYMPICS; Swede Wins in 5,000 Meters | False | By George Vecsey, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/city-gardener-garden-designs-for-all-ages.html | CITY GARDENER; GARDEN DESIGNS FOR ALL AGES | False | By Linda Yang | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/abroad-at-home-law-and-ideology.html | ABROAD AT HOME; Law and Ideology | False | By Anthony Lewis | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-global-classrooms-071988.html | Global Classrooms | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/rikers-inmates-set-up-barricades.html | Rikers Inmates Set Up Barricades | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/ulster-police-order-new-inquiry.html | Ulster Police Order New Inquiry | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/new-york-through-the-eyes-of-children.html | New York Through The Eyes Of Children | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/union-valley-reports-earnings-for-qtr-to-dec-31.html | UNION VALLEY reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/11-year-old-in-college-dreams-of-md-degree.html | 11-Year-Old in College Dreams of M.D. Degree | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/unions-at-the-post-offer-deal.html | Unions at The Post Offer Deal | False | By Craig Wolff | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/court-refuses-to-give-opinion-on-shoreham.html | Court Refuses to Give Opinion on Shoreham | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/afghan-guerrillas-appear-to-ease-position-on-a-future-government.html | Afghan Guerrillas Appear to Ease Position on a Future Government | False | By Steven R. Weisman, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/emotional-defense-in-israel-nazi-trial.html | Emotional Defense in Israel Nazi Trial | False | By Francis X. Clines, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-31.html | APPLIED MATERIALS INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-matikainen-takes-cross-country-gold.html | '88 WINTER OLYMPICS; Matikainen Takes Cross-Country Gold | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/rangers-propelled-by-dahlen-s-2-goals.html | Rangers Propelled By Dahlen's 2 Goals | False | By Joe Sexton | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/british-airways-reports-earnings-for-qtr-to-dec-31.html | BRITISH AIRWAYS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/tv-review-fireworks-not-issues-in-the-news.html | TV Review; Fireworks, Not Issues, In the News | False | By John Corry | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/books/joseph-brodsky-begins-queens-reading-series.html | Joseph Brodsky Begins Queens Reading Series | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/books/publishing-editor-going-to-new-yorker.html | Publishing: Editor Going to New Yorker | False | By Edwin McDowell | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/ski-jumping-luge-put-off.html | Ski Jumping, Luge Put Off | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/lawsuit-challenges-census-on-illegal-aliens.html | Lawsuit Challenges Census on Illegal Aliens | False | By Linda Greenhouse, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/federated-holders-get-sweetened-tender-offer.html | Federated Holders Get Sweetened Tender Offer | False | By Isadore Barmash | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/key-rates-014488.html | KEY RATES | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/movies/film-board-names-2-critics.html | Film Board Names 2 Critics | False | By Caryn James | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/bush-s-move-to-the-front-dole-must-now-face-hard-battles-in-south.html | BUSH'S MOVE TO THE FRONT; Dole Must Now Face Hard Battles in South | False | E. J. DIONNE Jr., Special to The New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/handsanding-keeps-furnitures-quirks.html | Hand-Sanding Keeps Furniture's Quirks | False | By Michael Varese | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-charges-and-cuts-seen-at-lomas-nettleton.html | COMPANY NEWS; Charges and Cuts Seen At Lomas & Nettleton | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/consumer-rates-yields-are-down-again.html | CONSUMER RATES; Yields Are Down Again | False | By Robert Hurtado | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/assembly-minority-opposes-giving-addicts-free-needles.html | Assembly Minority Opposes Giving Addicts Free Needles | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/soviet-defeats-us-in-hockey.html | Soviet Defeats U.S. in Hockey | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-elle-is-opening-in-china-in-july.html | Advertising; Elle Is Opening In China in July | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/credit-markets-bond-prices-off-in-slack-trading.html | CREDIT MARKETS; Bond Prices Off in Slack Trading | False | By Michael Quint | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/bucharest-journal-it-s-mother-nature-not-ceausescu-who-relents.html | Bucharest Journal; It's Mother Nature, Not Ceausescu, Who Relents | False | By Henry Kamm, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/epa-reports-dip-in-lead-emissions.html | E.P.A. Reports Dip in Lead Emissions | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/whole-house-automation-to-raise-the-iq-of-the-home.html | Whole-House Automation To Raise the I.Q. of the Home | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/uptight-devils-fall-closer-to-cellar.html | 'Uptight' Devils Fall Closer to Cellar | False | By Alex Yannis, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/rescued-boy-quits-hospital.html | Rescued Boy Quits Hospital | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/rochester-asks-teachers-for-extra-mile.html | Rochester Asks Teachers for 'Extra Mile' | False | By Philip S. Gutis | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/wood-fires-restricted-by-resorts-in-colorado.html | Wood Fires Restricted By Resorts in Colorado | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/joffrey-plans-new-ballet-for-its-1988-season.html | Joffrey Plans New Ballet For Its 1988 Season | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-goodrich-to-sell-complex-in-akron.html | COMPANY NEWS; Goodrich to Sell Complex in Akron | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-new-baby-m-decision-will-breed-confusion-841388.html | New Baby M Decision Will Breed Confusion | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/topics-of-the-times-welcome-reptile-cont-d.html | TOPICS OF THE TIMES; 'Welcome, Reptile,' Cont'd. | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/missing-in-lebanon-who-who-the-captives-are.html | Missing in Lebanon: Who the Captives Are | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/hundreds-of-bronx-nurses-call-in-sick-at-2-hospitals.html | Hundreds of Bronx Nurses Call In Sick at 2 Hospitals | False | By Stacey Okun | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/arts/music-pogorelich-plays.html | Music: Pogorelich Plays | False | By Donal Henahan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/students-end-takeover-at-u-of-massachusetts.html | Students End Takeover At U. of Massachusetts | False | By Allan R. Gold, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-furniture-you-won-t-find-in-conran-s.html | CURRENTS; FURNITURE YOU WON'T FIND IN CONRAN'S | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/liquidation-is-studied-for-ticor.html | Liquidation Is Studied For Ticor | False | By Eric N. Berg | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-circle-k-studies-charter-store-deal.html | COMPANY NEWS; Circle K Studies Charter Store Deal | False | Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/profits-scoreboard-878088.html | Profits Scoreboard | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/washington-talk-briefing-recession-forecast.html | Washington Talk: Briefing; Recession Forecast | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/fire-kills-aids-patient-at-a-manhattan-hospital.html | Fire Kills AIDS Patient at a Manhattan Hospital | False | By David E. Pitt | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/college-basketball-tennessee-upsets-kentucky.html | COLLEGE BASKETBALL; Tennessee Upsets Kentucky | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/redmen-walloped-at-carrier-dome.html | Redmen Walloped At Carrier Dome | False | By William C. Rhoden, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/sports-people-road-team-announced.html | SPORTS PEOPLE; Road Team Announced | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-treatment-for-cancer-is-criticized.html | Health; Treatment For Cancer Is Criticized | False | By Gina Kolata | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/tyco-toys-inc-reports-earnings-for-qtr-to-dec-31.html | TYCO TOYS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/health-study-finds-shock-waves-useful-in-treating-gallstones.html | Health; Study Finds Shock Waves Useful in Treating Gallstones | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-ford-pact-is-reached-in-britain.html | COMPANY NEWS; Ford Pact Is Reached In Britain | False | By Steve Lohr, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/leaner-japanese-manufacturers.html | Leaner Japanese Manufacturers | False | By Susan Chira, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/as-man-dies-a-friend-says-ems-crew-refused-to-help.html | As Man Dies, a Friend Says E.M.S. Crew Refused to Help | False | By John T. McQuiston | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/opposition-to-steagall-act.html | Opposition to Steagall Act | False | Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-notebook-rumanian-incident-4-conflicting-tales.html | '88 WINTER OLYMPICS: NOTEBOOK; Rumanian Incident: 4 Conflicting Tales | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/currents-a-remodeled-room-comforts-aids-patients.html | CURRENTS; A REMODELED ROOM COMFORTS AIDS PATIENTS | False | By Joseph Giovannini | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/c-corrections-986688.html | CORRECTIONS | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/suspect-in-murders-and-rape-in-brooklyn-arrested-on-li.html | Suspect in Murders and Rape In Brooklyn Arrested on L.I. | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/company-news-calton-investor-plans-takeover.html | COMPANY NEWS; Calton Investor Plans Takeover | False | Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-31.html | TASTY BAKING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/88-winter-olympics-us-rally-comes-up-short-against-soviet-union.html | '88 WINTER OLYMPICS; U.S. Rally Comes Up Short Against Soviet Union | False | By Robin Finn, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/board-of-trade-reduces-limits.html | Board of Trade Reduces Limits | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/us-aides-sought-north-inquiry-in-86.html | U.S. Aides Sought North Inquiry in '86 | False | By Stephen Engelberg, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/shultz-expected-to-see-sakharov-in-moscow.html | Shultz Expected to See Sakharov in Moscow | False | Special to the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/what-do-you-do-after-a-drubbing-at-the-polls-claim-victory.html | What Do You Do After a Drubbing at the Polls? Claim Victory! | False | By Andrew Rosenthal | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/politics-campaigns-focus-on-raising-funds.html | POLITICS; CAMPAIGNS FOCUS ON RAISING FUNDS | False | By Richard L. Berke, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/2-former-executives-of-beech-nut-guilty-in-phony-juice-case.html | 2 Former Executives Of Beech-Nut Guilty In Phony Juice Case | False | By Leonard Buder | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/j-p-morgan-loses-a-top-credit-rating.html | J. P. Morgan Loses a Top Credit Rating | False | By Robert A. Bennett | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/obituaries/alain-savary-69-french-official-who-set-off-protests-over-schools.html | Alain Savary, 69, French Official Who Set Off Protests Over Schools | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/washington-talk-congress-how-they-like-to-spell-frustration-b-u-d-g-e-t.html | Washington Talk: Congress; How They Like to Spell Frustration: B U D G E T | False | By Susan F. Rasky, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/bridge-trying-for-terrible-contract-player-was-teased-by-fates.html | Bridge: Trying for Terrible Contract, Player Was Teased by Fates | False | By Alan Truscott | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/garden/calendar-for-gardeners-and-explorers.html | Calendar: For Gardeners and Explorers | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/metro-matters-applying-logic-and-equity-to-welfare.html | Metro Matters; Applying Logic And Equity To Welfare | False | By Sam Roberts | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/executive-changes-941688.html | EXECUTIVE CHANGES | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/transactions-741088.html | Transactions | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/credit-markets-two-texas-issues-total-313-million.html | CREDIT MARKETS; Two Texas Issues Total $313 Million | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/advertising-ad-clutter-even-in-restrooms-now.html | Advertising; Ad Clutter: Even in Restrooms Now | False | By Alison Leigh Cowan | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/sports/gooden-awaits-contract-decision.html | Gooden Awaits Contract Decision | False | By Murray Chass | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/dow-declines-4.98-points-to-just-over-2000.html | Dow Declines 4.98 Points, to Just Over 2,000 | False | By Phillip H. Wiggins | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/babbit-won-t-overstay-welcome.html | BABBIT WON'T 'OVERSTAY WELCOME' | False | By Maureen Dowd, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/business/alternative-minimum-tax-likely-to-affect-more-people.html | Alternative Minimum Tax Likely to Affect More People | False | By Gary Klott, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/opinion/l-fragmented-health-care-hurts-the-homeless-706788.html | Fragmented Health Care Hurts the Homeless | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/crack-use-pervades-life-in-a-shelter.html | Crack Use Pervades Life in a Shelter | False | By Josh Barbanel | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/nyregion/employers-endorse-aids-guidelines.html | Employers Endorse AIDS Guidelines | False | By Bruce Lambert | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/resnik-family-in-settlement-over-the-challenger-disaster.html | Resnik Family in Settlement Over the Challenger Disaster | False | | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/world/salvador-rebels-kill-12-in-raid-on-city.html | Salvador Rebels Kill 12 in Raid on City | False | By James Lemoyne, Special To the New York Times | 1988-02-24 | TX 2-253824 | | |
| 1988-02-18 | 1988-02-18 | https://www.nytimes.com/1988/02/18/us/mardi-gras-accidents-kill-2.html | Mardi Gras Accidents Kill 2 | False | AP | 1988-02-24 | TX 2-253824 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-sweep-in-the-luge-for-east-germans.html | '88 WINTER OLYMPICS; Sweep in the Luge for East Germans | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-a-tamer-vito-acconci-in-show-at-the-modern.html | Art: A Tamer Vito Acconci in Show at the Modern | False | By Michael Kimmelman | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/soviet-says-it-lost-3-satellites-as-rocket-failed.html | Soviet Says It Lost 3 Satellites as Rocket Failed | False | By Felicity Barringer, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/harshness-and-hope-in-israel.html | Harshness, and Hope, in Israel | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-american-skier-injured-in-practice.html | '88 WINTER OLYMPICS; American Skier Injured in Practice | False | By Peter Alfano, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/fed-in-shift-on-reporting-m-2-and-m-3.html | Fed in Shift On Reporting M-2 and M-3 | False | By Michael Quint | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/first-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/raycomm-transworld-indusries-reports-earnings-for-qtr-to-dec-31.html | RAYCOMM TRANSWORLD INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/bridge-new-york-pro-am-to-pair-novices-and-life-masters.html | Bridge: New York Pro-Am to Pair Novices and Life Masters | False | By Alan Truscott | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-a-non-turgenev-month-in-the-country.html | FILM: A NON-TURGENEV 'MONTH IN THE COUNTRY' | False | By Janet Maslin | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-drive-for-plain-english-gains-among-lawyers.html | The Law; Drive for Plain English Gains Among Lawyers | False | By Tom Goldstein | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/pronet-inc-reports-earnings-for-qtr-to-dec-31.html | PRONET INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/central-maine-power-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL MAINE POWER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/new-face-france-s-softhearted-tough-guy-richard-bohringer.html | New Face;; France's Softhearted Tough Guy: Richard Bohringer | False | By G. S. Bourdain | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/the-very-modern-corporation.html | The Very Modern Corporation | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/tirez-tirez.html | Tirez Tirez | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-boitano-takes-lead.html | '88 WINTER OLYMPICS; Boitano Takes Lead | False | By Michael Janofsky, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/the-computer-as-scapegoat.html | The Computer as Scapegoat | False | By Heinz R. Pagels | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/elmar-oliviera.html | Elmar Oliviera | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/candidates-regroup-for-test-in-south.html | Candidates Regroup for Test in South | False | By Michael Oreskes, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/hank-jones-duo.html | Hank Jones Duo | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/folk-guitarist.html | Folk Guitarist | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/edward-e-rhatigan-dies-at-78-former-new-york-welfare-chief.html | Edward E. Rhatigan Dies at 78; Former New York Welfare chief | False | By Eric Pace | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/knicks-win-9th-in-row-at-home-108-104.html | Knicks Win 9th in Row at Home, 108-104 | False | By Sam Goldaper | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/imreg-inc-reports-earnings-for-qtr-to-dec-31.html | IMREG INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/late-flyer-goal-ties-islanders.html | Late Flyer Goal Ties Islanders | False | By Joe Sexton, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-special-counsel-hires-expert.html | The Law; Special Counsel Hires Expert | False | By Philip Shenon, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/jazz-roy-haynes-and-band.html | Jazz: Roy Haynes and Band | False | By Peter Watrous | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-notebook-empty-seats-upset-residents.html | '88 WINTER OLYMPICS: NOTEBOOK; Empty Seats Upset Residents | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-blakey.html | ART BLAKEY | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-cultural-institutions-ford-s-theater-thrives-on-politics.html | WASHINGTON TALK: CULTURAL INSTITUTIONS; Ford's Theater Thrives on Politics | False | By Barbara Gamarekian, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-foreman-to-fight-qawi.html | Sports People; Foreman to Fight Qawi | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/larouche-aide-gets-3-year-term.html | LaRouche Aide Gets 3-Year Term | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/jam-inc-reports-earnings-for-year-to-dec-31.html | JAM INC reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/restaurants-070088.html | Restaurants | False | By Bryan Miller | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/irish-music.html | Irish Music | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/dow-loses-14.58-points-to-1986.41.html | Dow Loses 14.58 Points, to 1,986.41 | False | By Phillip H. Wiggins | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/jersey-balks-at-renewal-of-trump-casino-permit.html | Jersey Balks at Renewal Of Trump Casino Permit | False | By Donald Janson, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/college-basketball-nc-state-trounces-clemson.html | College Basketball; N.C. State Trounces Clemson | False | AP | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/suffolk-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUFFOLK BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/un-and-amal-seek-abducted-marine.html | U.N. AND AMAL SEEK ABDUCTED MARINE | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/briefs-297188.html | BRIEFS | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/martin-lays-out-agenda-as-his-fifth-term-begins.html | Martin Lays Out Agenda As His Fifth Term Begins | False | By Michael Martinez, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/key-rates-162688.html | Key Rates | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/tmic-aide-urged-liquidation-in-86.html | TMIC Aide Urged Liquidation in '86 | False | By Eric N. Berg | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/traditional-industries-reports-earnings-for-qtr-to-dec-31.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/tv-weekend-mystery-at-oxford.html | TV WEEKEND; 'MYSTERY!' AT OXFORD | False | By John Corry | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/old-line-law-firm-agrees-to-biggest-new-york-merger.html | Old-Line Law Firm Agrees To Biggest New York Merger | False | By Stephen Labaton | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/irs-harder-to-convince-on-doing-business-at-home.html | I.R.S. Harder to Convince On Doing Business at Home | False | By Gary Klott, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-capital-losses-357488.html | Capital Losses | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/northwest-illinois-bancorp-reports-earnings-for-year-to-dec-31.html | NORTHWEST ILLINOIS BANCORP reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | PERINI CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/va-under-attack-at-house-hearing.html | V.A. UNDER ATTACK AT HOUSE HEARING | False | By Ben A. Franklin, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/business-digest-friday-february-19-1988.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 19, 1988 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/interface-inc-reports-earnings-for-qtr-to-jan-3.html | INTERFACE INC reports earnings for Qtr to Jan 3 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-federated-shares-dip-as-deal-stalls.html | COMPANY NEWS; Federated Shares Dip as Deal Stalls | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/american-federal-savings-bank-duval-reports-earnings-for-year-to-dec-31.html | AMERICAN FEDERAL SAVINGS BANK- DUVAL reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/theater/stage-yard-sale-and-betty-lemon.html | Stage: 'Yard Sale' and 'Betty Lemon' | False | By Stephen Holden | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/soviet-jewish-art-1912-1928.html | SOVIET JEWISH ART, 1912-1928 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/properties-of-america-reports-earnings-for-qtr-to-dec-31.html | PROPERTIES OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/international-microcomuter-software-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MICROCOMUTER SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/national-guardian-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/gore-in-texas-debate-spars-with-dukakis-and-gephardt.html | Gore, in Texas Debate, Spars With Dukakis and Gephardt | False | By Michael Oreskes, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/classical-quartet.html | Classical Quartet | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/kennedy-sworn-as-104th-justice-on-high-court.html | Kennedy Sworn As 104th Justice On High Court | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/photos-of-levin-are-released-by-prosecutors.html | Photos of Levin Are Released By Prosecutors | False | By Kirk Johnson | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/89-reagan-budget-a-consensus-plan-goes-to-congress.html | '89 REAGAN BUDGET, A 'CONSENSUS PLAN, GOES TO CONGRESS | False | By Robert Pear, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-jan-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/toro-company-reports-earnings-for-qtr-to-jan-29.html | TORO COMPANY reports earnings for Qtr to Jan 29 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/francisco-manrique-argentine-official-69.html | Francisco Manrique, Argentine Official, 69 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/nasser-son-indicted-in-attacks-on-envoys-from-israel-and-us.html | Nasser Son Indicted In Attacks on Envoys From Israel and U.S. | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/albany-fund-plan-seeks-road-bonds.html | Albany Fund Plan Seeks Road Bonds | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-year-to-dec-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-gretzky-ties-mark.html | Sports People; Gretzky Ties Mark | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/state-dept-aide-hints-at-a-deal-if-noriega-quits.html | State Dept. Aide Hints at a Deal If Noriega Quits | False | By Elaine Sciolino, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/first-service-bank-for-savngs-reports-earnings-for-qtr-to-dec-31.html | FIRST SERVICE BANK FOR SAVNGS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/anthony-newman.html | Anthony Newman | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/c-corrections-339788.html | Corrections | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/braintree-savings-bank-reports-earnings-for.html | BRAINTREE SAVINGS BANK reports earnings for | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/more-time-allowed-on-canada-pact.html | More Time Allowed on Canada Pact | False | By Irvin Molotsky, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/union-threatens-strike-at-pan-am.html | UNION THREATENS STRIKE AT PAN AM | False | By Maura Reynolds | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAIR GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/us-halts-ionizing-gun-use.html | U.S. Halts Ionizing Gun Use | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/c-corrections-339688.html | Corrections | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-finland-shocks-punchless-canada-3-1.html | '88 WINTER OLYMPICS; Finland Shocks Punchless Canada, 3-1 | False | By Robin Finn, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-ex-cbs-official-in-joint-venture.html | COMPANY NEWS; Ex-CBS Official In Joint Venture | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-reed-and-nets-meet.html | Sports People; Reed and Nets Meet | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-univision-picks-acting-head.html | COMPANY NEWS; Univision Picks Acting Head | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/dr-melville-a-platt-hospital-official-60.html | Dr. Melville A. Platt, Hospital Official, 60 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/nwa-inc-reports-earnings-for-qtr-to-dec-31.html | NWA INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/tolland-bank-reports-earnings-for-qtr-to-dec-31.html | TOLLAND BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/results-plus-310888.html | Results Plus | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | ELDORADO BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/the-un-today.html | The U.N. Today | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/chinese-new-year-s.html | Chinese New Year's | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/a-new-site-opens-for-old-movies.html | A NEW SITE OPENS FOR OLD MOVIES | False | By Andrew L. Yarrow | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/hewlett-net-rises-54.3.html | Hewlett Net Rises 54.3% | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/news-summary-friday-february-19-1988.html | NEWS SUMMARY: FRIDAY, FEBRUARY 19, 1988 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/poly-tech-inc-reports-earnings-for-qtr-to-dec-31.html | POLY-TECH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/plessey-company-plc-reports-earnings-for-qtr-to-jan-1.html | PLESSEY COMPANY PLC reports earnings for Qtr to Jan 1 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/heritage-entertainment-year-reports-earnings-for-qtr-to-dec-31.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-us-needs-help-to-advance.html | '88 WINTER OLYMPICS; U.S. Needs Help to Advance | False | By Robin Finn, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-interpublic-profit-up.html | ADVERTISING; Interpublic Profit Up | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; Yesterday's Medal Winners | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B F CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-conde-nast-campaign-breaks-into-four-color.html | ADVERTISING; Conde Nast Campaign Breaks Into Four-Color | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/lisbon-seeks-revision-of-us-defense-accord.html | Lisbon Seeks Revision Of U.S. Defense Accord | False | By Paul Delaney, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/investors-savings-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-tv-sports-abc-fans-the-fire-of-of-emotional-game.html | '88 WINTER OLYMPICS; TV SPORTS; ABC Fans the Fire of Of Emotional Game | False | By Gerald Eskenazi | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/how-major-government-programs-would-be-affected-by-reagan-s-budget.html | How Major Government Programs Would Be Affected by Reagan's Budget | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/gorbachev-urges-party-to-update-communist-theory.html | GORBACHEV URGES PARTY TO UPDATE COMMUNIST THEORY | False | By Philip Taubman, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/finance-briefs-276088.html | FINANCE BRIEFS | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/campbell-soup-company-reports-earnings-for-qtr-to-jan-31.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/inside-259188.html | INSIDE | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/violence-of-workplace-unseen-signs-unexpected-explosions.html | Violence of Workplace: Unseen Signs, Unexpected Explosions | False | By Glenn Collins | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/about-real-estate-squatters-out-renters-in-at-a-renewal-in-harlem.html | About Real Estate; Squatters Out, Renters In At a Renewal in Harlem | False | By Diana Shaman | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-pickens-seeks-part-of-texaco.html | COMPANY NEWS; Pickens Seeks Part Of Texaco | False | By Barnaby J. Feder | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/standard-acts-to-foil-decker-bid.html | Standard Acts to Foil Decker Bid | False | By Robert J. Cole | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/on-my-mind-in-the-hall-of-mirrors.html | ON MY MIND; In the Hall of Mirrors | False | By A. M. Rosenthal | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/sounds-around-town-397088.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/barr-laboratories-reports-earnings-for-qtr-to-dec-31.html | BARR LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/silverstein-s-designs.html | Silverstein's Designs | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/market-place-home-building-stocks-strong.html | Market Place; Home Building Stocks Strong | False | By Vartanig G. Vartan | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/exercising-brezhnev-s-foreign-policy.html | Exercising Brezhnev's Foreign Policy | False | By Robert A. Manning | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/iowa-team-fulfills-a-coach-s-dream.html | Iowa Team Fulfills A Coach's Dream | False | By Malcolm Moran | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/home-federal-savings-bank-seyour-ind-o-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS BANK (SEYOUR, IND)(O) reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/slattery-group-reports-earnings-for-qtr-to-dec-31.html | SLATTERY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/the-public-s-stake-in-the-brawley-case.html | The Public's Stake in the Brawley Case | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | PAN AM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-in-celebration-of-dignified-frivolity.html | The Law; In Celebration of 'Dignified Frivolity' | False | By Joan Cook | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/farm-credit-systems-reports-earnings-for-qtr-to-dec-31.html | FARM CREDIT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/horse-racing-notebook-gulfstream-times-mystify-handicappers.html | Horse Racing Notebook; Gulfstream Times Mystify Handicappers | False | By Steven Crist, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/c-corrections-281388.html | Corrections | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/young-dancers-who-stand-out-in-a-corps.html | YOUNG DANCERS WHO STAND OUT IN A CORPS | False | By Jennifer Dunning | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/music-jerry-hunt-pastiche.html | Music: Jerry Hunt Pastiche | False | By Bernard Holland | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/auctions.html | Auctions | False | By Ann Barry | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/pictureltel-reports-earnings-for-qtr-to-dec-31.html | PICTURETEL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/warrentech-reports-earnings-for-qtr-to-dec-31.html | WARRENTECH reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-joint-venture-for-fortune-in-france.html | Advertising; Joint Venture For Fortune In France | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/whale-expedition-defended.html | Whale Expedition Defended | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/beijing-journal-china-s-fallen-hero-a-hair-shirt-s-not-his-style.html | BEIJING JOURNAL; China's Fallen Hero: A Hair Shirt's Not His Style | False | By Edward A. Gargan, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/d-n-savings-bank-reports-earnings-for-qtr-to-dec-31.html | D&N SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/a-budget-without-bluster.html | A Budget Without Bluster | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/crew-gives-statement-in-ambulance-inquiry.html | Crew Gives Statement in Ambulance Inquiry | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-jan-29.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to Jan 29 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | DATAKEY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/books/writer-twice-restrained-has-new-salinger-book.html | Writer, Twice Restrained, Has New Salinger Book | False | By Edwin McDowell | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/yen-denominated-paper-from-sears.html | Yen-Denominated Paper From Sears | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-a-new-yorker-back-from-paris-sees-home-in-a-dimmer-light-077388.html | A New Yorker Back From Paris Sees Home in a Dimmer Light | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/on-stage.html | On Stage | False | By Enid Nemy | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-raiders-of-the-nba.html | Sports People; Raiders of the N.B.A. | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/gephardt-s-allies-delay-vote.html | GEPHARDT'S ALLIES DELAY VOTE | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/soviet-ousts-yeltsin-from-ruling-body.html | Soviet Ousts Yeltsin From Ruling Body | False | By Felicity Barringer, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/patrick-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-jan-23.html | LA-Z BOY CHAIR CO reports earnings for Qtr to Jan 23 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/transactions-228788.html | Transactions | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/factory-use-unchanged-in-january-at-82.2-rate.html | Factory Use Unchanged In January at 82.2% Rate | False | By Kenneth N. Gilpin | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/k-n-energy-inc-reports-earnings-for-qtr-to-dec-31.html | K N ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-african-artworks-and-artifacts-shown-in-2-exhibitions.html | Art: African Artworks and Artifacts Shown in 2 Exhibitions | False | By Roberta Smith | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/peres-says-israel-should-yield-gaza.html | PERES SAYS ISRAEL SHOULD YIELD GAZA | False | By Francis X. Clines, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/quick-shifts-in-public-mood-can-fool-day-to-day-polling.html | Quick Shifts in Public Mood Can Fool Day-to-Day Polling | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/xytronyx-inc-reports-earnings-for-qtr-to-dec-31.html | XYTRONYX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | LOEWS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/profits-scoreboard-210988.html | PROFITS SCOREBOARD | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-is-central-america-ready-for-self-government-disappear-to-burke-356488.html | Is Central America Ready for Self-Government?; 'Disappear,' to Burke | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/utility-in-offering-of-option-bonds.html | Utility in Offering Of Option Bonds | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-doner-effort-for-arby-s.html | ADVERTISING; Doner Effort For Arby's | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/in-the-nation-the-road-to-a-ticket.html | IN THE NATION; The Road To a Ticket | False | By Tom Wicker | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/jasper-johns-s-diver-to-be-sold-at-auction.html | Jasper Johns's 'Diver' To Be Sold at Auction | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-security-financial-illiois-reports-earnings-for-qtr-to-dec-31.html | UNITED SECURITY FINANCIAL (ILLIOIS) reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/richard-deneen-49-audit-bureau-official.html | Richard Deneen, 49; Audit Bureau Official | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/sounds-around-town-181288.html | Sounds Around Town | False | By Stephen Holden | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/299-billion-military-budget-drops-weapons-and-people.html | 299-Billion Military Budget Drops Weapons and People | False | By John H. Cushman Jr., Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-nicaragua-peace-talks-american-sitting-opposite-us-backed-rebels.html | Washington Talk: Nicaragua Peace Talks; American Sitting Opposite U.S.-Backed Rebels | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-briefing-aiding-the-rebels.html | Washington Talk: Briefing; Aiding the Rebels | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/thomson-newspapers-ltd-reports-earnings-for-year-to-dec-31.html | THOMSON NEWSPAPERS LTD reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-30.html | PENNEY, J C O INC reports earnings for Qtr to Jan 30 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/our-towns-herb-and-herb-spreading-cheer-to-the-disabled.html | Our Towns; Herb and Herb: Spreading Cheer To the Disabled | False | By Michael Winerip | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-jansen-tumbles-gold-to-guliaev.html | '88 WINTER OLYMPICS; Jansen Tumbles; Gold to Guliaev | False | By Dave Anderson, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/art-skewed-world-of-steve-gianakos.html | Art: Skewed World Of Steve Gianakos | False | By John Russell | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/transit-police-arrests-decrease-37.7.html | Transit Police Arrests Decrease 37.7% | False | By David E. Pitt | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/white-supremacists-at-trial-charge-persecution-for-beliefs.html | White Supremacists, at Trial, Charge Persecution for Beliefs | False | By Katherine Bishop, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/judge-orders-bronx-nurses-back-to-work.html | Judge Orders Bronx Nurses Back to Work | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/alleco-inc-reports-earnings-for-qtr-to-dec-31.html | ALLECO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/6000-firefighters-protest-budget-cutbacks.html | 6,000 Firefighters Protest Budget Cutbacks | False | By Lisa W. Foderaro | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-of-the-times-relax-us-will-survive-winter-games.html | Sports of The Times; Relax, U.S. Will Survive Winter Games | False | By George Vecsey, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/congress-need-not-like-the-budget-to-adopt-it.html | Congress Need Not Like The Budget to Adopt It | False | By Susan F. Rasky, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/bristol-journal-the-border-war-that-s-fought-with-billboards.html | Bristol Journal; The Border War That's Fought With Billboards | False | By Isabel Wilkerson, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/lawter-international-inc-reports-earnings-for-qtr-to-dec-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/us-official-and-africans-confer-on-testing-aids-vaccines-there.html | U.S. Official and Africans Confer On Testing AIDS Vaccines There | False | By Gina Kolata | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/nuvision-inc-reports-earnings-for-qtr-to-dec-31.html | NUVISION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-hardship-backed.html | Sports People; 'Hardship' Backed | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/more-wheat-to-soviet.html | More Wheat to Soviet | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-dec-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/arbitrator-cuts-gooden-s-pay-100000.html | Arbitrator Cuts Gooden's Pay $100,000 | False | By Murray Chass | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/giant-group-ltd-reports-earnings-for-qtr-to-dec-31.html | GIANT GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/concessions-by-sandinistas-asked-in-peace-talks-with-the-contras.html | Concessions by Sandinistas Asked In Peace Talks With the Contras | False | By James Lemoyne, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/gerber-scientific-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-eaton-will-pay-us-to-settle-billings-case.html | COMPANY NEWS; Eaton Will Pay U.S. To Settle Billings Case | False | By Leonard Buder | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/encore-computer-corp-reports-earnings-for-qtr-to-dec-31.html | ENCORE COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/brazil-agrees-to-renew-meetings-with-imf.html | Brazil Agrees to Renew Meetings With I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/carter-hawley-penney-gain.html | Carter Hawley, Penney Gain | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-wagner-star-sidelined.html | Sports People; Wagner Star Sidelined | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/girl-s-lawyers-sought-limits-on-inquiry.html | Girl's Lawyers Sought Limits On Inquiry | False | By Robert D. McFadden | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/business-people-ungermann-bass-chairman-finds-a-merger-he-likes.html | BUSINESS PEOPLE; Ungermann-Bass Chairman Finds a Merger He Likes | False | By Lawrence M. Fisher | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/ropak-corp-reports-earnings-for-qtr-to-dec-31.html | ROPAK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-is-central-america-ready-for-self-government-trained-in-the-us-355388.html | Is Central America Ready for Self-Government?; Trained in the U.S. | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/jefferson-bank-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-art-directors-museum.html | ADVERTISING; Art Directors Museum | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/jean-paul-bourelly-s-avant-garde-jazz.html | Jean-Paul Bourelly's Avant-Garde Jazz | False | By Peter Watrous | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/opera-cast-changes-in-met-elisir.html | Opera: Cast Changes in Met 'Elisir' | False | By John Rockwell | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-lust-for-freedom.html | Film: 'Lust for Freedom' | False | By Caryn James | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-31.html | SKIPPER'S INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/rothschild-s-new-trouble.html | Rothschild's New Trouble | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-poor-food-and-housing-lie-behind-tb-rise-077288.html | Poor Food and Housing Lie Behind TB Rise | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/economic-scene-austria-s-shift-on-waldheim.html | Economic Scene; Austria's Shift On Waldheim | False | By Leonard Silk | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/89-reagan-budget-a-consensus-plan-goes-to-congress-the-president-s-priorities.html | '89 REAGAN BUDGET, A 'CONSENSUS PLAN, GOES TO CONGRESS; THE PRESIDENT'S PRIORITIES | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/advertising-people.html | ADVERTISING; People | False | By Geraldine Fabrikant | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/world/arab-nations-seek-un-debate-on-us-plan-to-close-plo-office.html | Arab Nations Seek U.N. Debate on U.S. Plan to Close P.L.O. Office | False | By Paul Lewis, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/john-mackenzie-jr-investment-banker-70.html | John Mackenzie Jr., Investment Banker, 70 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-dec-31.html | MICHAEL ANTHONY JEWELERS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/zzzz-case-guilty-plea.html | ZZZZ Case Guilty Plea | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/washington-bancorp-new-jersey-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON BANCORP NEW JERSEY reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-30.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Jan 30 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/visual-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-building-services-reports-earnings-for-qtr-to-dec-31.html | UNITED BUILDING SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/ethics-committee-urges-the-house-to-remove-biaggi.html | ETHICS COMMITTEE URGES THE HOUSE TO REMOVE BIAGGI | False | By Clifford D. May, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/latin-aid-bank-selects-leader.html | Latin Aid Bank Selects Leader | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/kansan-gets-health-post.html | Kansan Gets Health Post | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-allegis-in-talks-on-covia-sale.html | COMPANY NEWS; Allegis in Talks On Covia Sale | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/credit-markets-bond-prices-end-three-day-slide.html | CREDIT MARKETS; BOND PRICES END THREE-DAY SLIDE | False | By Michael Quint | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/theater/indigo-blue-drama-at-the-billie-holiday.html | 'Indigo Blue,' Drama, At the Billie Holiday | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/deficits-fill-vacuum-election-year-surrender-responsibility-congress-reagan-seen.html | Deficits Fill a Vacuum; Election-Year Surrender of Responsibility By Congress and Reagan Is Seen in Budget | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/currency-markets-dollar-up-modestly-in-us-gold-prices-mostly-lower.html | CURRENCY MARKETS; Dollar Up Modestly in U.S.; Gold Prices Mostly Lower | False | By H. J. Maidenberg | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-cities-gas-co-reports-earnings-for-year-to-dec-31.html | UNITED CITIES GAS CO reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/inmac-corp-reports-earnings-for-qtr-to-jan-30.html | INMAC CORP reports earnings for Qtr to Jan 30 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/new-music-group.html | New-Music Group | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/quotation-of-the-day-339488.html | Quotation of the Day | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-doubt-not-materialism-besets-freshmen-077688.html | Doubt, Not Materialism, Besets Freshmen | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/books-of-the-times-061088.html | BOOKS OF THE TIMES | False | By John Gross | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/martha-granger-krock-87-ex-society-columnist.html | Martha Granger Krock, 87, Ex-Society Columnist | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/digiorgio-corp-reports-earnings-for-year-to-dec-31.html | DIGIORGIO CORP reports earnings for Year to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/conservationists-offer-park-system-blueprint.html | Conservationists Offer Park System 'Blueprint' | False | By Philip Shabecoff, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/dresser-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/movies/film-judy-davis-stars-in-high-tide.html | Film: Judy Davis Stars in 'High Tide' | False | By Janet Maslin | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/graco-inc-reports-earnings-for-qtr-to-dec-25.html | GRACO INC reports earnings for Qtr to Dec 25 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | MAXCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/a-dance-music-project.html | A Dance-Music Project | False | | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-briefing-dc-here-we-come.html | Washington Talk: Briefing; D.C., Here We Come | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/dining-out-guide-3-star-french-part-1.html | Dining Out Guide: 3-Star French, Part 1 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/animed-inc-reports-earnings-for-qtr-to-oct-31.html | ANIMED INC reports earnings for Qtr to Oct 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-insurance-cos-reports-earnings-for-qtr-to-dec-31.html | UNITED INSURANCE COS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/gaming-technology-inc-reports-earnings-for-qtr-to-dec-31.html | GAMING & TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/new-yorkers-honored-for-improving-the-city.html | New Yorkers Honored For Improving the City | False | By Susan Heller Anderson | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/eastco-industrial-reports-earnings-for-qtr-to-dec-31.html | EASTCO INDUSTRIAL reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/farah-inc-reports-earnings-for-qtr-to-jan-31.html | FARAH INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/tucker-drilling-inc-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/greiner-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | GREINER ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/business-people-morgan-stanley-loses-chief-of-london-office.html | BUSINESS PEOPLE; MORGAN STANLEY LOSES CHIEF OF LONDON OFFICE | False | By Robert J. Cole | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/oliver-lake-and-quartet.html | Oliver Lake and Quartet | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/pop-jazz-two-nights-of-singing-the-blues.html | POP/JAZZ; TWO NIGHTS OF SINGING THE BLUES | False | By Peter Watrous | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/obituaries/peniamin-noorigian-translator-93.html | Peniamin Noorigian, Translator, 93 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/88-winter-olympics-ski-jumping-is-postponed.html | '88 WINTER OLYMPICS; Ski Jumping Is Postponed | False | AP | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-is-central-america-ready-for-self-government-104388.html | Is Central America Ready for Self-Government? | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/fake-food-real-problems.html | Fake Food, Real Problems | False | By Michael F. Jacobson | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/first-georgia-savings-reports-earnings-for-qtr-to-dec-31.html | FIRST GEORGIA SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/abs-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/multi-local-media-reports-earnings-for-qtr-to-dec-31.html | MULTI-LOCAL MEDIA reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-dec-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/an-opera-innovator-readies-britten-work.html | An Opera Innovator Readies Britten Work | False | By Bernard Holland | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/hundreds-of-prisoners-take-over-12-dormitories-on-rikers-i.html | Hundreds of Prisoners Take Over 12 Dormitories on Rikers I. | False | By Douglas Martin | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/cuny-final-is-tonight.html | CUNY Final Is Tonight | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/centennial-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/efforts-pressed-to-avert-closing-the-post-today.html | Efforts Pressed To Avert Closing The Post Today | False | By Craig Wolff | 1988-02-24 | TX 2-253827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/central-bank-gets-advise.html | CENTRAL BANK GETS ADVISE | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/cftc-head-is-confirmed.html | C.F.T.C. Head Is Confirmed | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/trans-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRANS FINANCIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/opinion/l-no-retired-group-majority-for-fixing-the-notch-077588.html | No Retired Group Majority for Fixing the Notch | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/executive-changes-141088.html | EXECUTIVE CHANGES | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/theater/stage-len-jenkin-s-american-notes-at-the-public.html | Stage: Len Jenkin's 'American Notes,' at the Public | False | By Mel Gussow | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/nyregion/murdoch-s-riches-his-edge-in-post-talks.html | Murdoch's Riches: His Edge in Post Talks | False | By Alex S. Jones | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/company-news-kane-miller-voids-pact-with-pip.html | COMPANY NEWS; Kane-Miller Voids Pact With P.I.P. | False | Special to the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/united-bankshares-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/sports/sports-people-bird-expected-to-play.html | Sports People; Bird Expected to Play | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/ford-had-record-net-of-4.6-billion-for-1987.html | Ford Had Record Net Of $4.6 Billion for 1987 | False | By John Holusha, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/du-pont-quits-republican-race-babbitt-makes-pullout-official.html | Du Pont Quits Republican Race; Babbitt Makes Pullout Official | False | By Wayne King, Special To the New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/business/central-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | CENTRAL CO-OPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/at-fat-tuesday-s.html | At Fat Tuesday's | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/dole-stung-by-loss-lashes-out-at-bush-in-south.html | Dole, Stung by Loss, Lashes Out at Bush in South | False | By Bernard Weinraub, Special To The New York Times | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/arts/violin-grubert.html | Violin: Grubert | False | By Michael Kimmelman | 1988-02-24 | TX 2-253827 | | |
| 1988-02-19 | 1988-02-19 | https://www.nytimes.com/1988/02/19/us/washington-talk-briefing-fight-for-green-space.html | Washington Talk: Briefing; Fight for Green Space | False | | 1988-02-24 | TX 2-253827 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/criminal-penalty-guidelines-are-voided-by-federal-court.html | CRIMINAL PENALTY GUIDELINES ARE VOIDED BY FEDERAL COURT | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/business-digest-saturday-february-20-1988.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 20, 1988 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/news-summary-saturday-february-20-1988.html | NEWS SUMMARY: SATURDAY, FEBRUARY 20, 1988 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/brown-lifts-devils-to-fourth-place-tie.html | Brown Lifts Devils To Fourth-Place Tie | False | By Alex Yannis, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/excel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/swaggart-is-subject-of-investigation-by-his-church.html | Swaggart Is Subject of Investigation by His Church | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-people-trump-studies-fight.html | SPORTS PEOPLE; Trump Studies Fight | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/jean-baube-81-former-aide-to-de-gaulle.html | Jean Baube, 81, Former Aide to de Gaulle | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/texaco-stock-rises-after-meeting.html | Texaco Stock Rises After Meeting | False | By Matthew L. Wald | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-fiber-connector-sends-tv-over-phone-lines.html | Patents; Fiber Connector Sends TV Over Phone Lines | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/us-and-bonn-agree-on-need-for-review-of-arms-control.html | U.S. and Bonn Agree on Need For Review of Arms Control | False | By Julie Johnson, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/uncovered-short-sales-inch-up-on-the-big-board.html | Uncovered Short Sales Inch Up on the Big Board | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/about-new-york-artists-model-bares-physique-but-hides-secret.html | About New York; Artists' Model Bares Physique But Hides Secret | False | By Gregory Jaynes | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/theater/teaching-the-classics-in-student-productions.html | Teaching the Classics In Student Productions | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/states-spurring-outlays-in-biotechnology-field.html | States Spurring Outlays In Biotechnology Field | False | By Keith Schneider, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/informer-shuns-pact-at-hearing.html | Informer Shuns Pact At Hearing | False | By Arnold H. Lubasch | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/methode-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/books/books-of-the-times-genteel-predators.html | BOOKS OF THE TIMES; Genteel Predators | False | By Michiko Kakutani | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-kluge-files-to-buy-more-orion-shares.html | COMPANY NEWS; Kluge Files to Buy More Orion Shares | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-us-keeps-hopes-alive.html | '88 WINTER OLYMPICS; U.S. Keeps Hopes Alive | False | By Robin Finn, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | QUANEX CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-pretoria-denies-role-in-zimbabwe-killing-429488.html | Pretoria Denies Role In Zimbabwe Killing | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/materials-research-corp-reports-earnings-for-qtr-to-jan-30.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Jan 30 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-a-system-to-prevent-phone-eavesdropping.html | Patents; A System to Prevent Phone Eavesdropping | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/murdoch-s-man-lauded-as-charming.html | Murdoch's Man Lauded as Charming | False | By Thomas J. Lueck | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/pro-iranian-group-claims-abduction.html | PRO-IRANIAN GROUP CLAIMS ABDUCTION | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-people-indy-suit-filed.html | SPORTS PEOPLE; Indy Suit Filed | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-chrysler-to-weigh-kenosha-extension.html | COMPANY NEWS; Chrysler to Weigh Kenosha Extension | False | AP | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/observer-gardens-of-sweet-ignorance.html | OBSERVER; Gardens Of Sweet Ignorance | False | By Russell Baker | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/answers-to-quiz.html | Answers to Quiz | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/results-plus-663288.html | RESULTS PLUS | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/nba-nets-fall-as-barkley-scores-43.html | N.B.A.; NETS FALL AS BARKLEY SCORES 43 | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/transmation-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSMATION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-detecting-cancer-cells.html | Patents; Detecting Cancer Cells | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/the-dance-mitchell-rose.html | The Dance: Mitchell Rose | False | By Jennifer Dunning | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-investment-group-seeks-dravo-role.html | COMPANY NEWS; Investment Group Seeks Dravo Role | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/john-paul-s-solemn-teachings.html | JOHN PAUL'S SOLEMN TEACHINGS | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | ZYCAD CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/transactions-576388.html | Transactions | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-diagnosing-aids-virus.html | Patents; Diagnosing AIDS Virus | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/the-great-majority.html | The Great Majority | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/freymiller-trucking-inc-reports-earnings-for-qtr-to-dec-31.html | FREYMILLER TRUCKING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/thermal-industries-inc-reports-earnings-for-qtr-to-dec-31.html | THERMAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | RUSS BERRIE & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-prosthetic-heart-valve.html | Patents; Prosthetic Heart Valve | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/family-of-a-deceased-smoker-charges-improprieties-at-trial.html | Family of a Deceased Smoker Charges Improprieties at Trial | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/air-crashes-kill-18-in-carolina-and-new-jersey.html | Air Crashes Kill 18 in Carolina and New Jersey | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/eskimo-guards-on-alert-off-siberia.html | Eskimo Guards on Alert Off Siberia | False | By Bernard E. Trainor, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/regulator-seeks-tmic-liquidation.html | Regulator Seeks TMIC Liquidation | False | By Eric N. Berg | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/salvadoran-recants-confession-in-slaying.html | Salvadoran Recants Confession in Slaying | False | AP | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/movies/film-stranded-sci-fi.html | Film 'Stranded,' Sci-Fi | False | By Janet Maslin | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/returns-have-more-traps-and-cost-of-mistakes-rises.html | Returns Have More Traps And Cost of Mistakes Rises | False | By Gary Klott, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/bomb-kills-14-near-a-base-in-namibia.html | Bomb Kills 14 Near a Base in Namibia | False | By John D. Battersby, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/publisher-sells-control-of-upi-to-wnw-group.html | Publisher Sells Control of U.P.I. to WNW Group | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; GUIDEPOST | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/mmr-holding-corp-reports-earnings-for-qtr-to-dec-31.html | MMR HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-haiti-s-unrequited-gifts-to-us-history-and-culture-429188.html | Haiti's Unrequited Gifts to U.S. History and Culture | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/nhl-close-to-soviet-deal.html | N.H.L. Close to Soviet Deal | False | By Robin Finn, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/mannes-f-lipski-factory-chief-100.html | Mannes F. Lipski, Factory Chief, 100 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/starrett-citys-sound-racial-policy.html | Starrett City's Sound Racial Policy | False | By Robert C. Rosenberg | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/city-tow-trucks-will-help-drivers-on-4-si-highways.html | City Tow Trucks Will Help Drivers on 4 S.I. Highways | False | By Eric Schmitt | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/new-york-s-chinese-living-in-2-worlds.html | New York's Chinese: Living in 2 Worlds | False | By Douglas Martin | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/an-unsparing-view-of-economic-ills.html | An Unsparing View of Economic Ills | False | By Peter Steinfels | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/the-campaign-prose-and-cons.html | The Campaign: Prose and Cons | False | By Ladd Hamilton | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/brooklyn-landlord-freed-8-days-early.html | Brooklyn Landlord Freed 8 Days Early | False | By Don Terry | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/tv-noble-house-four-part-mini-series.html | TV: 'Noble House,' Four-Part Mini-Series | False | By John Corry | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/2-die-in-texas-plane-crash.html | 2 Die in Texas Plane Crash | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/sage-energy-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/credit-markets-fed-s-report-shift-stuns-traders.html | CREDIT MARKETS; Fed's Report Shift Stuns Traders | False | By H. J. Maidenberg | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-when-is-a-sale-a-sale.html | CONSUMER'S WORLD; When Is a Sale a Sale? | False | By Leonard Sloane | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/speculator-held-on-gun-charges-said-to-have-threatened-boesky.html | Speculator Held on Gun Charges; Said to Have Threatened Boesky | False | By James Sterngold | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/united-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/rikers-island-warning-signals.html | Rikers Island Warning Signals | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-on-heroin-right-for-many-of-the-terminally-ill-705088.html | On Heroin; Right for Many of the Terminally Ill | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/brawley-s-lawyers-deny-setting-conditions.html | Brawley's Lawyers Deny Setting Conditions | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/murdoch-and-unions-reach-deal-averting-threat-to-close-the-post.html | Murdoch and Unions Reach Deal, Averting Threat to Close The Post | False | By Robert D. McFadden | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/nichols-institute-reports-earnings-for-qtr-to-dec-31.html | NICHOLS INSTITUTE reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/apache-petroleum-reports-earnings-for-qtr-to-dec-31.html | APACHE PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/sematech-facing-cut.html | Sematech Facing Cut | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-unfair-to-alter-singapore-s-trade-status-429388.html | Unfair to Alter Singapore's Trade Status | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-new-york-has-mishandled-water-conservation-429288.html | New York Has Mishandled Water Conservation | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/korea-tariff-cut-praised.html | Korea Tariff Cut Praised | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/lois-c-campbell-advertising-executive-53.html | Lois C. Campbell, Advertising Executive, 53 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/c-correction-696788.html | CORRECTION | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/patents-voice-guides-an-aircraft-from-ground.html | Patents; Voice Guides An Aircraft From Ground | False | By Stacy V. Jones | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/crystal-brands-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL BRANDS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-pip-may-accept-66-million-offer.html | COMPANY NEWS; P.I.P. May Accept $66 Million Offer | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/music-la-voix-humaine.html | Music: 'La Voix Humaine' | False | By Donal Henahan | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/in-south-korea-a-new-cabinet-full-of-old-faces.html | In South Korea, a New Cabinet Full of Old Faces | False | By Clyde Haberman, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/grumman-to-pay-mta-40-million-in-bus-case.html | Grumman to Pay M.T.A. $40 Million in Bus Case | False | By By Richard Levine | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/books/a-friend-from-england.html | Â¬ÂA Friend From EnglandÂ¬Â | False | By Michiko Kakutani | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/d-amato-sees-kemp-for-senate.html | D'Amato Sees Kemp for Senate | False | By Clifford D. May, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/quotation-of-the-day-693188.html | Quotation of the Day | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/inside-664288.html | INSIDE | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/a-hemisphere-at-risk-from-drugs.html | A Hemisphere at Risk From Drugs | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/genzyme-corp-reports-earnings-for-year-to-dec-31.html | GENZYME CORP reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/officials-criticize-federal-reserve.html | OFFICIALS CRITICIZE FEDERAL RESERVE | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/bridge-california-player-is-praised-for-showing-active-ethics.html | Bridge;; California Player Is Praised For Showing 'Active Ethics' | False | By Alan Truscott | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/farm-home-savings-assn-reports-earnings-for-qtr-to-dec-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | KINARK CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-briefs-582488.html | COMPANY BRIEFS | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/boy-16-charged-in-ax-murders-of-4-in-his-family-in-minnesota.html | Boy, 16, Charged in Ax Murders Of 4 in His Family in Minnesota | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/la-petite-academy-reports-earnings-for-qtr-to-dec-31.html | LA PETITE ACADEMY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/c-correction-696888.html | CORRECTION | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/notebook-selective-nostalgia-for-close-of-games.html | Notebook; Selective Nostalgia For Close of Games | False | Special to the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/fda-budget-for-aids-called-too-low.html | F.D.A. Budget for AIDS Called Too Low | False | By Philip M. Boffey | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/negotiations-with-post-keep-kheel-in-limelight.html | Negotiations With Post Keep Kheel in Limelight | False | By M. A. Farber | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/after-a-death-quiet-nights-at-rutgers.html | After a Death, Quiet Nights At Rutgers | False | By Jesus Rangel, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/theater/stage-shirley-basin-on-a-lonely-mining-town.html | Stage: 'Shirley Basin,' on a Lonely Mining Town | False | By Mel Gussow | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/langly-corp-reports-earnings-for-qtr-to-jan-31.html | LANGLY CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/candidates-less-than-eager-for-advice-from-economists.html | Candidates Less Than Eager For Advice From Economists | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | ETOWN CORP reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-private-label-clothes-find-new-buyers.html | CONSUMER'S WORLD; Private-Label Clothes Find New Buyers | False | By Leonard Sloane | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/benjamin-h-brinton-stock-exchange-official-95.html | Benjamin H. Brinton, Stock Exchange Official, 95 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/trash-disposal-problem-besieging-philadelphia.html | Trash Disposal Problem Besieging Philadelphia | False | By William K. Stevens, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/a-man-is-shot-and-wounded-by-an-off-duty-police-officer.html | A Man Is Shot and Wounded By an Off-Duty Police Officer | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/key-rates-686788.html | KEY RATES | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-people-new-pact-for-parcells.html | SPORTS PEOPLE; New Pact for Parcells | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/staten-i-takes-title.html | Staten I. Takes Title | False | By Al Harvin | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-bellsouth-signs-pact-to-purchase-mobile.html | COMPANY NEWS; BellSouth Signs Pact To Purchase Mobile | False | By Robert J. Cole | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/marine-acquitted-at-2d-assault-trial.html | Marine Acquitted at 2d Assault Trial | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-a-fitting-finale-for-boitano-orser.html | '88 WINTER OLYMPICS; A Fitting Finale For Boitano, Orser | False | By Michael Janofsky, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/luxtec-corp-reports-earnings-for-qtr-to-jan-30.html | LUXTEC CORP reports earnings for Qtr to Jan 30 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/excerpts-from-papal-encyclical-on-social-concerns-of-church.html | Excerpts From Papal Encyclical on Social Concerns of Church | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/babies-are-sought-for-organs-of-infant-who-is-brain-dead.html | BABIES ARE SOUGHT FOR ORGANS OF INFANT WHO IS BRAIN DEAD | False | By Sandra Blakeslee, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/andre-f-cournand-92-is-dead-nobel-prize-winner-in-medicine.html | Andre F. Cournand, 92, Is Dead; Nobel Prize Winner in Medicine | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/company-news-owens-illinois-merger-blocked.html | COMPANY NEWS; Owens-Illinois Merger Blocked | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/3-senators-wary-of-bank-mergers.html | 3 Senators Wary of Bank Mergers | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/draft-us-report-on-drugs-urges-no-penalty-for-panama-or-mexico.html | Draft U.S. Report on Drugs Urges No Penalty for Panama or Mexico | False | By Elaine Sciolino, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/an-impasse-halts-nicaraguan-talks.html | An Impasse Halts Nicaraguan Talks | False | By James Lemoyne, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/money-managers-still-in-shock.html | Money Managers Still in Shock | False | By Anise C. Wallace | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/ballet-for-soviet-pair-a-challenge.html | Ballet: For Soviet Pair, A Challenge | False | By Jack Anderson | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/jersey-ends-move-to-retry-rubin-carter.html | Jersey Ends Move to Retry Rubin Carter | False | By Selwyn Raab | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/dole-challenges-bush-s-tax-stand.html | Dole Challenges Bush's Tax Stand | False | By Bernard Weinraub, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/turkey-deserves-priority-attention.html | Turkey Deserves Priority Attention | False | By Pamela Harriman | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-people-webster-retires.html | SPORTS PEOPLE; Webster Retires | False | | | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-figini-and-walliser-shut-out.html | '88 WINTER OLYMPICS; Figini and Walliser Shut Out | False | By Peter Alfano, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/charles-delaunay-77-jazz-scholar-in-france.html | Charles Delaunay, 77, Jazz Scholar in France | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/emmis-to-buy-5-nbc-radio-stations.html | Emmis to Buy 5 NBC Radio Stations | False | By Geraldine Fabrikant | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/bowles-wins-in-hurdles.html | Bowles Wins in Hurdles | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/arts/concert-northern-sinfonia.html | Concert: Northern Sinfonia | False | By Michael Kimmelman | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/polaroid-suit-seeks-5.72-billion.html | Polaroid Suit Seeks $5.72 Billion | False | By Barnaby J. Feder | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/bush-edges-dole-in-a-straw-poll-in-nevada.html | Bush Edges Dole in a Straw Poll in Nevada | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-insuring-a-long-life-for-compact-disks.html | CONSUMER'S WORLD; Insuring a Long Life For Compact Disks | False | By Hans Fantel | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-people-andrysiak-loses.html | SPORTS PEOPLE; Andrysiak Loses | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/burlington-holdings-reports-earnings-for-qtr-to-jan2.html | BURLINGTON HOLDINGS reports earnings for Qtr to Jan 2 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/2-in-gop-debate-and-2-stay-away.html | 2 IN G.O.P. DEBATE AND 2 STAY AWAY | False | By Michael Oreskes, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-no-aid-for-democracy-716788.html | No Aid for Democracy | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/theater/musical-re-creates-a-razed-cape-town-slum.html | Musical Re-Creates a Razed Cape Town Slum | False | By John D. Battersby, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/88-winter-olympics-soviet-skier-wins-nordic-gold-medal.html | '88 WINTER OLYMPICS; Soviet Skier Wins Nordic Gold Medal | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/surgery-for-siamese-twins.html | Surgery for Siamese Twins | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/post-talks-test-figures-and-emotions.html | Post Talks Test Figures and Emotions | False | By Craig Wolff | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-weapon-against-gays-718788.html | Weapon Against Gays | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/computer-consoles-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/pannill-knitting-co-reports-earnings-for-qtr-to-dec-31.html | PANNILL KNITTING CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/obituaries/bob-stivers-66-dies-produced-tv-specials.html | Bob Stivers, 66, Dies; Produced TV Specials | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/sports-of-the-times-olympics-mind-games.html | SPORTS OF THE TIMES; OLYMPICS MIND GAMES | False | By George Vecsey | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/texas-utilities-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/c-correction-696588.html | CORRECTION | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/sealright-co-reports-earnings-for-qtr-to-dec-31.html | SEALRIGHT CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/your-money-financial-plans-for-new-parents.html | YOUR MONEY; Financial Plans For New Parents | False | By Clint Willis | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/aids-risk-articles-criticized.html | AIDS Risk Articles Criticized | False | AP | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/c-correction-578488.html | Correction | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/laurentian-capital-corp-reports-earnings-for-qtr-to-dec-31.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/style/consumer-s-world-coping-with-catered-parties.html | CONSUMER'S WORLD; Coping With Catered Parties | False | By Florence Fabricant | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/nyregion/for-bronx-nurses-in-protest-staying-home-is-painful.html | For Bronx Nurses in Protest, Staying Home Is Painful | False | By Stacey Okun | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/papal-encyclical-says-superpowers-hurt-third-world.html | PAPAL ENCYCLICAL SAYS SUPERPOWERS HURT THIRD WORLD | False | By Roberto Suro, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/us/jackson-stumping-in-south-for-votes-of-discontented.html | Jackson Stumping in South For Votes of Discontented | False | By David E. Rosenbaum, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/sports/slaught-hopes-to-win-a-job.html | Slaught Hopes to Win a Job | False | By Michael Martinez, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | DANAHER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257345 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/world/caraguatay-journal-people-leave-and-the-dollars-arrive.html | Caraguatay Journal; People Leave and the Dollars Arrive | False | By Alan Riding, Special To the New York Times | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/late-28.18-spurt-puts-dow-at-2014.59.html | LATE 28.18 SPURT PUTS DOW AT 2,014.59 | False | By Phillip H. Wiggins | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/2d-bidder-may-emerge-in-fight-for-federated.html | 2d Bidder May Emerge In Fight for Federated | False | By Isadore Barmash | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/business/brazil-talks-to-continue.html | Brazil Talks to Continue | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-20 | 1988-02-20 | https://www.nytimes.com/1988/02/20/opinion/l-the-system-frustrates-temporary-teachers-718988.html | The System Frustrates 'Temporary' Teachers | False | | 1988-02-25 | TX 2-257345 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/yuppies-flee-the-madding-crowds.html | YUPPIES FLEE THE MADDING CROWDS | False | By Peggy McCarthy | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-992088.html | IN SHORT; NONFICTION | False | By Laura Mansnerus | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-740288.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/holocaust-center-issue-of-principle.html | HOLOCAUST CENTER: ISSUE OF PRINCIPLE | False | By Linda Saslow | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/as-america-goes-so-does-a-business.html | AS AMERICA GOES, SO DOES A BUSINESS | False | By Penny Singer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-need-to-stir-interest-in-engineering.html | A NEED TO STIR INTEREST IN ENGINEERING | False | By Elona M. Vaisnys | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/kelly-a-freehill-becomes-a-bride.html | KELLY A. FREEHILL BECOMES A BRIDE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/seven-are-reported-detained-in-poland-as-solidarity-tries-to-meet.html | Seven Are Reported Detained in Poland as Solidarity Tries to Meet | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-silence-of-american-jews-supports-the-wrong-side-waking-up-767888.html | Silence of American Jews Supports the Wrong Side; Waking Up | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-tyranny-of-clowns.html | A TYRANNY OF CLOWNS | False | By Nadine Gordimer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-055988.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/in-japan-visitors-will-be-a-little-less-alien.html | In Japan, Visitors Will Be a Little Less Alien | False | By Clyde Haberman, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-iris-murdoch-s-england-369388.html | Iris Murdoch's England | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/toxic-chemical-spill.html | Toxic Chemical Spill | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-ruling-the-jet-set-059188.html | RULING THE JET SET | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/l-not-for-kids-only-703488.html | Not for Kids Only | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction.html | IN SHORT; FICTION | False | By Diana Blackwell | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Ronni Scheier | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/home-video-new-releases-physician-heal-thyself.html | HOME VIDEO/NEW RELEASES; Physician, Heal Thyself | False | By Walter Goodman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-canada-and-sweden-reach-medal-round.html | '88 WINTER OLYMPICS; Canada and Sweden Reach Medal Round | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/contributions-to-neediest-used-all-year.html | Contributions To Neediest Used All Year | False | By Marvine Howe | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/fashion-what-they-re-wearing.html | FASHION; WHAT THEY'RE WEARING | False | By Carrie Donovan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-new-rochelle-condos-boat-slips-on-the-creek.html | POSTINGS; New Rochelle Condos: Boat Slips On the Creek | False | By Thomas L Waite | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-child-in-auschwitz.html | A CHILD IN AUSCHWITZ | False | By Lore Segal | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/recordings-as-important-as-anyone-in-his-generation.html | RECORDINGS; As Important As Anyone In His Generation | False | By John Rockwell | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/melanie-czarra-to-marry-edward-panek-jr-in-july.html | MELANIE CZARRA TO MARRY EDWARD PANEK JR. IN JULY | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/c-correction-876088.html | CORRECTION | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/early-rounds-candidates-flail-away-but-undecided-is-still-ahead.html | EARLY ROUNDS; Candidates Flail Away, but 'Undecided' Is Still Ahead | False | By E. J. Dionne Jr. | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/works-in-progress-the-hull-story.html | WORKS IN PROGRESS; The Hull Story | False | By Bruce Weber | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-biathlon-to-east-german-us-is-far-back.html | '88 WINTER OLYMPICS; Biathlon to East German; U.S. Is Far Back | False | By Peter Alfano, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/there-are-four-sides-to-everything.html | THERE ARE FOUR SIDES TO EVERYTHING | False | By Bharati Mukherjee | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-big-east-panthers-hang-on-to-beat-hoyas.html | College Basketball: Big East; Panthers Hang On To Beat Hoyas | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-the-safest-technique-is-to-be-discreet.html | WHAT'S NEW IN EXECUTIVE SECURITY; The Safest Technique Is to Be Discreet | False | By Jay G. Baris | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/l-classical-music-s-future-418188.html | CLASSICAL MUSIC'S FUTURE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/the-wolfe-isnt-at-our-door.html | The Wolfe Isn't at Our Door | False | By Howard Fast | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-music.html | CRITICS CHOICES; Music | False | By Peter Watrous | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-the-random-house-dictionary-down-with-astrology-989988.html | The Random House Dictionary Down With Astrology | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/paperback-best-sellers-february-21-1988.html | PAPERBACK BEST SELLERS: FEBRUARY 21, 1988 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-support-group-for-minority-men.html | A SUPPORT GROUP FOR MINORITY MEN | False | By Shira Dicker | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/tropical-storm-in-brazil-leaves-at-least-65-dead.html | Tropical Storm in Brazil Leaves at Least 65 Dead | False | By Marlise Simons, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/prague-with-balloons-and-angels.html | PRAGUE, WITH BALLOONS AND ANGELS | False | By Jack Sullivan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/l-how-to-improve-state-s-schooling-875488.html | HOW TO IMPROVE STATE'S SCHOOLING | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-guru-on-the-ramparts.html | A GURU ON THE RAMPARTS | False | By Kenneth L. Woodward | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/gardening-planning-flowers-through-the-season.html | GARDENING; PLANNING FLOWERS THROUGH THE SEASON | False | By Carl Totemeier | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/aids-panel-wants-wider-drug-tests.html | AIDS PANEL WANTS WIDER DRUG TESTS | False | By Philip M. Boffey | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/lorraine-adams-reporter-weds.html | LORRAINE ADAMS, REPORTER, WEDS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/group-offers-advice-on-older-buildings.html | GROUP OFFERS ADVICE ON OLDER BUILDINGS | False | By Carolyn Battista | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/preparing-for-nepal-s-rugged-reality.html | Preparing for Nepal's Rugged Reality | False | By Marcia R. Lieberman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/oregon-s-law-on-open-coastline-faces-test.html | Oregon's Law on Open Coastline Faces Test | False | By Timothy Egan, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/miss-pera-to-wed-peter-d-sanders.html | MISS PERA TO WED PETER D. SANDERS | False | | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/does-meyerbeer-deserve-his-years-of-obscurity.html | Does Meyerbeer Deserve His Years of Obscurity? | False | By Joan T. Kretschmer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/digging-in-for-tough-times-at-crazy-eddie.html | Digging In for Tough Times at Crazy Eddie | False | By Warren Berger | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/veronica-fielding-to-marry.html | VERONICA FIELDING TO MARRY | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/in-guatemala-growing-pessimism-on-human-rights-issues.html | In Guatemala, Growing Pessimism on Human Rights Issues | False | By Stephen Kinzer, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/if-youre-thinking-of-living-in-smithtownz.html | If You're Thinking of Living in:; SMITHTOWNZ | False | By Anne C. Fullam | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708988.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/broken-marriage-and-brawl-test-a-cohesive-caste.html | Broken Marriage and Brawl Test a Cohesive Caste | False | By Steven R. Weisman, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/big-oil-spill-stirs-water-safety-fears.html | BIG OIL SPILL STIRS WATER SAFETY FEARS | False | By John Rather | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/ronald-hodge-2d-becomes-fiance-of-miss-kreitler.html | RONALD HODGE 2D BECOMES FIANCE OF MISS KREITLER | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction-991488.html | IN SHORT; FICTION | False | By Richard Goodman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-fixing-up-the-home-show.html | POSTINGS; Fixing Up: The Home Show | False | By Thomas L Waite | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-fiction-342788.html | IN SHORT; FICTION | False | By Laurel Graeber | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-basketball-absent-woolridge-calls-before-loss.html | Pro Basketball; Absent Woolridge Calls Before Loss | False | By Sam Goldaper, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/schedule-of-events-at-morristown-flower-and-garden-show.html | SCHEDULE OF EVENTS AT MORRISTOWN FLOWER AND GARDEN SHOW | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-west-bank-enmity-takes-on-the-marks-of-permanence.html | THE WORLD; WEST BANK ENMITY TAKES ON THE MARKS OF PERMANENCE | False | By John Kifner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/antiques-sheet-music-is-more-than-just-song-titles.html | ANTIQUES; Sheet Music Is More Than Just Song Titles | False | By Ann Barry | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/home-video-new-releases-murder-most-lunatic.html | HOME VIDEO/NEW RELEASES; Murder Most Lunatic | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-discrimination-and-the-new-york-job-market-768088.html | Discrimination and the New York Job Market | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/breezes-of-change-wafting-through-lawrenceville.html | BREEZES OF CHANGE WAFTING THROUGH LAWRENCEVILLE | False | By Carla Cantor | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/met-on-a-great-battlefield.html | MET ON A GREAT BATTLEFIELD | False | By Stephen W. Sears | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-concerts-at-colleges-conservatories.html | MUSIC; CONCERTS AT COLLEGES, CONSERVATORIES | False | By Robert Sherman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/invitation-to-a-dance.html | Invitation to a Dance | False | By Gloria Levitas | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/during-talks-on-concessions-players-use-their-best-bluffs.html | During Talks on Concessions, Players Use Their Best Bluffs | False | By Craig Wolff | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-dark-and-difficult-genius.html | A Dark and Difficult Genius | False | By Maria Carlson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/shultz-plans-arms-focus-in-moscow.html | Shultz Plans Arms Focus in Moscow | False | By David K. Shipler, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/headliners-missing-out.html | HEADLINERS; Missing Out | False | | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-qa-benjamin-andrews-we-still-suffer-from-discrimination.html | CONNECTICUT Q&A;; BENJAMIN ANDREWS; 'WE STILL SUFFER FROM DISCRIMINATION' | False | By Lionel C. Bascom | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-878088.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/one-woman-s-quest-for-a-hong-kong-suit.html | One Woman's Quest For a Hong Kong Suit | False | By Amanda Mayer Stinchecum | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/home-clinic-those-handy-clamps.html | HOME CLINIC; THOSE HANDY CLAMPS | False | By John Warde | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/anti-poverty-program-seeks-to-build-self-esteem.html | Anti-Poverty Program Seeks to Build Self-Esteem | False | By Dirk Johnson, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-irma-thomas.html | Jazz: Irma Thomas | False | By Jon Pareles | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-silence-of-american-jews-supports-the-wrong-side-blue-and-white-cans-879788.html | Silence of American Jews Supports the Wrong Side; Blue and White Cans | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/amie-m-pillar-to-wed-r-a-feldman-in-june.html | AMIE M. PILLAR TO WED R. A. FELDMAN IN JUNE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/l-china-006188.html | China | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-she-s-the-top-051788.html | SHE'S THE TOP | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/speaking-personally-a-winter-chill-that-warms-our-hearts.html | SPEAKING PERSONALLY; A WINTER CHILL THAT WARMS OUR HEARTS | False | By Joseph B. Ryan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-the-judges-subjective-yardsticks.html | '88 WINTER OLYMPICS; The Judges' Subjective Yardsticks | False | By Michael Janofsky | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/navy-asks-to-restrict-access-to-ship-base.html | NAVY ASKS TO RESTRICT ACCESS TO SHIP BASE | False | By Ralph Ginzburg | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/follow-up-on-the-news-of-frozen-pizzas-and-labels.html | FOLLOW-UP ON THE NEWS; Of Frozen Pizzas And Labels | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/c-correction-873588.html | Correction | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/l-little-washington-006788.html | Little Washington | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/topics-of-the-times-joys-of-banking.html | TOPICS OF THE TIMES; Joys of Banking | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/l-commuter-tax-the-joke-s-on-koch-247888.html | COMMUTER TAX: THE JOKE'S ON KOCH | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/clinton-bf-brill-94-former-thruway-chief.html | Clinton B.F. Brill, 94, Former Thruway Chief | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/soviet-agrees-to-wider-un-talks-on-iran-embargo.html | Soviet Agrees to Wider U.N. Talks on Iran Embargo | False | By Paul Lewis, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/l-harry-s-bar-006588.html | Harry's Bar | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/danielle-i-schanz-weds-b-o-garbassi.html | DANIELLE I. SCHANZ WEDS B. O. GARBASSI | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/miss-tyler-bride-of-david-a-nufer.html | MISS TYLER BRIDE OF DAVID A. NUFER | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-skiing-merle-takes-lead-in-combined-event.html | '88 WINTER OLYMPICS; SKIING; Merle Takes Lead In Combined Event | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/suburb-of-washington-at-odds-over-evictions.html | Suburb of Washington At Odds Over Evictions | False | By States News Service | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/region-westchester-connecticut-affordables-white-plains-station.html | In the Region: Westchester and Connecticut; 'Affordables' at the White Plains Station | False | By Betsy Brown | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/camera-the-advent-of-do-it-yourself-prints.html | CAMERA; THE ADVENT OF DO-IT-YOURSELF PRINTS | False | By Andy Grundberg | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/on-language-the-player-s-the-thing.html | On Language; The Player's The Thing | False | By William Safire | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/ideas-trends-why-the-course-of-aids-is-defying-africa-s-precedent.html | IDEAS & TRENDS; WHY THE COURSE OF AIDS IS DEFYING AFRICA'S PRECEDENT | False | By Nicholas Wade | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/headliners-missing-colonel.html | HEADLINERS; Missing Colonel | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/south-carolina-house-passes-a-measure-on-sex-education.html | South Carolina House Passes A Measure on Sex Education | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/rye-residents-organize-effort-to-block-plans-for-avon-site.html | RYE RESIDENTS ORGANIZE EFFORT TO BLOCK PLANS FOR AVON SITE | False | By Betsy Brown | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/sweetening-the-deals-in-a-soft-market.html | Sweetening the Deals in a Soft Market | False | By Mark McCain | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/un-cuts-lebanon-relief.html | U.N. Cuts Lebanon Relief | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/poll-finds-less-optimism-in-us-on-future-a-first-under-reagan.html | Poll Finds Less Optimism in U.S. On Future, a First Under Reagan | False | By Steven V. Roberts, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/home-smart-home.html | Home, Smart Home | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/politics-state-may-hold-a-key-to-presidential-choices.html | POLITICS; STATE MAY HOLD A KEY TO PRESIDENTIAL CHOICES | False | By Joseph F. Sullivan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-curlew-river-britten-s-mystery-play.html | Opera; 'Curlew River,' Britten's Mystery Play | False | By Michael Kimmelman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/next-week-how-long-will-billy-martin-last.html | Next Week; How Long Will Billy Martin Last? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-us-skater-narrowly-misses-gold.html | '88 WINTER OLYMPICS; U.S. Skater Narrowly Misses Gold | False | By Dave Anderson, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-tomba-moves-into-spotlight.html | '88 WINTER OLYMPICS; Tomba Moves Into Spotlight | False | By Peter Alfano, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-sports-of-the-times-falls-from-olympus.html | '88 WINTER OLYMPICS; Sports of The Times; Falls From Olympus | False | By Dave Anderson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/union-maverick-charles-e-bryan-a-struggle-over-the-fate-of-eastern-airlines.html | UNION MAVERICK: Charles E. Bryan; A Struggle Over the Fate of Eastern Airlines | False | By Agis Salpukas | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/katrin-naelapaa-weds-douglas-b-maclaury.html | KATRIN NAELAPAA WEDS DOUGLAS B. MACLAURY | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-opinion-interstate-95-the-devil-s-highway.html | CONNECTICUT OPINION; INTERSTATE 95: THE DEVIL'S HIGHWAY | False | By James Hyde | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/at-braintree-s-only-university-higher-education-in-doughnuts.html | At Braintree's Only University, Higher Education in Doughnuts | False | Special to the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/c-correction-873488.html | Correction | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/michigan-jury-rules-libel-over-false-arrest.html | Michigan Jury Rules Libel Over False Arrest | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-the-funds-how-much-does-money-talk.html | THE NATION: The Funds; How Much Does Money Talk? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/budget-called-bad-for-new-york-area.html | Budget Called Bad for New York Area | False | By Clifford D. May, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-jelly-roll-kings-in-mississippi-blues-bill.html | Jazz: Jelly Roll Kings In Mississippi Blues Bill | False | By Jon Pareles | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/l-incest-victims-no-more-martyrs-727388.html | INCEST VICTIMS: NO MORE MARTYRS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/after-the-primary-primaries.html | After the Primary Primaries | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-dance.html | CRITICS CHOICES; Dance | False | By Jennifer Dunning | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/south-africa-s-liberals-divided-and-dropping-out.html | South Africa's Liberals: Divided and Dropping Out | False | By John D. Battersby, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/pact-to-save-the-post-is-reached-buyer-looks-to-regain-advertisers.html | Pact to Save The Post Is Reached; Buyer Looks to Regain Advertisers | False | By Robert D. McFadden | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-view-at-home-the-story-s-different.html | FILM VIEW; At Home The Story's Different | False | By Vincent Canby | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-guide-332788.html | THE GUIDE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/children-s-books-993988.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-the-deficit-battle-if-tax-rises-are-comin-which-one-will-they-be.html | THE NATION: THE DEFICIT BATTLE; IF TAX RISES ARE COMIN, WHICH ONE WILL THEY BE? | False | By Robert D. Hershey Jr. | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/food-french-accent-la-light.html | FOOD; FRENCH ACCENT, L.A. LIGHT | False | By Florence Fabricant | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-burlington-mass-hamlet-seeks-slower-growth.html | NORTHEAST NOTEBOOK; Burlington, Mass.: Hamlet Seeks Slower Growth | False | By Susan Diesenhouse | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/personal-finance-the-cost-of-caring-for-elderly-parents.html | PERSONAL FINANCE; The Cost of Caring for Elderly Parents | False | By Carole Gould | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-in-nicaragua-they-learn-the-prosthetics-trade-768188.html | In Nicaragua, They Learn the Prosthetics Trade | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/about-westchester-hottest.html | ABOUT WESTCHESTER; 'HOTTEST' | False | By Lynne Ames | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/theater-born-yesterday-is-reborn-in-chicago.html | THEATER; 'BORN YESTERDAY' IS REBORN IN CHICAGO | False | By Eugene Kennedy | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/l-soho-marble-711588.html | SoHo Marble | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-canadian-brass-in-englewood.html | MUSIC; CANADIAN BRASS IN ENGLEWOOD | False | By Rena Fruchter | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/baseball-yanks-impressed-early-by-dotson.html | Baseball; Yanks Impressed Early by Dotson | False | By Michael Martinez | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/local-authorities-aided-by-us-in-prosecutions.html | Local Authorities Aided By U.S. in Prosecutions | False | By George Volsky, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/c-correction-795488.html | Correction | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/abortion-debate-revived-in-canada.html | ABORTION DEBATE REVIVED IN CANADA | False | By John F. Burns, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/russia-and-the-jews-photos-of-a-turbulent-past.html | RUSSIA AND THE JEWS: PHOTOS OF A TURBULENT PAST | False | By Chaim Potok | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-pinstripe-suits-with-kevlar-vests.html | WHAT'S NEW IN EXECUTIVE SECURITY; Pinstripe Suits With Kevlar Vests | False | By Jay G. Baris | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/what-s-this-a-lot-of-hot-air.html | What's This? A Lot of Hot Air | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-silence-of-american-jews-supports-the-wrong-side-demonstrate-in-amman-879488.html | Silence of American Jews Supports the Wrong Side; Demonstrate in Amman | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/prison-prayer-edict-under-appeal.html | PRISON PRAYER EDICT UNDER APPEAL | False | By Jerry Cheslow | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/a-june-wedding-for-lauri-lowell.html | A JUNE WEDDING FOR LAURI LOWELL | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/amanda-zinsser-plans-to-wed-james-moffat.html | AMANDA ZINSSER PLANS TO WED JAMES MOFFAT | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-long-island-recent-sales-716488.html | In the Region: Long Island; Recent Sales | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/us-to-use-tortilla-packages-to-send-amnesty-reminder.html | U.S. to Use Tortilla Packages To Send Amnesty Reminder | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/an-early-peek-at-spring-in-midwinter.html | AN EARLY PEEK AT SPRING IN MID-WINTER | False | By Bess Liebenson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-down-with-astrology-369788.html | Down With Astrology | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-drawing-line-student-rights-censorship-has-no-place-high.html | LONG ISLAND OPINION; DRAWING THE LINE ON STUDENT RIGHTS: CENSORSHIP HAS NO PLACE IN HIGH SCHOOL | False | By Bari Sue Kenyon | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/baseball-johnson-greets-9-position-players.html | Baseball; Johnson Greets 9 Position Players | False | By Joseph Durso | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/mexican-owner-sells-control-of-upi.html | Mexican Owner Sells Control of U.P.I. | False | By Alex S. Jones | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/ambulance-workers-to-face-discipline-in-a-death-in-bronx.html | Ambulance Workers To Face Discipline In a Death in Bronx | False | By Maura Reynolds | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-new-group-of-the-unemployed-emerges.html | WESTCHESTER OPINION; NEW GROUP OF THE UNEMPLOYED EMERGES | False | By Grady E. Jensen | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708788.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/ms-kuehn-and-banker-wed-at-manhattanville.html | MS. KUEHN AND BANKER WED AT MANHATTANVILLE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/modernists-go-home.html | MODERNISTS, GO HOME | False | By John W. Aldridge | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/art-view-controversy-and-platitudes-writ-large.html | ART VIEW; Controversy - and Platitudes - Writ Large | False | By John Russell | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/nicaragua-orders-a-10-budget-cut.html | NICARAGUA ORDERS A 10% BUDGET CUT | False | By Stephen Kinzer, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/emily-duhamel-plans-to-be-wed-to-m-c-brower.html | EMILY DUHAMEL PLANS TO BE WED TO M. C. BROWER | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/martha-moss-is-engaged.html | MARTHA MOSS IS ENGAGED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-878888.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/taking-the-trivial-seriously.html | TAKING THE TRIVIAL SERIOUSLY | False | By George Levine | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/music-view-did-ives-fiddle-with-the-truth.html | MUSIC VIEW; Did Ives Fiddle With the Truth? | False | By Donal Henahan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/retrials-in-murder-of-suffolk-boy-raising-criminal-justice-questions.html | RETRIALS IN MURDER OF SUFFOLK BOY RAISING CRIMINAL-JUSTICE QUESTIONS | False | By Phillip Lutz | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/bridge-putting-on-the-pressure.html | BRIDGE; Putting On the Pressure | False | By Alan Truscott | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-olympics-viewer-feels-frustrated-796288.html | Olympics Viewer Feels Frustrated | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/favorite-elective-at-bowdoin-food.html | Favorite Elective at Bowdoin: Food | False | By Lyn Riddle, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-are-corporations-less-charitable-giving-gets-unfashionable.html | BUSINESS FORUM: Are Corporations Less Charitable?; Giving Gets Unfashionable | False | By Robert L Payton | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-boitano-wins-first-gold-medal-for-us.html | '88 WINTER OLYMPICS; Boitano Wins First Gold Medal for U.S. | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/crewman-dies-16-hurt-in-fire-aboard-a-train.html | Crewman Dies, 16 Hurt in Fire Aboard a Train | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/nancy-carey-plans-to-wed.html | NANCY CAREY PLANS TO WED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/fischer-dieskau-series-of-lieder-at-carnegie.html | Fischer-Dieskau Series Of Lieder at Carnegie | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/opportunity-in-orphan-tracts.html | OPPORTUNITY IN ORPHAN TRACTS | False | By Thomas Clavin | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/micro-loans-to-the-world-s-poorest.html | Micro-loans to the World's Poorest | False | By Clyde H. Farnsworth | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/outdoors-new-york-plans-action-on-neversink-land.html | Outdoors; New York Plans Action on Neversink Land | False | By Nelson Bryant | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/marine-s-captors-elude-searchers.html | MARINE'S CAPTORS ELUDE SEARCHERS | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/papal-aides-cite-origins-of-letter.html | PAPAL AIDES CITE ORIGINS OF LETTER | False | By Roberto Suro, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/concert-jonathan-haas-puts-timpani-out-front.html | Concert: Jonathan Haas Puts Timpani Out Front | False | By Bernard Holland | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/l-cheap-dollars-678788.html | Cheap Dollars | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/bookshelf.html | Bookshelf | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/talking-relocation-new-loans-easing-the-process.html | TALKING: RELOCATION; New Loans Easing the Process | False | By Andree Brooks | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-long-island-home-buyers-board-ronkonkoma-train.html | In the Region: Long Island; Home Buyers Board Ronkonkoma Train | False | By Diana Shaman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/nation-s-armed-forces-running-short-of-uniforms.html | Nation's Armed Forces Running Short of Uniforms | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/sandy-simmons-plans-to-wed-g-p-leonard.html | SANDY SIMMONS PLANS TO WED G. P. LEONARD | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/about-long-island-here-small-steps-of-hope.html | ABOUT LONG ISLAND; HERE, SMALL STEPS OF HOPE | False | By Fred McMorrow | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-at-the-ben-shahn-surrealism-s-legacy.html | ART; AT THE BEN SHAHN, SURREALISM'S LEGACY | False | By Vivien Raynor | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/l-binoculars-006688.html | Binoculars | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-journal-old-macduffers.html | WESTCHESTER JOURNAL; OLD MACDUFFERS | False | By Tessa Melvin | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-057188.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-pagnol-from-the-source.html | FILM; Pagnol, From the Source | False | By Stephen Harvey | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/the-coarse-and-the-sacred-are-fused-in-shadow-plays.html | The Coarse and the Sacred Are Fused in Shadow Plays | False | By Eileen Blumenthal | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/crafts-quilts-more-than-just-warm-covers.html | CRAFTS; QUILTS: MORE THAN JUST WARM COVERS | False | By Patricia Malarcher | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/breaking-the-deadlock-a-palestinian-view.html | BREAKING THE DEADLOCK; A Palestinian View | False | By Sari Nusseibeh | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/american-company-and-soviet-agree-on-space-venture.html | AMERICAN COMPANY AND SOVIET AGREE ON SPACE VENTURE | False | By William J. Broad, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/music-a-week-that-stars-the-avant-garde.html | MUSIC; A WEEK THAT STARS THE AVANT-GARDE | False | By Robert Sherman | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/journalism-stinks-he-tells-her.html | 'JOURNALISM STINKS,' HE TELLS HER | False | By Maureen Dowd | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/quotation-of-the-day-873388.html | Quotation of the Day | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/alternative-to-prison-in-new-york-six-months-of-counseling-and-tutoring.html | Alternative to Prison in New York; Six Months of Counseling and Tutoring | False | By Kathleen Teltsch | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/travel-advisory-999888.html | TRAVEL ADVISORY | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/new-sheen-for-the-welfare-banks.html | New Sheen for the 'Welfare Banks' | False | By N. R. Kleinfield | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/flashing-the-fashionable-metallic-smile.html | FLASHING THE FASHIONABLE METALLIC SMILE | False | By Roberta Hershenson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-looking-backward-367288.html | 'Looking Backward' | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/pamela-phillips-a-teacher-is-married.html | PAMELA PHILLIPS, A TEACHER, IS MARRIED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-878288.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-photographers-take-aim-at-the-images-from-earlier-works.html | ART; PHOTOGRAPHERS TAKE AIM AT THE IMAGES FROM EARLIER WORKS | False | By Vivien Raynor | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/stamps-the-world-s-major-sports-events-are-the-topic.html | STAMPS; THE WORLD'S MAJOR SPORTS EVENTS ARE THE TOPIC | False | By John F. Dunn | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/anna-t-petite-is-wed-to-thomas-greeff-lee.html | ANNA T. PETITE IS WED TO THOMAS GREEFF LEE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/yachting-atlantic-record-sought-for-speedboats.html | YACHTING; Atlantic Record Sought for Speedboats | False | By Barbara Lloyd | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/as-greek-cypriots-vote-reunion-is-the-hope.html | As Greek Cypriots Vote, Reunion Is the Hope | False | By Alan Cowell, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-878588.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-true-champion-is-recalled-877288.html | True Champion Is Recalled | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-the-opportunities-can-republicans-wrest-control.html | THE NATION: The Opportunities; Can Republicans Wrest Control? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-sayre-pa-doctors-rx-more-houses.html | NORTHEAST NOTEBOOK; Sayre, Pa. Doctors' Rx: More Houses | False | By James C. Merkel | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/newark-residents-lose-fight-to-ban-incinerator.html | NEWARK RESIDENTS LOSE FIGHT TO BAN INCINERATOR | False | By Alfonso A. Narvaez | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/dance-view-two-soviets-take-an-eye-opening-historic-step.html | DANCE VIEW; Two Soviets Take an Eye-Opening Historic Step | False | By Anna Kisselgoff | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/perspectives-times-square-a-major-mall-in-a-broadway-building.html | Perspectives: Times Square; A Major Mall in a Broadway Building | False | By Alan S. Oser | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-duke-rallies-to-top-kansas-in-overtime.html | COLLEGE BASKETBALL; Duke Rallies to Top Kansas in Overtime | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/brain-dead-infant-is-taken-off-life-support.html | Brain-Dead Infant Is Taken off Life Support | False | AP | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/foreign-affairs-narrowing-the-extremes.html | FOREIGN AFFAIRS; Narrowing the Extremes | False | By Flora Lewis | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-878788.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-hockey-hrudey-gets-2d-shutout.html | PRO HOCKEY; Hrudey Gets 2d Shutout | False | By William N. Wallace, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-sports-times-chariots-poetry-bards-pursue-olympics-gold-too.html | '88 WINTER OLYMPICS: SPORTS OF THE TIMES; Chariots of Poetry: Bards Pursue Olympics Gold, Too | False | By George Vecsey | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/tv-view-c-span-electronic-sunshine.html | TV VIEW; C-SPAN: Electronic Sunshine | False | By John Corry | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/a-latin-revival-takes-the-stage-at-john-jay-high-school.html | A LATIN REVIVAL TAKES THE STAGE AT JOHN JAY HIGH SCHOOL | False | By Tessa Melvin | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-us-colony-is-feeling-a-breeze-of-change.html | THE NATION; U.S. 'COLONY' IS FEELING A BREEZE OF CHANGE | False | By Jon Nordheimer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/the-bay-islands-of-honduras.html | The Bay Islands of Honduras | False | By Leslie Allen | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/arbitration-season-ends.html | Arbitration Season Ends | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/mildred-seydell-journalist-98.html | Mildred Seydell; Journalist, 98 | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-french-arms-merchants-369688.html | French Arms Merchants | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/rene-char-french-poet-80-dies.html | Rene Char, French Poet, 80, Dies | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-westernization-and-empires-366688.html | Westernization and Empires | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/coiffeur-to-stars-helps-troupe.html | COIFFEUR TO STARS HELPS TROUPE | False | By Louise Kramer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/the-executive-computer-ibm-puts-its-cards-on-the-table.html | THE EXECUTIVE COMPUTER; I.B.M. Puts Its Cards on the Table | False | By Peter H. Lewis | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/l-virus-threat-703288.html | Virus' Threat | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/swaggart-is-silent-on-inquiry.html | Swaggart Is Silent on Inquiry | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-steakhouse-goes-beyond-cliches.html | DINING OUT; STEAKHOUSE GOES BEYOND CLICHES | False | By Joanne Starkey | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/numismatics-a-medal-for-the-7-challenger-astronauts.html | NUMISMATICS; A MEDAL FOR THE 7 CHALLENGER ASTRONAUTS | True | By Ed Reiter | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-view-from-groton-long-point-bring-back-the-dreaded-summer.html | THE VIEW FROM: GROTON LONG POINT; BRING BACK THE DREADED SUMMER PEOPLE | False | By Gail Braccidiferro | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-senior-boxing-remembered-877788.html | Senior Boxing Remembered | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/pro-hockey-last-place-rangers-struggle.html | PRO HOCKEY; Last-Place Rangers Struggle | False | By Joe Sexton | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/democratic-group-said-to-agree-on-25-million-package-of-aid-for-contras.html | Democratic Group Said to Agree on $25 Million Package of Aid for Contras | False | By Susan F. Rasky, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-opinion-the-parkway-follies-starring-tom-kean.html | NEW JERSEY OPINION; THE PARKWAY FOLLIES, STARRING TOM KEAN | False | By Joel R. Jacobson | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-new-york-s-bridges-are-crumbling-towers-of-neglect.html | THE REGION; NEW YORK'S BRIDGES ARE CRUMBLING TOWERS OF NEGLECT | False | By Richard Levine | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/fashion-paris-creates.html | FASHION; PARIS CREATES | False | By Carrie Donovan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/6-indicted-in-attack-with-racial-overtone.html | 6 Indicted in Attack With Racial Overtone | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/data-update-february-21-1988.html | DATA UPDATE: February 21, 1988 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/investing-behind-the-rally-in-bank-stocks.html | INVESTING; Behind the Rally in Bank Stocks | False | By Anise C. Wallace | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/county-seeks-to-regain-woodfield-cottage-aid.html | COUNTY SEEKS TO REGAIN WOODFIELD COTTAGE AID | False | By Gary Kriss | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/peggy-sulerzyski-marries.html | PEGGY SULERZYSKI MARRIES | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/h-p-haveles-jr-weds-miss-kent-in-massachusetts.html | H. P. HAVELES JR. WEDS MISS KENT IN MASSACHUSETTS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/art-riboud-s-lens-is-connected-to-the-heart.html | ART; Riboud's Lens Is Connected to the Heart | False | By Hugh Nissenson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/answering-the-mail-708888.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/court-rules-against-succession-rights-in-apartments.html | Court Rules Against Succession Rights in Apartments | False | By Lisa W. Foderaro | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/fare-of-the-country-dining-modestly-on-st-barts.html | FARE OF THE COUNTRY; Dining Modestly on St. Barts | False | By Florence Fabricant | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-stretching-photographic-truths-at-the-bruce-museum.html | ART; STRETCHING PHOTOGRAPHIC TRUTHS, AT THE BRUCE MUSEUM | False | By William Zimmer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/l-good-journalism-for-students-extolled-616488.html | GOOD JOURNALISM FOR STUDENTS EXTOLLED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/harris-s-stepping-out-at-the-mccarter-theatre.html | HARRIS'S 'STEPPING OUT' AT THE MCCARTER THEATRE | False | By Alvin Klein | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/breaking-the-deadlock-an-israeli-view.html | BREAKING THE DEADLOCK; An Israeli View | False | By Yaron Ezrahi | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/the-guerrilla-fight-in-mozambique-also-takes-a-toll-on-zimbabwe.html | The Guerrilla Fight in Mozambique Also Takes a Toll on Zimbabwe | False | By Sheila Rule, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/betsy-whitehead-married-in-jersey-to-d-f-seaton-3d.html | BETSY WHITEHEAD MARRIED IN JERSEY TO D. F. SEATON 3D | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/l-recalling-blitzstein-419588.html | Recalling Blitzstein | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/sports-people-stars-injured.html | SPORTS PEOPLE; Stars Injured | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/ideas-trends-campus-racial-tensions-and-violence-appear-on-rise.html | IDEAS & TRENDS; Campus Racial Tensions - and Violence - Appear on Rise | False | By Allan R. Gold | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/l-only-one-maker-419088.html | Only One Maker | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-ski-jump-article-is-refreshing-877488.html | Ski-Jump Article Is Refreshing | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/rumania-and-hungary-let-war-of-words-slip-out.html | RUMANIA AND HUNGARY LET WAR OF WORDS SLIP OUT | False | By Henry Kamm, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/new-york-judge-bars-restriction-on-abortion.html | New York Judge Bars Restriction on Abortion | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/us-industry-s-unfinished-struggle.html | U.S. Industry's Unfinished Struggle | False | By Claudia H. Deutsch | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-koyaanisqatsi-with-live-music.html | Film, 'Koyaanisqatsi,' With Live Music | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/composing-prize-awarded.html | Composing Prize Awarded | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/sunday-observer-just-for-the-record.html | Sunday Observer; Just for the Record. . . | False | By Russell Baker | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-057288.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/miss-unterberger-weds-r-d-fine.html | MISS UNTERBERGER WEDS R. D. FINE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/residential-resales-322788.html | Residential Resales | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/film-john-waters-cavorts-in-the-mainstream.html | FILM; JOHN WATERS CAVORTS IN THE MAINSTREAM | False | By Aljean Harmetz | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/wesleyan-symposium-celebrates-cage-at-75.html | WESLEYAN SYMPOSIUM CELEBRATES CAGE AT 75 | False | By Valerie Cruice | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/from-fathers-to-sons-on-the-waterfront.html | From Fathers to Sons on the Waterfront | False | By Anthony Depalma | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/body-and-mind-lesions-of-the-soul.html | Body and Mind; Lesions of the Soul | False | By Melvin Konner, M.d. | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/an-iran-iraq-peace-is-up-to-the-un.html | An Iran-Iraq Peace Is Up to the U.N. | False | By Gary Sick | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/follow-up-on-the-news-paying-damages-for-a-lynching.html | FOLLOW-UP ON THE NEWS; Paying Damages For a Lynching | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN TUCSON | False | By Tom Miller | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-journal-social-security-shift.html | WESTCHESTER JOURNAL; SOCIAL SECURITY SHIFT | False | By Lynne Ames | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-055588.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/horse-racing-a-lengthy-test-for-jade-hunter-s-speed.html | HORSE RACING; A Lengthy Test for Jade Hunter's Speed | False | By Steven Crist, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/for-a-change-the-superpowers-will-venture-beyond-topic-a.html | For a Change, The Superpowers Will Venture Beyond Topic A | False | By David K. Shipler | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lilco-turbine-plan-upsets-babylon.html | LILCO TURBINE PLAN UPSETS BABYLON | False | By Sue Rubenstein | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/data-bank-february-21-1988.html | DATA BANK: February 21, 1988 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/practical-traveler-on-the-alert-for-a-bad-ice-cube.html | PRACTICAL TRAVELER; On the Alert for A Bad Ice Cube | False | By Betsy Wade | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/jazz-saxophone-doug-white.html | Jazz: Saxophone, Doug White | False | By John S. Wilson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/gabriel-marquez-on-love-plagues-and-politics.html | GABRIEL MARQUEZ ON LOVE, PLAGUES AND POLITICS | False | By Marlise Simons | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/auto-racing-allisons-thrive-on-respect.html | AUTO RACING; Allisons Thrive on Respect | False | By Steve Potter | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-343488.html | IN SHORT; NONFICTION | False | By Robert Wool | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/terri-lynn-liebowitz-plans-may-wedding-to-s-k-feld.html | TERRI LYNN LIEBOWITZ PLANS MAY WEDDING TO S. K. FELD | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/black-whose-death-penalty-was-overturned-is-convicted.html | Black Whose Death Penalty Was Overturned Is Convicted | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-991988.html | IN SHORT; NONFICTION | False | By Richard F. Shepard | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/japan-s-alps-a-refuge-for-everyone.html | Japan's Alps: A Refuge for Everyone | False | By Patricia A. Langan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/a-may-wedding-for-hilary-curtis.html | A MAY WEDDING FOR HILARY CURTIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/antiques-black-and-scandinavian-heritages.html | ANTIQUES; BLACK AND SCANDINAVIAN HERITAGES | False | By Muriel Jacobs | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/100-increase-in-syphilis-puzzles-health-officials.html | 100% INCREASE IN SYPHILIS PUZZLES HEALTH OFFICIALS | False | By Jacqueline Weaver | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/report-sees-hope-for-battered-environment.html | Report Sees Hope for Battered Environment | False | By Philip Shabecoff, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/increasingly-women-are-becoming-veterinarians.html | Increasingly, Women Are Becoming Veterinarians | False | By Harold Faber | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/television-in-san-francisco-tv-battles-on-the-front-lines-against-aids.html | TELEVISION; IN SAN FRANCISCO, TV BATTLES ON THE FRONT LINES AGAINST AIDS | False | By Mary Ann Hogan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/board-of-estimate-in-conflict-the-final-phases.html | Board of Estimate in Conflict: The Final Phases | False | By Joyce Purnick | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/reporter-cited-for-contempt.html | Reporter Cited for Contempt | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/week-in-business-japan-seeks-stake-in-american-tires.html | WEEK IN BUSINESS; Japan Seeks Stake In American Tires | False | By Steve Dodson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/verbatim-socialist-individual.html | VERBATIM; Socialist Individual | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-nation-more-than-the-white-house-is-up-for-grabs.html | THE NATION; More Than the White House Is Up for Grabs | False | By Caroline Rand Herron and Julie Johnson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/l-classical-music-s-future-419888.html | CLASSICAL MUSIC'S FUTURE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/c-88-winter-olympics-correction-789888.html | '88 WINTER OLYMPICS; Correction | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/notebook-arbitration-in-settlements-size-counts.html | NOTEBOOK; Arbitration: In Settlements, Size Counts | False | By Murray Chass | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-the-right-against-reagan-057588.html | THE RIGHT AGAINST REAGAN | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/pop-view-if-old-songs-don-t-fit-don-t-sing-them.html | POP VIEW; IF OLD SONGS DON'T FIT, DON'T SING THEM | False | By Jon Pareles | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-once-a-candidate-always-a-candidate-767588.html | Once a Candidate, Always a Candidate | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/54-economists-back-rise-in-minimum-wage.html | 54 Economists Back Rise in Minimum Wage | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-green-starts-next-week-beyond-the-chancellor-s-honeymoon.html | THE REGION: GREEN STARTS NEXT WEEK; BEYOND THE CHANCELLOR'S HONEYMOON | False | By Fred M. Hechinger | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/city-hall-notes-new-york-panel-draws-a-whimsical-picture-of-government.html | City Hall Notes; New York Panel Draws a Whimsical Picture of Government | False | By Joyce Purnick | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-jets-can-learn-from-redskins-877388.html | Jets Can Learn From Redskins | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/sikorsky-airport-hopes-to-lose-its-anonymity.html | SIKORSKY AIRPORT HOPES TO LOSE ITS ANONYMITY | False | By Jack Cavanaugh | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/a-nation-without-heretics.html | A NATION WITHOUT HERETICS | False | By Benno C. Schmidt Jr. | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/to-stay-undercover-on-road-fbi-has-bought-5-toyotas.html | To Stay Undercover on Road, F.B.I. Has Bought 5 Toyotas | False | By Martin Tolchin, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/focus-akron-ohio-mixed-use-project-pivotal-for-economy.html | Focus: Akron, Ohio; Mixed-Use Project Pivotal For Economy | False | By Jennifer Stoffel | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/q-and-a-322388.html | Q AND A | False | By Shawn G. Kennedy | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/killer-tells-of-requests-for-his-help-in-crimes.html | Killer Tells of Requests for His Help in Crimes | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-jansen-plans-to-continue.html | '88 WINTER OLYMPICS; Jansen Plans to Continue | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-bingham-s-copyrights-366988.html | Bingham's Copyrights | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/around-the-garden-for-winter-reading.html | AROUND THE GARDEN; FOR WINTER READING | False | By Joan Lee Faust | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-how-paraguay-s-general-still-keeps-the-world-at-bay.html | THE WORLD; HOW PARAGUAY'S GENERAL STILL KEEPS THE WORLD AT BAY | False | By Alan Riding | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/kathryn-o-neill-to-marry-writer.html | KATHRYN O'NEILL TO MARRY WRITER | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-ruling-the-jet-set-058788.html | RULING THE JET SET | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-west-caldwell-accent-on-seafood-248688.html | DINING OUT; WEST CALDWELL: ACCENT ON SEAFOOD | False | By Valerie Sinclair | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/nassau-medical-center-under-siege.html | NASSAU MEDICAL CENTER UNDER SIEGE | False | By Eric Schmitt | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/recordings-a-composers-pickles-and-jam-preserved-on-disk.html | RECORDINGS; A COMPOSER'S 'PICKLES AND JAM' PRESERVED ON DISK | False | By Barrymore L. Scherer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/gardening-getting-a-jump-on-spring-crops.html | GARDENING; GETTING A JUMP ON SPRING CROPS | True | By Walter Chandoha | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/best-sellers-february-21-1988.html | BEST SELLERS: FEBRUARY 21, 1988 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/the-usa-now-on-sale.html | THE U.S.A. - NOW ON SALE | False | David Kuttner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/political-memo-a-rationing-of-resources-to-handle-super-tuesday.html | POLITICAL MEMO; A Rationing of Resources To Handle Super Tuesday | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/portent-of-spring-flower-and-garden-show.html | PORTENT OF SPRING: FLOWER AND GARDEN SHOW | False | By Lynn Mautner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lawyers-for-brawley-halt-aid-in-inquiry.html | Lawyers for Brawley Halt Aid in Inquiry | False | By Dennis Hevesi | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-region-tenants-carry-the-property-tax-load.html | THE REGION; TENANTS CARRY THE PROPERTY TAX LOAD | False | By Bruce Lambert | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/czechoslovak-catholics-appealing-for-rights.html | Czechoslovak Catholics Appealing for Rights | False | By John Tagliabue, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/betsy-davidson-is-married.html | BETSY DAVIDSON IS MARRIED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-survey-shows-gains-affordability.html | Postings; Survey Shows Gains: Affordability | False | By Thomas L. Waite | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/school-principal-plan-drawing-fire.html | SCHOOL PRINCIPAL PLAN DRAWING FIRE | False | By Priscilla van Tassel | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/miss-van-beuren-to-wed-an-architect.html | MISS VAN BEUREN TO WED AN ARCHITECT | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/l-incest-victims-no-more-martyrs-726788.html | INCEST VICTIMS: NO MORE MARTYRS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-pesticide-rules-cause-outcry.html | NEW PESTICIDE RULES CAUSE OUTCRY | False | By Sharon Monahan | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/connecticut-opinion-knowing-when-it-s-time-to-give-up-an-unsociable-habit.html | CONNECTICUT OPINION; KNOWING WHEN IT'S TIME TO GIVE UP AN UNSOCIABLE HABIT | False | By Faith B. Tingley | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-into-each-life-a-lot-of-snow-should-fall.html | WESTCHESTER OPINION; INTO EACH LIFE A LOT OF SNOW SHOULD FALL | False | By Sara Jasper Cook | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-878688.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-notebook-us-ice-dancers-at-full-strength.html | '88 WINTER OLYMPICS; NOTEBOOK; U.S. Ice Dancers at Full Strength | False | By Frank Litsky | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-the-silent-majority-s-legacy-of-life.html | LONG ISLAND OPINION; THE SILENT MAJORITY'S LEGACY OF LIFE | False | By Jamie Moog | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-seton-hall-overcomes-bc.html | COLLEGE BASKETBALL; Seton Hall Overcomes B.C. | False | By Jack Curry, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/modular-homes-shed-mobile-look-and-come-of-age.html | MODULAR HOMES SHED MOBILE LOOK AND COME OF AGE | False | By Barbara Delatiner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/the-changing-world-of-alcoholics-anonymous.html | The Changing World of Alcoholics Anonymous | False | By Nan Robertson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/going-home-to-africa.html | Going 'Home' to Africa | False | By Steven Barboza | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-journal-993188.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/staking-out-the-globe.html | STAKING OUT THE GLOBE | False | By David M. Kennedy | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-united-states-braces-for-showdown-on-ice.html | '88 WINTER OLYMPICS; United States Braces For Showdown on Ice | False | By Robin Finn, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/news-summary-sunday-february-21-1988.html | NEWS SUMMARY: SUNDAY, FEBRUARY 21, 1988 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-multinationals-third-world-sell-solutions-not-just-products.html | BUSINESS FORUM: MULTINATIONALS AND THE THIRD WORLD; Sell Solutions, Not Just Products | False | By Klaus M. Leisinger | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/theater-blood-brothers-new-from-britain.html | THEATER; 'BLOOD BROTHERS,' NEW FROM BRITAIN | False | By Alvin Klein | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/a-low-key-ski-resort-in-colorado.html | A LOW-KEY SKI RESORT IN COLORADO | False | By Bernard Kirsch | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/2-arabs-killed-in-clashes-on-west-bank.html | 2 Arabs Killed in Clashes on West Bank | False | By John Kifner, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/blunt-force-is-cited-in-a-death-in-police-custody.html | 'Blunt Force' Is Cited in a Death in Police Custody | False | By Sarah Lyall | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-diplomats-do-not-hurry-to-enlist-in-the-war-on-drugs.html | THE WORLD; DIPLOMATS DO NOT HURRY TO ENLIST IN THE WAR ON DRUGS | False | By Elaine Sciolino | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/social-climbing-on-mount-halla.html | Social Climbing on Mount Halla | False | By Simon Winchester; Simon Winchester Is the Author ofKorea: A Walk Through the Land of Miracles,To Be Published Next Month By Prentice Hall Press, From Which This Is Excerpted. | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/frances-testa-is-a-bride.html | FRANCES TESTA IS A BRIDE | False | | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/esther-oshiver-fisher-marriage-counselor-77.html | Esther Oshiver Fisher; Marriage Counselor, 77 | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/34-die-in-punjab-in-2-days-of-bombings-and-ambushes.html | 34 Die in Punjab in 2 Days Of Bombings and Ambushes | False | Special to the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/beauty-mirror-images.html | BEAUTY; MIRROR IMAGES | False | By Linda Wells | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security-electronic-watchdogs-for-computers.html | WHAT'S NEW IN EXECUTIVE SECURITY; Electronic Watchdogs for Computers | False | By Jay G. Baris | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/long-island-opinion-drawing-line-student-rights-community-values-are-essential.html | LONG ISLAND OPINION; DRAWING THE LINE ON STUDENT RIGHTS: COMMUNITY VALUES ARE ESSENTIAL | False | By Elex Ingersoll | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/those-going-up-and-those-going-down.html | THOSE GOING UP AND THOSE GOING DOWN | False | By A. R. Gurney | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-new-jersey-recent-sales-715188.html | In the Region: New Jersey; Recent Sales | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/western-fund-set-up-to-aid-polish-farmers.html | Western Fund Set Up to Aid Polish Farmers | False | By Kathleen Teltsch | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/sports-people-a-golf-birthday.html | SPORTS PEOPLE; A Golf Birthday | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/views-of-sport-save-a-spot-for-amateurs-in-the-olympics.html | VIEWS OF SPORT; Save a Spot for Amateurs in the Olympics | False | By Don Lavigne | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/karen-lessall-weiner-to-wed-charles-goss.html | KAREN LESSALL WEINER TO WED CHARLES GOSS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/death-camps-in-every-village.html | DEATH CAMPS IN EVERY VILLAGE | False | By Rod Nordland | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/topics-of-the-times-they-are-not-non-persons.html | TOPICS OF THE TIMES; They Are Not Non-Persons | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/nyu-names-vryonis-head-of-onassis-center.html | N.Y.U. Names Vryonis Head of Onassis Center | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/liza-meltzer-plans-to-wed-john-fixx.html | LIZA MELTZER PLANS TO WED JOHN FIXX | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/music-opera-or-musical-it-can-be-a-close-call.html | MUSIC; Opera or Musical? It Can Be a Close Call | False | By Bernard Holland | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/2-guides-issued-on-child-care-in-county.html | 2 GUIDES ISSUED ON CHILD CARE IN COUNTY | False | By Rhoda M. Gilinsky | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/for-the-schools-next-things-next.html | For the Schools: Next Things Next | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/in-the-region-new-jersey-protecting-health-in-realty-transactions.html | In the Region: New Jersey; Protecting Health in Realty Transactions | False | By Rachelle Garbarine | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/l-classical-music-s-future-623888.html | CLASSICAL MUSIC'S FUTURE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/challenge-for-buyer-kalikow-to-solicit-new-advertisers.html | CHALLENGE FOR BUYER; Kalikow to Solicit New Advertisrs | False | By Alex S. Jones | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/chess-the-drawbacks-of-playing-favorites.html | CHESS; THE DRAWBACKS OF PLAYING FAVORITES | False | By Robert Byrne | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/theater-review-war-crime-play-parallels-history.html | THEATER REVIEW; WAR-CRIME PLAY PARALLELS HISTORY | False | By Leah D. Frank | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/q-and-a-000088.html | Q AND A | False | By Stanley Carr | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/travel/l-yugoslavia-006388.html | Yugoslavia | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/meryl-justin-plans-to-wed.html | MERYL JUSTIN PLANS TO WED | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/dr-g-j-ruth-is-wed-to-alyse-d-gordon.html | DR. G. J. RUTH IS WED TO ALYSE D. GORDON | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/d-amato-criticizes-gop-rules-governing-primary-in-new-york.html | D'Amato Criticizes G.O.P. Rules Governing Primary in New York | False | By Clifford D. May, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/movies/lights-camera-easel.html | Lights! Camera! Easel! | False | By Paul Taylor | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-what-price-us-patrols-in-the-gulf.html | THE WORLD; What Price U.S. Patrols In the Gulf? | False | By Richard Halloran | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-native-american-literary-history-368588.html | Native American Literary History | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-in-garrison-a-touch-of-the-past.html | DINING OUT; IN GARRISON, A TOUCH OF THE PAST | False | By M. H. Reed | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/l-pre-cpc-days-703788.html | Pre-CPC Days | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/focus-akron-ohio-a-pivotal-mixed-use-project.html | FOCUS: Akron, Ohio; A Pivotal Mixed-Use Project | False | By Jennifer Stoffel | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/abroad-at-home-going-to-jerusalem.html | ABROAD AT HOME; Going to Jerusalem | False | By Anthony Lewis | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/follow-up-on-the-news-seat-belts-for-trains.html | FOLLOW-UP ON THE NEWS; Seat Belts For Trains? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/julie-freudenheim-to-marry-spencer-g-feldman.html | JULIE FREUDENHEIM TO MARRY SPENCER G. FELDMAN | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion.html | WESTCHESTER OPINION | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/architecture-view-a-serene-place-to-work-not-a-corporate-spaceship.html | ARCHITECTURE VIEW; A Serene Place To Work, Not a Corporate Spaceship | False | By Paul Goldberger | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/sound-it-s-not-easy-to-speak-audio.html | SOUND; It's Not Easy to Speak Audio | False | By Hans Fantel | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/l-not-for-kids-only-703688.html | Not for Kids Only | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-at-juilliard-beatrice-and-benedict.html | Opera: At Juilliard, 'Beatrice and Benedict' | False | By John Rockwell | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/about-men-rights-and-choices.html | About Men; Rights and Choices | False | Don Bredes | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/new-jersey-opinion-give-private-enterprise-a-chance.html | NEW JERSEY OPINION; GIVE PRIVATE ENTERPRISE A CHANCE | False | By Gerald Cardinale | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/art-sculptural-forms-of-african-art.html | ART; SCULPTURAL FORMS OF AFRICAN ART | False | By Phyllis Braff | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/communities-press-cableroute-fight.html | COMMUNITIES PRESS CABLE-ROUTE FIGHT | False | By Gary Kriss | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/julia-a-kosasky-to-wed-in-may.html | JULIA A. KOSASKY TO WED IN MAY | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/streetscapes-503-fifth-avenue-a-6-story-1860-remnant-of-a-genteel-midtown.html | Streetscapes: 503 Fifth Avenue; A 6-Story, 1860 Remnant Of a Genteel Midtown | False | by Christopher Gray | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/hospitals-get-new-leaders-to-help-meet-new-needs.html | HOSPITALS GET NEW LEADERS TO HELP MEET NEW NEEDS | False | By Robert A. Hamilton | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/boot-camp-for-delinquents.html | BOOT CAMP FOR DELINQUENTS | False | By Elizabeth Lyttleton Sturz | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/business-forum-are-corporations-less-charitable-not-selfish-sophisticated.html | BUSINESS FORUM: Are Corporations Less Charitable?; Not Selfish, Sophisticated | False | By Craig Smith | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-secrets-of-the-rain-forest-058188.html | SECRETS OF THE RAIN FOREST | False | | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/northeast-notebook-stowe-vt-controlling-development.html | NORTHEAST NOTEBOOK; Stowe, Vt.: Controlling Development | False | By Gail Braccideferro | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/the-world-isolated-president-austrians-debating-the-high-cost-of-waldheim.html | THE WORLD: ISOLATED PRESIDENT; AUSTRIANS DEBATING THE HIGH COST OF WALDHEIM | False | By Serge Schmemann | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/college-basketball-surprising-depaul-shocks-st-john-s.html | COLLEGE BASKETBALL; Surprising DePaul Shocks St. John's | False | By William C. Rhoden, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/governors-take-aim-at-us-strings-that-come-without-money-attached.html | Governors Take Aim at U.S. Strings That Come Without Money Attached | False | By William K. Stevens | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/family-of-mexicans-wins-3-year-fight-to-stay-in-the-us.html | Family of Mexicans Wins 3-Year Fight to Stay in the U.S. | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/them-as-has.html | THEM AS HAS | False | By Michael M. Thomas | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/robin-marie-pugh-lawyer-is-married-to-w-g-filmyer-jr-medical-student.html | ROBIN MARIE PUGH, LAWYER, IS MARRIED TO W. G. FILMYER JR., MEDICAL STUDENT | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/dancing-on-top-of-the-world.html | DANCING ON TOP OF THE WORLD | False | By John F. Avedon | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/a-compromise-for-hall-of-fame-877688.html | A Compromise For Hall of Fame | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-055088.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/in-short-nonfiction-991888.html | IN SHORT; NONFICTION | False | By Allen Boyer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/88-winter-olympics-soviet-takes-lead-in-2-man-bobsled.html | '88 WINTER OLYMPICS; Soviet Takes Lead in 2-Man Bobsled | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/results-plus-864288.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/south-africa-jets-hit-namibia-guerrillas-in-angola.html | South Africa Jets Hit Namibia Guerrillas in Angola | False | By John D. Battersby, Special To the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/inside-798288.html | INSIDE | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/how-he-saved-his-skin.html | HOW HE SAVED HIS SKIN | False | By Carolyn Kizer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/from-the-arts-to-the-stars.html | FROM THE ARTS TO THE STARS | False | By Rhoda M. Gilinsky | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/opera-tristan-and-iseult-opera-medieval-version-of-tristan-and-iseult.html | Opera: 'Tristan and Iseult' Opera: Medieval Version Of 'Tristan and Iseult' | False | By John Rockwell | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/commercial-property-downtown-offices-nonfinancial-firms-fail-fill-growing.html | Commercial Property: Downtown Offices; Nonfinancial Firms Fail to Fill Growing Vacancies | False | By Mark McCain | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/weekinreview/headliners-missing-ingredient.html | HEADLINERS; Missing Ingredient | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/l-a-great-hospital-in-crisis-056288.html | A GREAT HOSPITAL IN CRISIS | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/street-fashion-snapping-out-of-the-winter-blahs.html | Street Fashion; Snapping Out of the Winter Blahs | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/archives/knits-that-sway.html | Knits That Sway | True | By Bernandine Morris | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/opinion/l-silence-of-american-jews-supports-wrong-side-879388.html | Silence of American Jews Supports Wrong Side | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/listen-carefully-to-the-milk.html | LISTEN CAREFULLY TO THE MILK | False | By Lauro Shapiro | 1988-03-04 | TX 2-270317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/lobbying-groups-rate-washington-delegation.html | LOBBYING GROUPS RATE WASHINGTON DELEGATION | False | By States News Service | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/sports-people-mark-of-champion.html | SPORTS PEOPLE; Mark of Champion | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/food-dried-fruits-can-brighten-desserts.html | FOOD; DRIED FRUITS CAN BRIGHTEN DESSERTS | False | By Moira Hodgson | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/westchester-opinion-a-family-s-love-of-flags-helps-to-avert-tragedy.html | WESTCHESTER OPINION; A FAMILY'S LOVE OF FLAGS HELPS TO AVERT TRAGEDY | False | By Camille C. Lenning | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/ex-teacher-sues-school-at-harvard-over-tenure.html | Ex-Teacher Sues School at Harvard Over Tenure | False | Special to the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/in-quotes.html | IN QUOTES | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/c-correction-418788.html | Correction | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-question-of-the-week-what-s-the-best-winter-olympic-sport-877888.html | Question Of the Week; What's the Best Winter Olympic Sport? | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/l-too-close-to-reality-877588.html | Too Close To Reality | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/dining-out-a-rewarding-passage-to-india.html | DINING OUT; A REWARDING PASSAGE TO INDIA | False | By Patricia Brooks | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/obituaries/william-dempsey-81-former-fcc-counsel.html | William Dempsey, 81, Former F.C.C. Counsel | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/style/brian-j-mayer-is-engaged-to-wed-suzanne-herzberg.html | BRIAN J. MAYER IS ENGAGED TO WED SUZANNE HERZBERG | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/us/jersey-doctor-accused-of-fraud-in-drug-tests.html | Jersey Doctor Accused Of Fraud in Drug Tests | False | AP | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/nyregion/riders-huff-and-puff-at-rail-smoking-ban.html | RIDERS HUFF AND PUFF AT RAIL SMOKING BAN | False | By Michael Molyneux | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/theater/theater-the-nuclear-age-and-its-problems-come-to-the-stage.html | THEATER; THE NUCLEAR AGE AND ITS PROBLEMS COME TO THE STAGE | False | By Laurie Winer | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/books/l-the-random-house-dictionary-368888.html | The Random House Dictionary | False | | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/world/article-849088-no-title.html | Article 849088 -- No Title | False | Special to the New York Times | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/arts/london-britain-many-arts-say-profit-loss-has-replaced-beauty-truth.html | LONDON; In Britain, Many In the Arts Say Profit and Loss Has Replaced Beauty and Truth | False | By Steve Lohr | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/business/what-s-new-in-executive-security.html | WHAT'S NEW IN EXECUTIVE SECURITY | False | By Jay G. Baris | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/postings-under-the-clock-church-to-offices.html | POSTINGS; Under the Clock: Church to Offices | False | By Thomas L. Waite | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/magazine/defying-tradition-prince-charles-recasts-his-role.html | DEFYING TRADITION: PRINCE CHARLES RECASTS HIS ROLE | False | By Howell Raines | 1988-03-04 | TX 2-270317 | | |
| 1988-02-21 | 1988-02-21 | https://www.nytimes.com/1988/02/21/realestate/national-notebook-atlanta-in-the-spirit-of-carnival.html | NATIONAL NOTEBOOK: Atlanta; In the Spirit Of Carnival | False | By Michael Pousner | 1988-03-04 | TX 2-270317 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/james-baldwin-tribute-to-take-place-at-nyu.html | James Baldwin Tribute To Take Place at N.Y.U. | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-briefing-something-about-a-veto.html | WASHINGTON TALK: BRIEFING; Something About a Veto | False | | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/earl-morse-official-in-the-food-industry-and-jewish-affairs.html | Earl Morse, Official In the Food Industry And Jewish Affairs | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/on-return-post-employees-join-in-ritual-of-relief.html | On Return, Post Employees Join in Ritual of Relief | False | By Michel Marriott | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/topics-of-the-times-underground-newspapers.html | TOPICS OF THE TIMES; Underground newspapers | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/fitness-exercising-safety-with-home-videos.html | Fitness; Exercising Safety With Home Videos | False | By William Stockton | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/chief-of-rail-agency-faults-congress-on-safety-matters.html | Chief of Rail Agency Faults Congress on Safety Matters | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/quotation-of-the-day-058488.html | Quotation of the Day | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/c-corrections-058688.html | Corrections | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-fbi-sought-terrorism-in-the-wrong-place-when-death-is-ok-776688.html | F.B.I. Sought 'Terrorism' in the Wrong Place; When Death Is O.K. | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/results-plus-032688.html | Results Plus | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/southland-to-sell-unit.html | Southland to Sell Unit | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/doorman-shot-in-back-as-woman-is-robbed.html | Doorman Shot in Back As Woman Is Robbed | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/teamsters-let-deadline-pass-for-a-strike-against-pan-am.html | Teamsters Let Deadline Pass For a Strike Against Pan Am | False | By Maura Reynolds | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/publisher-takes-glossy-resume-to-post.html | Publisher Takes Glossy Resume to Post | False | By Steven Erlanger | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/fdic-finds-ways-to-sell-ailing-assets.html | F.D.I.C. Finds Ways to Sell Ailing Assets | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/metro-datelines-koch-ends-boycott-over-movie-tickets.html | METRO DATELINES; Koch Ends Boycott Over Movie Tickets | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/big-east-will-confer-on-fighting-sanctions.html | Big East Will Confer On Fighting Sanctions | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/better-cooperation-urged-in-europe.html | Better Cooperation Urged in Europe | False | By Steven Greenhouse, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/foe-who-also-lost-church-urges-prayers-for-swaggart.html | Foe Who Also Lost Church Urges Prayers for Swaggart | False | By Frances Frank Marcus, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/life-industrialized.html | Life, Industrialized | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/article-048888-no-title.html | Article 048888 -- No Title | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/campaign-trail.html | Campaign Trail | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/metro-datelines-hospital-criticized-wins-accreditation.html | METRO DATELINES; Hospital, Criticized, Wins Accreditation | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-briefing-post-for-strauss.html | WASHINGTON TALK: BRIEFING; Post for Strauss | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/credit-markets-brief-period-of-stability-seen-for-interest-rates.html | CREDIT MARKETS; Brief Period of Stability Seen for Interest Rates | False | By Kenneth N. Gilpin | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/new-law-will-warn-californians-of-chemical-risks-of-modern-life.html | New Law Will Warn Californians Of Chemical Risks of Modern Life | False | By Robert Reinhold, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/business-digest-monday-february-22-1988.html | BUSINESS DIGEST: MONDAY, FEBRUARY 22, 1988 | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/woolridge-gone-a-day-will-meet-with-nets.html | Woolridge, Gone a Day, Will Meet With Nets | False | | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/after-kidnappings-un-curtails-its-operations-in-lebanon.html | After Kidnappings, U.N. Curtails Its Operations in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/market-place-big-gold-loan-s-effect-on-prices.html | Market Place; Big Gold Loan's Effect on Prices | False | By H. J. Maidenberg | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/foreigners-investing-a-warning.html | Foreigners' Investing: A Warning | False | By Martin Tolchin, Special To The New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/c-corrections-979288.html | Corrections | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/for-san-antonio-and-its-mayor-an-emergence-is-envisioned.html | For San Antonio and Its Mayor, an Emergence Is Envisioned | False | By Peter Applebome, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/new-yorkers-co-a-real-estate-collector-seeks-a-soapbox.html | New Yorkers & Co.; A Real Estate Collector Seeks a Soapbox | False | By Albert Scardino | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-briefing-safety-at-sea.html | WASHINGTON TALK: BRIEFING; Safety at Sea | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/swaggart-says-he-has-sinned-will-step-down.html | Swaggart Says He Has Sinned; Will Step Down | False | By Wayne King, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/prosecutors-are-critical-of-plan-for-rights-unit.html | Prosecutors Are Critical Of Plan for Rights Unit | False | By James Barron | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-dollar-s-depreciation-isn-t-devaluation-776588.html | Dollar's Depreciation Isn't Devaluation | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/the-really-latest-returns.html | The Really Latest Returns | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/william-w-eagles-military-officer-93.html | William W. Eagles, Military Officer, 93 | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/books/books-of-the-times-904488.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-ruing-fixed-opinions.html | WASHINGTON TALK; Ruing Fixed Opinions | False | Special to the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-sun-diamond-goes-to-y-r.html | Advertising Sun-Diamond Goes to Y.&R. | False | By Richard W. Stevenson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-west-germans-end-us-medal-hopes-in-hockey.html | '88 WINTER OLYMPICS; West Germans End U.S. Medal Hopes in Hockey | False | By Robin Finn, Special To The New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/business-and-the-law-unclaimed-assets-in-state-disputes.html | Business and the Law; Unclaimed Assets In State Disputes | False | By Stephen Labaton | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-shortage-of-nurses-and-catch-22-on-foreigners-066988.html | Shortage of Nurses and Catch-22 on Foreigners | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/inside-998088.html | INSIDE | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/pause-and-protests-in-bobsled.html | Pause and Protests in Bobsled | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/international-report-brazil-s-reversal-of-debt-strategy.html | INTERNATIONAL REPORT; Brazil's Reversal of Debt Strategy | False | By Alan Riding, Special To The New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/brazil-investigating-loss-of-8-million-sent-from-new-york.html | Brazil Investigating 'Loss' of $8 Million Sent From New York | False | By Marlise Simons, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/theater/us-and-soviet-plan-dance-studies.html | U.S. and Soviet Plan Theater-Dance Studies | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/blueprint-for-trouble-a-child-s-life-in-welfare-hotels.html | Blueprint for Trouble: A Child's Life in Welfare Hotels | False | By Don Terry | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/style/gena-cohen-and-r-j-moses-are-married-in-washington.html | Gena Cohen and R. J. Moses Are Married in Washington | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/sale-of-the-post-winding-down-to-last-details.html | Sale of The Post Winding Down To Last Details | False | By Robert D. McFadden | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-juilliard-orchestra-in-stravinsky-symphony.html | Music: Juilliard Orchestra In Stravinsky Symphony | False | By Bernard Holland | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/business-people-chairman-is-chosen-at-national-education.html | BUSINESS PEOPLE; Chairman Is Chosen At National Education | False | By Andrea Adelson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/state-rates-and-benefits-have-also-been-altered.html | State Rates and Benefits Have Also Been Altered | False | By Gary Klott, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/greek-cypriots-elect-as-president-a-leftist-who-offers-unity-talks.html | Greek Cypriots Elect as President A Leftist Who Offers Unity Talks | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-save-vanderbilt-statue-776388.html | Save Vanderbilt Statue | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/why-girls-schools-remain-necessary.html | Why Girls' Schools Remain Necessary | False | By Rachel Phillips Belash | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/medical-care-sought-by-arbitrager-held-on-gun-charges.html | Medical Care Sought by Arbitrager Held on Gun Charges | False | By James Sterngold | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/experts-say-plants-used-spill-as-cover-to-dump-pollutants.html | Experts Say Plants Used Spill as Cover To Dump Pollutants | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/praise-and-pity-heard-in-bronx-for-rep-biaggi.html | Praise and Pity Heard in Bronx For Rep. Biaggi | False | By Sam Howe Verhovek | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-fbi-sought-terrorism-in-the-wrong-place-066588.html | F.B.I. Sought 'Terrorism' in the Wrong Place | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/churches-politics-and-money.html | Churches, Politics and Money | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/rock-throwing-muses.html | Rock: Throwing Muses | False | By Jon Pareles | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/ruling-due-on-bhopal-plea.html | Ruling Due on Bhopal Plea | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/profit-sharing-record-at-ford.html | Profit-Sharing Record at Ford | False | Special to the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/bridge-the-negative-double-can-be-too-much-of-a-good-thing.html | Bridge: The Negative Double Can Be Too Much of a Good Thing | False | By Alan Truscott | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/bush-s-home-is-where-the-primary-is.html | Bush's Home Is Where the Primary Is | False | By Richard L. Berke, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/mine-sinks-a-french-trawler.html | Mine Sinks a French Trawler | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/university-seeks-king-tapes.html | University Seeks King Tapes | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/baseball-a-familiar-position-for-clark.html | Baseball; A Familiar Position for Clark | False | By Michael Martinez, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-news-briefs-player-suspended.html | Sports News Briefs; Player Suspended | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/baseball-wilson-still-wants-a-trade.html | Baseball; Wilson Still Wants A Trade | False | By Joseph Durso, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/bridgestone-s-new-us-challenge.html | Bridgestone's New U.S. Challenge | False | By Jonathan P. Hicks, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/college-basktball-temple-smothers-n-carolina.html | College Basktball; Temple Smothers N. Carolina | False | By Barry Jacobs, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/straying-tv-preachers-jar-followers-faith.html | Straying TV Preachers Jar Followers' Faith | False | By Lisa W. Foderaro | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/unfinished-work-on-a-genocide-treaty.html | Unfinished Work on a Genocide Treaty | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/on-your-own-tennis-how-important-is-first-serve-success-rate.html | On Your Own; Tennis; How Important Is First-Serve Success Rate? | False | By Alexander McNab | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/nba-lakers-top-pistons-after-trailing-by-16.html | N.B.A.; Lakers Top Pistons After Trailing by 16 | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-accounts.html | Advertising; Accounts | False | By Richard W. Stevenson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/teeing-off-with-plastic-club-head.html | Teeing Off With Plastic Club Head | False | By Barbara Lloyd | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/an-off-duty-officer-is-shot-while-intervening-in-dispute.html | An Off-Duty Officer Is Shot While Intervening in Dispute | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/cycling-2-continent-race-coming-to-florida.html | Cycling; 2-Continent Race Coming to Florida | False | By Jon Nordheimer, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/metro-matters-one-year-later-and-cuomo-s-no-still-means-no.html | Metro Matters; One Year Later And Cuomo's No Still Means No | False | By Sam Roberts | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/bruins-lemelin-stops-devils.html | Bruins' Lemelin Stops Devils | False | By Alex Yannis, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/news-summary-monday-february-22-1988.html | NEWS SUMMARY: MONDAY, FEBRUARY 22, 1988 | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-drag-race-rent-a-car.html | Sports World Specials; Drag-Race Rent-a-Car | False | By Steve Potter | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/gore-lashes-out-at-rivals-and-image.html | Gore Lashes Out at Rivals and Image | False | By Maureen Dowd, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-boitano-kept-to-goal-in-final.html | '88 WINTER OLYMPICS; Boitano Kept to Goal in Final | False | By Michael Janofsky, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/movies/tv-review-television-with-edwin-newman.html | TV Review; 'Television With Edwin Newman | False | By John Corry | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/dance-balanchine-work-from-los-angeles-ballet.html | Dance: Balanchine Work From Los Angeles Ballet | False | By Jack Anderson, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/blacks-pressing-a-rent-boycott-in-south-africa.html | Blacks Pressing A Rent Boycott In South Africa | False | By John D. Battersby, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/the-dance-risa-jaroslow-in-nahual.html | The Dance: Risa Jaroslow in 'Nahual' | False | By Jennifer Dunning | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/ballet-snow-maiden-at-olympics.html | Ballet: 'Snow Maiden' at Olympics | False | By Anna Kisselgoff, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/several-leaders-of-solidarity-held-over-weekend-are-free.html | Several Leaders of Solidarity Held Over Weekend Are Free | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/princeton-and-the-met-joining-on-american-art.html | Princeton and the Met Joining on American Art | False | By Douglas C. McGill | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/internat-onal-report-economy-on-brink-in-panama.html | INTERNAT ONAL REPORT; Economy On Brink In Panama | False | By Larry Rohter, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/brass-quintet-in-premiere.html | Brass Quintet in Premiere | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/2-more-palestinians-killed-in-protest-over-shultz-visit.html | 2 More Palestinians Killed In Protest Over Shultz Visit | False | By John Kifner, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/phoenix-journal-at-shelter-homeless-monitored-by-police.html | Phoenix Journal; At Shelter, Homeless Monitored By Police | False | By Tamar Lewin, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/heavy-schedule-of-financings-this-week.html | Heavy Schedule of Financings This Week | False | | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/courtenay-journal-survival-on-france-s-bleak-but-abundant-earth.html | Courtenay Journal; Survival on France's Bleak but Abundant Earth | False | By James M. Markham, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/horse-racing-jade-hunter-rallies-to-win-by-a-nose.html | Horse Racing; Jade Hunter Rallies To Win by a Nose | False | By Steven Crist, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/essay-structures-of-sin.html | ESSAY; 'Structures Of Sin' | False | By William Safire | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/a-much-tangled-story-getting-maigret-on-tv.html | A Much-Tangled Story: Getting Maigret on TV | False | By Wilborn Hampton | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/one-way-to-shore-up-filipino-democracy.html | One Way to Shore Up Filipino Democracy | False | By Stephen J. Solarz | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/metro-datelines-motorists-protest-rates-for-insurance.html | METRO DATELINES; Motorists Protest Rates for Insurance | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-4-legs-to-2.html | Sports World Specials; 4 Legs to 2 | False | By Steve Potter | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/power-level-reduced-at-weapons-reactor.html | Power Level Reduced At Weapons Reactor | False | Special to the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-supreme-court-lifting-secrecy-reveals-earthy-side-justices.html | WASHINGTON TALK: THE SUPREME COURT; Lifting of Secrecy Reveals Earthy Side of Justices | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/3-reputed-mafia-figures-retried-in-slaying-of-detective-in-queens.html | 3 Reputed Mafia Figures Retried In Slaying of Detective in Queens | False | By Joseph P. Fried | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-of-the-times-88-winter-olympics-the-russian-classic.html | Sports Of The Times; '88 Winter Olympics; The Russian Classic | False | Dave Anderson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/economic-calendar.html | Economic Calendar | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/dance-pawn-shop-blues.html | Dance: 'Pawn Shop Blues' | False | By Jack Anderson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/style/paul-s-lurrie-is-wed-to-wendy-ann-miller.html | PAUL S. LURRIE IS WED TO WENDY ANN MILLER | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/boycott-threat-blocking-sale-of-abortion-inducing-drug.html | Boycott Threat Blocking Sale Of Abortion-Inducing Drug | False | By Gina Kolata | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/video-cassettes-pushing-books-off-shelves.html | Video Cassettes Pushing Books Off Shelves | False | By Andrew L. Yarrow | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-fewer-young-adults-using-cocaine-why-776288.html | Fewer Young Adults Using Cocaine: Why? | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/allegheny-files-under-chapter-11.html | Allegheny Files Under Chapter 11 | False | By Alison Leigh Cowan | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/notebook-polish-hockey-star-is-banned.html | Notebook; Polish Hockey Star Is Banned | False | By Frank Litsky, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/other-guy-in-hurricane-carter-case-troubles-are-not-over.html | 'Other Guy' in Hurricane Carter Case: Troubles Are Not Over | False | By Selwyn Raab | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/spain-plans-talks-with-separatists.html | SPAIN PLANS TALKS WITH SEPARATISTS | False | By Paul Delaney, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/washington-talk-briefing-strange-money.html | WASHINGTON TALK: BRIEFING; Strange Money | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/joyner-kersee-is-on-course-for-even-greater-conquests.html | Joyner-Kersee Is on Course For Even Greater Conquests | False | By Barbara Lloyd | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/l-the-real-us-commitment-on-afghan-pullout-776488.html | The Real U.S. Commitment on Afghan Pullout | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/bakker-s-parents-lose-jobs.html | Bakker's Parents Lose Jobs | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-news-briefs-steelers-webster-changes-his-mind.html | Sports News Briefs; Steelers' Webster Changes His Mind | False | AP | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/peter-j-robotti-87-owner-of-restaurant.html | Peter J. Robotti, 87; Owner of Restaurant | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-a-retrospective-of-works-of-john-cage.html | Music: A Retrospective Of Works Of John Cage | False | By Michael Kimmelman | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/william-c-hayes-jr-nasa-official-63.html | William C. Hayes Jr., NASA Official, 63 | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/the-un-today.html | The U.N. Today | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/ethiopian-rebels-seize-europeans.html | Ethiopian Rebels Seize Europeans | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/the-texaco-pennzoil-aftershocks.html | The Texaco-Pennzoil Aftershocks | False | By John Diebold | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/obituaries/isabel-bishop-painter-dies-at-85-work-celebrated-women-s-lives.html | Isabel Bishop, Painter, Dies at 85; Work Celebrated Women's Lives | False | By John Russell | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/coalition-seen-in-belgium.html | Coalition Seen In Belgium | False | Special to the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/88-winter-olympics-piccard-steals-super-g-show-from-zurbriggen-and-tomba.html | '88 WINTER OLYMPICS; Piccard Steals Super-G Show From Zurbriggen and Tomba | False | By Peter Alfano, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/business-people-portfolio-manager-finds-smaller-firm-appealing.html | BUSINESS PEOPLE; Portfolio Manager Finds Smaller Firm Appealing | False | By Anice C. Wallace | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/question-box.html | Question Box | False | Ray Corio | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/brain-dead-baby-allowed-to-die-no-recipients-found-for-organs.html | Brain-Dead Baby Allowed to Die; No Recipients Found for Organs | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/nasser-son-reportedly-plans-to-return-for-trial-in-egypt.html | Nasser Son Reportedly Plans To Return for Trial in Egypt | False | By Alan Cowell, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/haitian-puzzle-where-will-president-take-nation.html | Haitian Puzzle: Where Will President Take Nation? | False | By Howard W. French | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/opinion/topics-of-the-times-the-big-picture.html | TOPICS OF THE TIMES; The Big Picture | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/shultz-is-focusing-on-rights-issues-in-moscow-talks.html | SHULTZ IS FOCUSING ON RIGHTS ISSUES IN MOSCOW TALKS | False | By David K. Shipler, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/islanders-complete-winning-weekend.html | Islanders Complete Winning Weekend | False | By William N. Wallace, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/japan-construction-talks.html | Japan Construction Talks | False | Special to the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/sports-world-specials-shipboard-shots.html | Sports World Specials; Shipboard Shots | False | By Steve Potter | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/dividend-meetings-889788.html | Dividend Meetings | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/theater/brian-dennehy-masters-a-classic-role.html | Brian Dennehy Masters a Classic Role | False | By Leslie Bennetts | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/yesterday-s-medal-winners.html | Yesterday's Medal Winners | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/nicaragua-impasse-who-will-bend.html | Nicaragua Impasse: Who Will Bend? | False | By James Lemoyne, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/us/official-of-amtrak-disputes-state-on-cause-of-train-fire.html | Official of Amtrak Disputes State on Cause of Train Fire | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/tv-sports-catching-the-moment-s-ups-and-downs.html | TV SPORTS; Catching the Moment's Ups and Downs | False | By Gerald Eskenazi | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/arts/music-bach-highlights-duo-s-recital.html | Music: Bach Highlights Duo's Recital | False | By Will Crutchfield | 1988-02-25 | TX 2-281293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/a-touch-of-havana-brings-life-to-union-city.html | A Touch of Havana Brings Life to Union City | False | By Jesus Rangel, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-sherwood-schneider.html | Advertising; Sherwood & Schneider | False | By Richard W. Stevenson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/nhl-tocchet-s-3-goals-spark-flyers-5-3.html | N.H.L.; Tocchet's 3 Goals Spark Flyers, 5-3 | False | AP | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/rangers-fall-to-canucks.html | Rangers Fall to Canucks | False | By Joe Sexton | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/advertising-pacific-bell-s-mini-series-campaigns.html | Advertising; Pacific Bell's Mini-Series Campaigns | False | By Richard W. Stevenson | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/cabbie-found-fatally-shot.html | Cabbie Found Fatally Shot | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/sports/outdoors-hunting-in-winter.html | Outdoors: Hunting in Winter | False | By Nelson Bryant | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/cuomo-rejects-call-to-discuss-brawley-case.html | Cuomo Rejects Call to Discuss Brawley Case | False | By James Barron | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/gromyko-says-mao-wanted-soviet-a-bomb-used-on-gi-s.html | Gromyko Says Mao Wanted Soviet A-Bomb Used on G.I.'s | False | By Philip Taubman, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/world/plo-pulls-back-on-attack-threat.html | P.L.O. PULLS BACK ON ATTACK THREAT | False | By Alan Cowell, Special To the New York Times | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/style/dr-leah-gruss-is-wed-to-dr-joel-spielman.html | DR. LEAH GRUSS IS WED TO DR. JOEL SPIELMAN | False | | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/business/corporate-loan-demand-is-strong-at-many-banks.html | Corporate Loan Demand Is Strong at Many Banks | False | By Robert A. Bennett | 1988-02-25 | TX 2-281293 | | |
| 1988-02-22 | 1988-02-22 | https://www.nytimes.com/1988/02/22/nyregion/system-to-treat-mental-patients-is-overburdened.html | SYSTEM TO TREAT MENTAL PATIENTS IS OVERBURDENED | False | By Josh Barbanel | 1988-02-25 | TX 2-281293 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/market-place-earnings-strong-in-waste-control.html | Market Place; Earnings Strong In Waste Control | False | By Vartanig G. Vartan | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/news-summary-tuesday-february-23-1988.html | NEWS SUMMARY: TUESDAY, FEBRUARY 23, 1988 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/knowledge-data-reports-earnings-for-qtr-to-dec-31.html | KNOWLEDGE DATA reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/justices-to-decide-constitutionality-of-special-prosecutor-law.html | Justices to Decide Constitutionality of Special Prosecutor Law | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/gabon-keeps-strong-links-with-france.html | Gabon Keeps Strong Links With France | False | By James Brooke, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/mercury-general-corp-reports-earnings-for-qtr-to-dec-31.html | MERCURY GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-dec-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/nofziger-files-motion-to-void-convictions.html | Nofziger Files Motion To Void Convictions | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/executive-changes-344088.html | EXECUTIVE CHANGES | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/lieberman-begins-bid-to-win-weicker-s-seat.html | Lieberman Begins Bid To Win Weicker's Seat | False | By Nick Ravo, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/report-faults-biaggi-for-criminal-conduct.html | Report Faults Biaggi for 'Criminal Conduct' | False | AP | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/key-rates-393288.html | KEY RATES | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/phoning-irs-with-tax-queries-39-of-the-replies-may-be-wrong.html | Phoning I.R.S. With Tax Queries? 39% of the Replies May Be Wrong | False | By Robert Pear, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/paxar-corp-reports-earnings-for-qtr-to-dec-31.html | PAXAR CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/carlisle-cos-reports-earnings-for-qtr-to-dec-31.html | CARLISLE COS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-isolated-aged-parents-need-more-than-pity-221588.html | Isolated Aged Parents Need More Than Pity | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/aftermath-of-a-bronx-fire-desperate-quest-for-housing.html | Aftermath of a Bronx Fire: Desperate Quest for Housing | False | By Sam Howe Verhovek | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/chambers-trial-is-told-of-loss-of-blood-clues.html | Chambers Trial Is Told of Loss Of Blood Clues | False | By Kirk Johnson | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-fires-a-warning-in-gulf.html | U.S. Fires a Warning in Gulf | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/pupils-no-match-for-kasparov-even-simultaneously.html | Pupils No Match for Kasparov, Even Simultaneously | False | By Maura Reynolds | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/pansophic-systems-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/famous-restaurants-reports-earnings-for-13wks-to-dec-31.html | FAMOUS RESTAURANTS reports earnings for 13wks to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/what-the-kidnappers-want-in-lebanon.html | What the Kidnappers Want in Lebanon | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-ban-on-nonlethal-aid-447688.html | Ban on 'Nonlethal' Aid | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/winners-in-first-presidential-tests-gain-national-support-poll-finds.html | Winners in First Presidential Tests Gain National Support, Poll Finds | False | By Michael Oreskes | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/big-east-to-discuss-fighting.html | Big East to Discuss Fighting | False | By William C. Rhoden | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/spain-s-communist-party-elects-new-leader.html | Spain's Communist Party Elects New Leader | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-of-the-times-candlestick-park-north.html | Sports of The Times; Candlestick Park North | False | By George Vecsey | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/general-parametrics-reports-earnings-for-qtr-to-jan-31.html | GENERAL PARAMETRICS reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/computer-s-sale-studied.html | Computer's Sale Studied | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/mob-figure-gets-15-years-he-is-also-fined-820000.html | Mob Figure Gets 15 Years; He Is Also Fined $820,000 | False | By Leonard Buder | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/soviet-spacecraft-will-use-laser-to-examine-moon-of-mars.html | Soviet Spacecraft Will Use Laser to Examine Moon of Mars | False | By Malcolm W. Browne | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-making-the-best-use-of-judges-time-in-new-york-civil-cases-121888.html | Making the Best Use of Judges' Time in New York Civil Cases | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/personal-computers-outlook-dueling-pc-s.html | PERSONAL COMPUTERS; Outlook: Dueling PC's | False | By Peter H. Lewis | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/witness-says-supremacists-sought-to-avenge-death.html | Witness Says Supremacists Sought to Avenge Death | False | By Katherine Bishop, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/science-watch-hawaii-chooses-spaceport-site.html | SCIENCE WATCH; Hawaii Chooses Spaceport Site | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/bill-is-voted-to-revamp-us-nuclear-agency.html | Bill Is Voted to Revamp U.S. Nuclear Agency | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/synergen-inc-reports-earnings-for-qtr-to-dec-31.html | SYNERGEN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-nissan-considers-expansion-in-us.html | COMPANY NEWS; Nissan Considers Expansion in U.S. | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/washington-talk-briefing-2-lonely-governors.html | WASHINGTON TALK: BRIEFING; 2 Lonely Governors | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/reagan-plans-news-session.html | Reagan Plans News Session | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/in-the-nation-not-so-bright-a-future.html | IN THE NATION; Not So Bright A Future | False | By Tom Wicker | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/candidates-urged-to-stifle-criticism.html | CANDIDATES URGED TO STIFLE CRITICISM | False | By Julie Johnson, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/scientists-admit-aids-identification-error.html | Scientists Admit AIDS Identification Error | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/science-watch-supernova-remnants.html | SCIENCE WATCH; Supernova Remnants | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | MEDTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/r-w-miller-93-dies-was-un-consultant.html | R. W. Miller, 93, Dies; Was U.N. Consultant | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/henley-request-to-santa-fe.html | Henley Request To Santa Fe | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/united-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED HEALTHCARE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | ENDEVCO INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/c-corrections-264188.html | Corrections | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-30.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Jan 30 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-isolated-aged-parents-need-more-than-pity-a-lack-of-caring-444588.html | Isolated Aged Parents Need More Than Pity; A Lack of Caring | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/new-site-for-mamet-play.html | New Site for Mamet Play | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/big-arbitrager-still-in-custody.html | Big Arbitrager Still in Custody | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-rio-grande-filing.html | COMPANY NEWS; Rio Grande Filing | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/photo-marker-reports-earnings-for-qtr-to-dec-31.html | PHOTO-MARKER reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-heidegger-had-ritual-of-giving-nazi-salute-121988.html | Heidegger Had Ritual Of Giving Nazi Salute | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/results-plus-367288.html | Results Plus | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-faults-bahamas-on-drug-effort.html | U.S. Faults Bahamas on Drug Effort | False | By Elaine Sciolino, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/style/galanos-perfection-and-lots-of-it.html | Galanos: Perfection, and Lots of It | False | By Bernadine Morris | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-magazine-supplement-devoted-to-ireland.html | Advertising; Magazine Supplement Devoted to Ireland | False | By Philip H. Dougherty | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/business-and-health-honeywell-s-push-to-track-doctors.html | Business and Health; Honeywell's Push To Track Doctors | False | By Glenn Kramon | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-plans-big-cut-in-funds-to-un-food-agency.html | U.S. Plans Big Cut in Funds to U.N. Food Agency | False | By Paul Lewis, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/simon-and-kemp-pin-hopes-on-caucuses-in-minnesota.html | Simon and Kemp Pin Hopes On Caucuses in Minnesota | False | By Steven V. Roberts, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/wainoco-oil-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/human-rights-promise-and-promises.html | Human Rights Promise, and Promises | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/your-taxes.html | Your Taxes | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/peripherals-comic-book-fantasies.html | PERIPHERALS; Comic-Book Fantasies | False | By L. R. Shannon | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/washington-talk-briefing-missing-speaker.html | WASHINGTON TALK: BRIEFING; Missing Speaker | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/dna-plant-technology-reports-earnings-for-qtr-to-dec-31.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/supreme-court-roundup-justices-refuse-hear-tennessee-case-bible-textbooks.html | Supreme Court Roundup; Justices Refuse to Hear Tennessee Case on Bible and Textbooks | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/struggling-rangers-still-in-it.html | Struggling Rangers Still in It | False | By Joe Sexton | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/us-and-soviet-say-progress-is-made-on-strategic-arms.html | U.S. AND SOVIET SAY PROGRESS IS MADE ON STRATEGIC ARMS | False | By David K. Shipler, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/us-examines-first-republicbank.html | U.S. Examines First Republicbank | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/2-specialists-lose-role-on-some-stocks.html | 2 Specialists Lose Role on Some Stocks | False | By Leslie Wayne | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/pretoria-aircraft-downed-in-angola.html | PRETORIA AIRCRAFT DOWNED IN ANGOLA | False | By John D. Battersby, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/books/doubleday-plans-an-imprint-in-britain.html | Doubleday Plans an Imprint in Britain | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/gwyda-donhowe-service.html | Gwyda DonHowe Service | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/scientists-gain-full-picture-of-cancer-protein.html | Scientists Gain Full Picture of Cancer Protein | False | By Harold M. Schmeck Jr. | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/theater-prize-to-churchill.html | Theater Prize to Churchill | False | By Herbert Mitgang | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/church-orders-2-year-rehabilitation-for-swaggart.html | Church Orders 2-Year Rehabilitation for Swaggart | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/sandpoint-journal-children-s-love-follows-caribou-into-the-wilds.html | Sandpoint Journal; Children's Love Follows Caribou Into the Wilds | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/v-band-corp-reports-earnings-for-qtr-to-jan-31.html | V BAND CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/astronomers-at-work-stressful-nights-at-kitt-peak.html | Astronomers at Work: Stressful Nights at Kitt Peak | False | By James Gleick | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/no-changes-for-time-being-upi-s-new-managers-say.html | No Changes for Time Being, U.P.I.'s New Managers Say | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/style/the-latest-word-from-lacroix.html | The Latest Word From Lacroix | False | By Bernadine Morris | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/castro-rebuts-robertson.html | Castro Rebuts Robertson | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/acid-spill-threatens-missouri-town-s-water.html | Acid Spill Threatens Missouri Town's Water | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/axel-a-johnson-swedish-industrialist-77.html | Axel A. Johnson, Swedish Industrialist, 77 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/full-court-sets-new-arguments-in-2-cases.html | Full Court Sets New Arguments in 2 Cases | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/c-corrections-393788.html | Corrections | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/british-stand-on-ulster-police-reopens-the-rift-with-dublin.html | British Stand on Ulster Police Reopens the Rift With Dublin | False | By Francis X. Clines, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/farm-house-foods-corp-reports-earnings-for-qtr-to-jan-2.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Jan 2 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/dance-desrosiers-in-calgary.html | Dance: Desrosiers in Calgary | False | By Anna Kisselgoff, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/hancock-fabrics-reports-earnings-for-qtr-to-jan-31.html | HANCOCK FABRICS reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/ibm-s-new-strategy-worries-the-industry.html | I.B.M.'s New Strategy Worries the Industry | False | By David E. Sanger, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-olaker-and-hester-offer-four-centuries-of-music.html | Music Noted in Brief; Olaker and Hester Offer Four Centuries of Music | False | By Michael Kimmelman | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-dec-31.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/douglaston-windmill-burns.html | Douglaston Windmill Burns | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/ethics-panel-won-t-ask-felon-to-be-a-witness.html | Ethics Panel Won't Ask Felon to Be a Witness | False | By Frank Lynn | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/first-essex-bancorp-reports-earnings-for-year-to-dec-31.html | FIRST ESSEX BANCORP reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/tv-sports-abc-still-going-for-the-gold.html | TV SPORTS; ABC Still Going for the Gold | False | By Gerald Eskenazi | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/johnson-welcome-to-stay-mets-say.html | Johnson Welcome to Stay, Mets Say | False | By Joseph Durso, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-a-foss-concerto.html | Music: A Foss Concerto | False | By Michael Kimmelman | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/movies/tv-review-battles-in-war-on-cancer-on-nova.html | TV Review; 'Battles in War on Cancer,' on 'Nova' | False | By John Corry | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/careers-wider-skills-needed-in-accounting.html | Careers; Wider Skills Needed in Accounting | False | By Elizabeth M. Fowler | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/grubb-ellis-company-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/private-brands-reports-earnings-for-qtr-to-dec-31.html | PRIVATE BRANDS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/special-school-in-harlem-tops-new-york-in-reading.html | Special School in Harlem Tops New York in Reading | False | By Suzanne Daley | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/photon-technology-international-reports-earnings-for-qtr-to-dec-31.html | PHOTON TECHNOLOGY INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-dec-31.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-soviet-couple-leading.html | '88 WINTER OLYMPICS; Soviet Couple Leading | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/skin-is-found-to-be-surprisingly-active.html | Skin Is Found to Be Surprisingly Active | False | By Harold M. Schmeck Jr. | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-people-tarkanian-review.html | Sports People; Tarkanian Review | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-dec-20.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to Dec 20 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/quotation-of-the-day-393588.html | Quotation of the Day | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/carmike-cinemas-reports-earnings-for-qtr-to-dec-31.html | CARMIKE CINEMAS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/from-filing-maze-financial-insight.html | From Filing Maze, Financial Insight | False | By Gary Klott, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/hanover-stock-rises-takeover-rumors-denied.html | Hanover Stock Rises; Takeover Rumors Denied | False | By Robert A. Bennett | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/notebook-88-winter-olympics-barred-polish-athlete-protests.html | Notebook; '88 WINTER OLYMPICS; Barred Polish Athlete Protests | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/books/books-of-the-times-232688.html | Books of The Times | False | By John Gross | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/gustavia-journal-on-hushed-st-barts-a-loud-echo-from-wall-st.html | Gustavia Journal; On Hushed St. Barts, a Loud Echo From Wall St. | False | By Joseph B. Treaster, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/aid-group-says-rebels-released-6-in-ethiopia.html | Aid Group Says Rebels Released 6 in Ethiopia | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/style/by-design-color-coordination.html | By Design; Color Coordination | False | By Carrie Donovan | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-meyerbeer-s-robert-le-diable-at-carnegie.html | Music: Meyerbeer's 'Robert le Diable' at Carnegie | False | By Will Crutchfield | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/lincoln-foodservice-prodcts-reports-earnings-for-qtr-to-dec-31.html | LINCOLN FOODSERVICE PRODCTS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-munir-bashir-of-iraq-plays-oud-recital.html | Music Noted in Brief; Munir Bashir of Iraq Plays Oud Recital | False | By Bernard Holland | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/the-editorial-notebook-health-oasis-for-homeless-kids.html | The Editorial Notebook; Health 'Oasis' for Homeless Kids | False | By Mary Cantwell | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/autotrol-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOTROL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/g-r-i-corp-reports-earnings-for-qtr-to-nov-30.html | G-R-I CORP reports earnings for Qtr to Nov 30 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/shultz-is-upbeat-on-prospects-for-afghan-accord.html | Shultz Is Upbeat on Prospects for Afghan Accord | False | By Philip Taubman, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-people-spring-training.html | Sports People; Spring Training | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/dole-endorsed-by-thurmond.html | Dole Endorsed by Thurmond | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/john-b-buckley-64-lawyer-and-executive.html | John B. Buckley, 64, Lawyer and Executive | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-hyundai-to-fight-canadian-ruling.html | COMPANY NEWS; Hyundai to Fight Canadian Ruling | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/warwick-insurance-managers-reports-earnings-for-qtr-to-dec31.html | WARWICK INSURANCE MANAGERS reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-chiat-day-unit-lures-wunderman-executive.html | Advertising Chiat/Day Unit Lures Wunderman Executive | False | By Philip H. Dougherty | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/realist-inc-reports-earnings-for-qtr-to-dec-31.html | REALIST INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/allegheny-western-energy-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/stop-shop-companies-reports-earnings-for-qtr-to-dec-31.html | STOP & SHOP COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/business-digest-tuesday-february-23-1988.html | BUSINESS DIGEST: TUESDAY, FEBRUARY 23, 1988 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/shamir-threatens-to-break-up-coalition-in-israel.html | Shamir Threatens to Break Up Coalition in Israel | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/the-oil-price-drop-victimizes-banks.html | The Oil Price Drop Victimizes Banks | False | By Eliot Janeway | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/style/for-lacroix-s-owner-a-fashion-empire-is-in-the-making.html | For Lacroix's Owner, a Fashion Empire Is in the Making | False | By Geraldine Fabrikant | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/plan-urged-for-markets.html | Plan Urged For Markets | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/texts-of-documents-involving-meese-peres-and-a-proposed-iraqi-pipeline.html | Texts of Documents Involving Meese, Peres and a Proposed Iraqi Pipeline | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/zondervan-corp-reports-earnings-for-qtr-to-dec-31.html | ZONDERVAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/washington-talk-congress-lack-of-vote-doesn-t-deter-delegate-from-guam.html | WASHINGTON TALK: CONGRESS; Lack of Vote Doesn't Deter Delegate From Guam | False | By Bernard E. Trainor, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/a-new-fast-lane-in-computers.html | A New 'Fast Lane' in Computers | False | By Andrew Pollack, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/safeway-selling-postage-stamps-at-discount.html | Safeway Selling Postage Stamps at Discount | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/analog-devices-reports-earnings-for-qtr-to-jan-30.html | ANALOG DEVICES reports earnings for Qtr to Jan 30 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/3-in-the-loud-family-to-be-in-tv-seminar.html | 3 in the Loud Family To Be in TV Seminar | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/savings-group-to-get-lf-rothschild.html | Savings Group to Get L.F. Rothschild | False | By Robert J. Cole | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/stage-twelfth-night.html | Stage: 'Twelfth Night' | False | By Walter Goodman | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/walsh-team-hears-blandon.html | Walsh Team Hears Blandon | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/ingredient-technology-corp-reports-earnings-for-year-to-dec-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/quandaries-of-timing-on-infant-organs.html | Quandaries Of Timing On Infant Organs | False | By Sandra Blakeslee, Special To The New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/our-towns-art-on-demand-a-quick-pastel-at-the-busy-bee.html | Our Towns; Art on Demand: A Quick Pastel At the Busy Bee | False | By Michael Winerip | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/head-of-national-security-agency-plans-to-retire.html | Head of National Security Agency Plans to Retire | False | By Stephen Engelberg, Special To The New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/dakota-strategy-proves-a-success.html | DAKOTA STRATEGY PROVES A SUCCESS | False | By William E. Schmidt, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/concert-orpheus-group.html | Concert: Orpheus Group | False | By Bernard Holland | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/larry-shay-composer-and-music-coach-90.html | Larry Shay, Composer And Music Coach, 90 | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/credit-markets-bond-prices-inch-up-cautiously.html | CREDIT MARKETS; Bond Prices Inch Up Cautiously | False | By Kenneth N. Gilpin | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/the-un-today.html | The U.N. Today | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/cuomo-won-t-remove-abrams-in-brawley-case.html | Cuomo Won't Remove Abrams in Brawley Case | False | By James Barron, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-sun-equities-stake.html | COMPANY NEWS; Sun Equities' Stake | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/actions-of-brawley-lawyers-raise-troubling-questions.html | Actions of Brawley Lawyers Raise Troubling Questions | False | By E. R. Shipp | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/old-dominion-systems-reports-earnings-for-qtr-to-jan-31.html | OLD DOMINION SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/college-basketball-hawkins-scores-63-in-bradley-victory.html | College Basketball; Hawkins Scores 63 In Bradley Victory | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/univation-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVATION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/marines-are-said-to-suspend-alleged-lesbians.html | Marines Are Said to Suspend Alleged Lesbians | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-briefs-350688.html | COMPANY BRIEFS | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/kidnapped-colonel-seen-on-videotape.html | Kidnapped Colonel Seen on Videotape | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/berry-petroleum-reports-earnings-for-qtr-to-dec31.html | BERRY PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/a-new-hope-for-koreas.html | A New Hope for Koreas | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-mullen-will-handle-account-for-timberland.html | Advertising; Mullen Will Handle Account for Timberland | False | By Philip H. Dougherty | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; Yesterday's Medal Winners | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/aids-patient-wins-decision-in-rights-case.html | AIDS Patient Wins Decision In Rights Case | False | By John T. McQuiston | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/emotion-is-key-to-swaggart-church.html | Emotion Is Key to Swaggart Church | False | By Peter Steinfels | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/briefs-194288.html | BRIEFS | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/bridge-sometimes-a-superstition-has-a-valid-technical-basis.html | Bridge: Sometimes, a 'Superstition' Has a Valid Technical Basis | False | By Alan Truscott | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/author-cites-100000-fee-for-kennedy-article.html | Author Cites $100,000 Fee for Kennedy Article | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/dance-felicia-norton.html | Dance: Felicia Norton | False | By Jack Anderson | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/business-people-pearson-chairman-returns-to-us-to-oversee-purchase.html | BUSINESS PEOPLE; Pearson Chairman Returns To U.S. to Oversee Purchase | False | By Marion Underhill | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/land-rover-strike-begins.html | Land-Rover Strike Begins | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/bryant-s-best-game-carries-seton-hall.html | Bryant's Best Game Carries Seton Hall | False | By William C. Rhoden, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/psychiatric-bioscience-reports-earnings-for-year-to-dec-31.html | PSYCHIATRIC BIOSCIENCE reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/cbs-records-dispute-seen.html | CBS Records' Dispute Seen | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-tie-with-sweden-may-haunt-canada.html | '88 WINTER OLYMPICS; Tie With Sweden May Haunt Canada | False | By Robin Finn, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/angie-debo-oklahoma-historian-98.html | Angie Debo, Oklahoma Historian, 98 | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/lack-of-nurses-impedes-new-york-aids-care.html | Lack of Nurses Impedes New York AIDS Care | False | By Stacey Okun | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/life-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | LIFE TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-austrian-wins-in-skiing.html | '88 WINTER OLYMPICS; Austrian Wins In Skiing | False | By Peter Alfano, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/stifel-financial-corp-reports-earnings-for-qtr-to-jan-29.html | STIFEL FINANCIAL CORP reports earnings for Qtr to Jan 29 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/writing-music-electronically.html | Writing Music Electronically | False | By Stephen Holden | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-blair-captures-500-meter-gold-in-record-time.html | '88 WINTER OLYMPICS; Blair Captures 500-Meter Gold In Record Time | False | By Michael Janofsky, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/2570-gain-puts-dow-at-204029.html | 25.70 Gain Puts Dow At 2,040.29 | False | By Lawrence J. Demaria | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/hach-co-reports-earnings-for-qtr-to-jan-30.html | HACH CO reports earnings for Qtr to Jan 30 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/church-orders-2-year-rehabilitation-for-swaggart-nature-of-incident-unclear.html | Church Orders 2-Year Rehabilitation for Swaggart; NATURE OF INCIDENT UNCLEAR | False | By Wayne King, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/the-doctors-world-subtle-clues-are-often-the-only-warnings-of-perilous-aneurysms.html | THE DOCTORS WORLD; Subtle Clues Are Often The Only Warnings Of Perilous Aneurysms | False | By Lawrence K. Altman, M.d. | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/rhoden-is-hoping-to-hurl-200-innings.html | Rhoden Is Hoping To Hurl 200 Innings | False | By Michael Martinez | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/government-posts-surplus.html | Government Posts Surplus | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-campeau-extends-bid-for-federated.html | COMPANY NEWS; Campeau Extends Bid for Federated | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/profits-scoreboard-263988.html | PROFITS SCOREBOARD | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/castle-a-m-co-reports-earnings-for-qtr-to-dec-31.html | CASTLE, A M & CO reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/john-allegro-65-aided-deciphering-of-dead-sea-scrolls.html | John Allegro, 65; Aided Deciphering of Dead Sea Scrolls | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-foodmaker-to-acquire-chi-chi-s-restaurants.html | COMPANY NEWS; Foodmaker to Acquire Chi-Chi's Restaurants | False | By Andrea Adelson, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/chess-despite-early-loss-karpov-wins-event-at-wijk-aan-zee.html | Chess: Despite Early Loss, Karpov Wins Event at Wijk-aan-Zee | False | By Robert Byrne | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/company-news-new-seven-up-soft-drinks.html | COMPANY NEWS; New Seven-Up Soft Drinks | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-people-expletives-deleted.html | Sports People; Expletives Deleted | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/essay-mercy-killing-reflects-conflict-ethics-for-physicians-journalists.html | Essay on Mercy Killing Reflects Conflict On Ethics For Physicians and Journalists | False | By Isabel Wilkerson, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/city-ballet-benefit-for-dancers-fund.html | City Ballet: Benefit for Dancers' Fund | False | By Jennifer Dunning | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/eldon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/international-broadcasting-reports-earnings-for-qtr-to-dec-27.html | INTERNATIONAL BROADCASTING reports earnings for Qtr to Dec 27 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | NORDSTROM INC reports earnings for Qtr to Jan 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/washington-talk-briefing-only-a-stop-sign.html | WASHINGTON TALK: BRIEFING; Only a Stop Sign | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/soviet-psychiatric-prisoners.html | Soviet Psychiatric Prisoners | False | By Sergei Grigoryants | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | ALLEGHANY CORP reports earnings for Year to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/inside-249788.html | INSIDE | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-people-montana-has-surgery.html | Sports People; Montana Has Surgery | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/on-my-mind-austria-can-keep-waldheim.html | ON MY MIND; Austria Can Keep Waldheim | False | By A.m. Rosenthal | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-style-distinguishes-top-figure-skaters.html | '88 WINTER OLYMPICS; Style Distinguishes Top Figure Skaters | False | By Michael Janofsky, Special To The New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/school-will-not-waive-rules-for-talks-on-racial-tension.html | School Will Not Waive Rules For Talks on Racial Tension | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/o-rourke-lists-rebuilding-plan-in-yearly-speech.html | O'Rourke Lists Rebuilding Plan In Yearly Speech | False | By James Feron, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/democrats-stress-campaign-financing.html | Democrats Stress Campaign Financing | False | By Elizabeth Kolbert, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-isolated-aged-parents-need-more-than-pity-respect-as-a-person-446288.html | Isolated Aged Parents Need More Than Pity; Respect as a Person | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/high-court-to-rule-on-phone-tax.html | High Court To Rule on Phone Tax | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/inquiries-rise-on-drug-use-by-correction-officers.html | Inquiries Rise on Drug Use by Correction Officers | False | By Douglas Martin | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/surge-of-violence-in-capital-linked-by-police-to-narcotics.html | Surge of Violence in Capital Linked by Police to Narcotics | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/catalyst-thermal-energy-reports-earnings-for-qtr-to-dec-31.html | CATALYST THERMAL ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-how-good-is-west-point-leadership-training-122288.html | How Good Is West Point Leadership Training? | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/l-first-restore-order-in-gaza-and-west-bank-122288.html | First Restore Order in Gaza and West Bank | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/music-noted-in-brief-a-guitar-recital-by-david-russell.html | Music Noted in Brief; A Guitar Recital By David Russell | False | By Will Crutchfield | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/texfi-industries-inc-reports-earnings-for-qtr-to-jan-29.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/navy-chief-quits-assailing-carlucci-over-budget-cuts.html | NAVY CHIEF QUITS, ASSAILING CARLUCCI OVER BUDGET CUTS | False | By John H. Cushman Jr., Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/88-winter-olympics-us-takes-holiday-off-ice.html | '88 WINTER OLYMPICS; U.S. Takes Holiday Off Ice | False | By Robin Finn, Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/dole-camp-hires-a-new-ad-agency.html | DOLE CAMP HIRES A NEW AD AGENCY | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/style/patterns-222888.html | PATTERNS | False | By Anne-Marie Schiro | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/theater/the-stage-tony-n-tina-s-wedding.html | The Stage: 'Tony 'n' Tina's Wedding' | False | By Mel Gussow | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/quest-for-fastest-computer-chip-international-contest-intensifies.html | Quest for Fastest Computer Chip: International Contest Intensifies | False | By William J. Broad | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/college-hockey-notebook-concentration-falters-harvard-loses-2.html | College Hockey Notebook; Concentration Falters; Harvard Loses 2 | False | By William N. Wallace | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/prague-journalists-try-for-independent-voice.html | Prague Journalists Try for Independent Voice | False | By John Tagliabue, Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/woolridge-offers-his-account-of-absence.html | Woolridge Offers His Account Of Absence | False | Special to the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/business-people-former-paper-official-joins-fashion-business.html | BUSINESS PEOPLE; Former Paper Official Joins Fashion Business | False | By Andrea Adelson | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/obituaries/roger-j-williams-is-dead-at-94-biochemist-and-nutrition-expert.html | Roger J. Williams Is Dead at 94; Biochemist and Nutrition Expert | False | By Glenn Fowler | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/business-people-a-mediumsize-raider-turns-sights-on-dravo.html | BUSINESS PEOPLE; A Medium-Size Raider Turns Sights on Dravo | False | By Gregory A. Robb | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/i-could-not-give-her-health-but-i-could-give-her-rest.html | 'I Could Not Give Her Health, but I Could Give Her Rest' | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/opinion/the-minimum-wage-illusion.html | The Minimum-Wage Illusion | False | | 1988-02-25 | TX 2-257347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/world/1985-pipeline-memo-to-meese-said-peres-party-would-profit.html | 1985 Pipeline Memo to Meese Said Peres Party Would Profit | False | By Jeff Gerth, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/national-presto-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/knicks-fall-short-as-bird-prevails.html | Knicks Fall Short As Bird Prevails | False | By Sam Goldaper, Special To the New York Times | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/science/q-a-148988.html | Q&A | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/clc-of-american-inc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/trial-of-larry-davis-goes-to-the-jury.html | Trial of Larry Davis Goes to the Jury | False | By Sam Howe Verhovek | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/arts/piano-mitsuko-uchida.html | Piano: Mitsuko Uchida | False | By Bernard Holland | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/us/criminal-trial-is-postponed-for-gov-mecham-of-arizona.html | Criminal Trial Is Postponed For Gov. Mecham of Arizona | False | AP | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/nyregion/the-reading-scores-for-new-york-city-schools.html | The Reading Scores For New York City Schools | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-23 | 1988-02-23 | https://www.nytimes.com/1988/02/23/business/data-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DATA SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-25 | TX 2-257347 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-in-hockey-5-teams-take-aim-at-the-6th.html | '88 Winter Olympics; In Hockey, 5 Teams Take Aim at the 6th | False | By Robin Finn, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/pacific-silver-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SILVER reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/my-daughter-is-a-lesbian.html | 'My Daughter Is a Lesbian' | False | By Robert A. Bernstein | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/an-ems-lieutenant-is-held-on-drug-charge.html | An E.M.S. Lieutenant Is Held on Drug Charge | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/woolridge-admits-to-cocaine-problem.html | Woolridge Admits to Cocaine Problem | False | By Sam Goldaper | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/credit-markets-bonds-advance-after-fed-s-report.html | CREDIT MARKETS; Bonds Advance After Fed's Report | False | By Kenneth N. Gilpin | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/brown-forman-corp-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-nec-challenges-intel-copyrights.html | COMPANY NEWS; NEC Challenges Intel Copyrights | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/60-minute-gourmet-406988.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/new-zealand-is-jolted-by-a-speedy-decontrol.html | New Zealand Is Jolted By a Speedy Decontrol | False | By Seth Mydans, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/guitar-larry-almeida.html | Guitar: Larry Almeida | False | By Will Crutchfield | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-kodak-fuqua-deal-blocked.html | COMPANY NEWS; Kodak-Fuqua Deal Blocked | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/as-protests-go-on-2-more-palestinians-are-killed.html | As Protests Go On, 2 More Palestinians Are Killed | False | By John Kifner, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-dec-31.html | LONGS DRUG STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/high-court-hears-challenge-to-new-york-curb-on-men-s-clubs.html | High Court Hears Challenge to New York Curb on Men's Clubs | False | By Linda Greenhouse, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/l-choosing-health-risks-794688.html | Choosing Health Risks | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-jan-2.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Jan 2 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/moore-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | MOORE CORP LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/books/3-finalists-are-named-for-hemingway-award.html | 3 Finalists Are Named For Hemingway Award | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/gephardt-dukakis-split-two-races-among-democrats.html | GEPHARDT, DUKAKIS SPLIT TWO RACES AMONG DEMOCRATS | False | By Michael Oreskes | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/rise-in-firefighters-medical-leaves-seen-as-protest.html | Rise in Firefighters' Medical Leaves Seen as Protest | False | By Todd S. Purdum | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/disparities-of-rich-and-poor-prompt-gifts-to-the-neediest.html | Disparities of Rich and Poor Prompt Gifts to the Neediest | False | By Marvine Howe | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/inmate-escapes-from-manhattan-court.html | Inmate Escapes From Manhattan Court | False | By Dennis Hevesi | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/first-commodity-settlement.html | First Commodity Settlement | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/seoul-urged-to-make-amends-for-1980-massacre.html | Seoul Urged to Make Amends for 1980 Massacre | False | By Clyde Haberman, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/nasa-engineer-joins-thiokol.html | NASA Engineer Joins Thiokol | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/supreme-court-roundup-high-court-expands-states-rights-tidelands-miles-ocean.html | Supreme Court Roundup; High Court Expands States' Rights To Tidelands Miles From the Ocean | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/icot-corp-reports-earnings-for-qtr-to-jan-30.html | ICOT CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/2-israelis-are-killed-in-ambush-in-south-lebanon.html | 2 Israelis Are Killed in Ambush in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | UTILICORP UNITED reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/denver-journal-center-attends-to-cancer-s-other-toll.html | Denver Journal; Center Attends to Cancer's Other Toll | False | By Lindsey Gruson, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/news-summary-wednesday-february-24-1988.html | NEWS SUMMARY: WEDNESDAY, FEBRUARY 24, 1988 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/guaranty-national-corp-reports-earnings-for-qtr-to-dec-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/briefs-717788.html | BRIEFS | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-technology-a-computer-traffic-cop.html | BUSINESS TECHNOLOGY; A Computer Traffic Cop | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/injury-riddled-islanders-win.html | Injury Riddled Islanders Win | False | By Joe Sexton, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-baltimore-agency-adds-2-health-care-accounts.html | Advertising; Baltimore Agency Adds 2 Health Care Accounts | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-technology-advances-creating-envelope-system-prevent-air-collisions.html | BUSINESS TECHNOLOGY; Advances; Creating an Envelope: A System to Prevent Air Collisions | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/blazers-keep-nets-mired-in-bad-luck.html | Blazers Keep Nets Mired in Bad Luck | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/southernnet-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHERNNET INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/gen-probe-inc-reports-earnings-for-qtr-to-dec-31.html | GEN-PROBE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/texaco-will-pay-1.2-billion-to-us-for-overcharges.html | TEXACO WILL PAY $1.2 BILLION TO U.S. FOR OVERCHARGES | False | By Matthew L. Wald | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/robertson-emerges-as-superstar-of-super-tuesday-spending.html | Robertson Emerges as Superstar of Super Tuesday Spending | False | By Richard L. Berke, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/hmss-inc-reports-earnings-for-qtr-to-dec-31.html | HMSS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/pop-michael-jackson-opens-tour.html | Pop: Michael Jackson Opens Tour | False | By Jon Pareles, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/mr-webb-s-petulant-resignation.html | Mr. Webb's Petulant Resignation | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/l-egyptian-art-treasures-need-protection-463088.html | Egyptian Art Treasures Need Protection | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/parole-by-british-stirs-irish-furor.html | PAROLE BY BRITISH STIRS IRISH FUROR | False | By Francis X. Clines, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/2.8-decline-in-orders-for-durables.html | 2.8% Decline In Orders For Durables | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/observer-in-a-clean-glass.html | OBSERVER; In a Clean Glass | False | By Russell Baker | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/afghan-rebels-reported-furious-over-rumors-of-us-soviet-deal.html | Afghan Rebels Reported Furious Over Rumors of U.S.-Soviet Deal | False | By Henry Kamm, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/56-gop-legislators-urge-jersey-milk-suit.html | 56 G.O.P. Legislators Urge Jersey Milk Suit | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-people-johnson-honored.html | Sports People; Johnson Honored | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/key-rates-776788.html | KEY RATES | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/inside-729988.html | INSIDE | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/prime-medical-services-reports-earnings-for-qtr-to-dec-31.html | PRIME MEDICAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/transactions-617588.html | Transactions | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/c-corrections-749288.html | Corrections | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/rock-budka-suflera.html | Rock: Budka Suflera | False | By Peter Watrous | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-owens-illinois.html | COMPANY NEWS; Owens Illinois | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-people-president-is-named-at-continental-can.html | BUSINESS PEOPLE; President Is Named At Continental Can | False | By Jonathan P. Hicks | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-new-stock-is-issued-by-irving.html | COMPANY NEWS; New Stock Is Issued By Irving | False | By Robert A. Bennett | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-technology-a-bug-to-help-out-on-gravy-stains.html | BUSINESS TECHNOLOGY; A Bug to Help Out On Gravy Stains | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/easco-hand-tools-reports-earnings-for-qtr-to-dec-31.html | EASCO HAND TOOLS reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/wine-talk-406888.html | WINE TALK | False | By Frank J. Prial | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/david-otis-fuller-84-fundamentalist-pastor.html | David Otis Fuller, 84, Fundamentalist Pastor | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/c-corrections-707988.html | Corrections | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/benihana-national-corp-reports-earnings-for-qtr-to-jan-3.html | BENIHANA NATIONAL CORP reports earnings for Qtr to Jan 3 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/pop-tackhead-at-the-ritz.html | Pop: Tackhead At the Ritz | False | By Peter Watrous | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/stocks-mixed-as-dow-drops-by-117-points.html | Stocks Mixed as Dow Drops by 1.17 Points | False | By Lawrence J. Demaria | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-pearson-les-echos.html | COMPANY NEWS; Pearson-Les Echos | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/home-sweet-home-as-knicks-prevail.html | Home Sweet Home As Knicks Prevail | False | By Sam Goldaper | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/nucor-corp-reports-earnings-for-Year-to-dec-31.html | NUCOR CORP reports earnings for Year to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-people-rowing-to-antarctica.html | Sports People; Rowing to Antarctica | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/the-iran-panel-never-received-pipeline-memo.html | The Iran Panel Never Received Pipeline Memo | False | By Stephen Engelberg, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/gv-medical-reports-earnings-for-qtr-to-dec-31.html | GV MEDICAL reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/topics-of-the-times-which-hats-are-in-the-ring.html | TOPICS OF THE TIMES; Which Hats Are in the Ring? | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/meese-and-the-pipeline-the-story-so-far.html | Meese and the Pipeline: The Story So Far | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/gene-rambo-cowboy-67.html | Gene Rambo, Cowboy, 67 | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/c-corrections-749388.html | Corrections | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/opera-khovanshchina.html | Opera: 'Khovanshchina' | False | By Donal Henahan | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/tootsie-roll-industries-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/us-agencies-and-foundation-join-to-aid-artists.html | U.S. Agencies and Foundation Join to Aid Artists | False | By Nan Robertson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/integon-corp-reports-earnings-for-qtr-to-dec-31.html | INTEGON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/governors-seek-housing-and-child-care-changes.html | Governors Seek Housing and Child Care Changes | False | By William K. Stevens, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/decision-industries-reports-earnings-for-qtr-to-dec-31.html | DECISION INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/it-s-citrus-that-puts-zest-in-the-cuisines-of-many-cultures.html | It's Citrus That Puts Zest in the Cuisines of Many Cultures | False | By Nancy Harmon Jenkins | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/market-place-more-retail-takeovers-seen.html | Market Place; More Retail Takeovers Seen | False | By Isadore Barmash | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/the-dinner-party-quietly-bows-to-more-casual-alternatives.html | The Dinner Party Quietly Bows To More Casual Alternatives | False | By Trish Hall | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/democrats-unveil-contra-aid-plan.html | Democrats Unveil Contra Aid Plan | False | By Susan F. Rasky, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-bergman-version-of-ibsen-s-doll-s-house.html | Stage: Bergman Version Of Ibsen's 'Doll's House' | False | By Walter Goodman | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-a-career-improvement-tax-break-ends.html | Education; A Career-Improvement Tax Break Ends | False | By Lee A. Daniels | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/kalikow-revives-plan-to-build-on-historic-east-side-block.html | Kalikow Revives Plan to Build On Historic East Side Block | False | By Iver Peterson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-private-18-to-34-survey-widens-nbc-audience.html | Advertising Private 18-to-34 Survey Widens NBC Audience | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-deflecting-protests-with-open-heart-and-mind.html | Education; Deflecting Protests With Open Heart and Mind | False | By Jennifer Kingson, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/robertson-hints-a-bush-link-to-disclosures-on-swaggart.html | Robertson Hints a Bush Link To Disclosures on Swaggart | False | By Robin Toner, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/education-protesters-seize-dormitory.html | Education; Protesters Seize Dormitory | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/otf-equities-reports-earnings-for-qtr-to-dec-31.html | OTF EQUITIES reports earnings for qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/11-off-broadway-shows-to-help-aids-fund.html | 11 Off Broadway Shows To Help AIDS Fund | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-multinational-bazaar-on-alpine-slopes.html | '88 Winter Olympics; Multinational Bazaar on Alpine Slopes | False | By Peter Alfano, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/finance-new-issues-connecticut-bonds-attract-investors.html | FINANCE/NEW ISSUES; Connecticut Bonds Attract Investors | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-people-southdown-chief-goes-from-seller-to-bidder.html | BUSINESS PEOPLE; Southdown Chief Goes From Seller to Bidder | False | By Lisa Belkin | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-corporate-rivalry-far-from-calgary-over-games-logo.html | '88 Winter Olympics; Corporate Rivalry Far From Calgary Over Games Logo | False | By Robert Mcg. Thomas Jr. | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/channel-13-executive-to-head-public-radio.html | Channel 13 Executive To Head Public Radio | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/westmark-international-reports-earnings-for-qtr-to-dec-31.html | WESTMARK INTERNATIONAL reports earnings for qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/israel-s-main-goals-and-mr-shultz-s.html | Israel's Main Goals, And Mr. Shultz's | False | By Abba Eban | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/topics-of-the-times-campaign-test-on-long-island.html | TOPICS OF THE TIMES; Campaign Test on Long Island | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/bre-properties-reports-earnings-for-qtr-to-dec-31.html | BRE PROPERTIES reports earnings for qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/limits-imposed-on-smoker.html | Limits Imposed on Smoker | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/women-out-of-the-house-but-not-out-of-the-kitchen.html | Women: Out of the House But Not Out of the Kitchen | False | By Marian Burros | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/finance-new-issues-rates-move-lower-on-citicorp-paper.html | FINANCE/NEW ISSUES; Rates Move Lower On Citicorp Paper | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-of-the-times-88-winter-olympics-bonnie-blair-s-golden-opportunity.html | Sports of The Times; '88 Winter Olympics; Bonnie Blair's Golden Opportunity | False | By Dave Anderson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/real-estate-outlet-mall-planned-for-manhattan.html | Real Estate; Outlet Mall Planned for Manhattan | False | By Shawn G. Kennedy | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/polymer-international-reports-earnings-for-qtr-to-dec-31.html | POLYMER INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/group-burns-records-on-euthanasia-survey.html | Group Burns Records On Euthanasia Survey | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/drugs-detected-in-switchman.html | Drugs Detected in Switchman | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/ex-judge-who-was-at-center-of-scandal-is-guilty-of-perjury.html | Ex-Judge Who Was at Center Of Scandal Is Guilty of Perjury | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/the-un-today.html | The U.N. Today | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/2-networks-to-cut-election-coverage.html | 2 NETWORKS TO CUT ELECTION COVERAGE | False | By Peter J. Boyer | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-soviet-gets-gold-in-ice-dancing.html | '88 Winter Olympics; Soviet Gets Gold In Ice Dancing | False | By Michael Janofsky, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/smucker-j-m-co-reports-earnings-for-qtr-to-jan-31.html | SMUCKER J M CO reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/boxing-notebook-king-hoping-to-do-business-in-soviet.html | Boxing Notebook; King Hoping to Do Business in Soviet | False | By Phil Berger | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/city-ballet-both-faun-and-antique-epigraphs.html | City Ballet: Both 'Faun' And 'Antique-Epigraphs' | False | By Jennifer Dunning | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/auction-of-stadium-blocked-by-patriots.html | Auction of Stadium Blocked by Patriots | False | By Gerald Eskenazi | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/entree-corp-reports-earnings-for-qtr-to-jan-2.html | ENTREE CORP reports earnings for Qtr to Jan 2 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/larry-shay-90-dies-composer-and-coach.html | Larry Shay, 90, Dies; Composer and Coach | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/british-government-to-yield-its-golden-share-of-britoil.html | British Government to Yield Its 'Golden Share' of Britoil | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/gooden-says-he-s-ready-for-new-start.html | Gooden Says He's Ready for 'New Start' | False | By Joseph Durso, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/books/books-of-the-times-508288.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/fisher-scientific-group-reports-earnings-for-qtr-to-dec-31.html | FISHER SCIENTIFIC GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-people-paxson-traded.html | Sports People; Paxson Traded | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-briefing-salute-to-a-chief.html | WASHINGTON TALK: BRIEFING; Salute to a Chief | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/western-states-get-a-taste-of-prosperity-as-a-weak-dollar-spurs-exports.html | Western States Get a Taste of Prosperity as a Weak Dollar Spurs Exports | False | By Robert Lindsey, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/kissinger-balks-at-treaty-on-strategic-arms.html | Kissinger Balks at Treaty on Strategic Arms | False | By Michael R. Gordon, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 Winter Olympics; Yesterday's Medal Winners | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-houston.html | AT THE NATION'S TABLE; Houston | False | By Lisa Belkin | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/utah-power-light-co-reports-earnings-for-year-to-jan-31.html | UTAH POWER & LIGHT CO reports earnings for Year to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/goldwater-tells-mecham-go-back-to-car-business.html | Goldwater Tells Mecham: Go Back to Car Business | False | AP | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/sbarro-inc-reports-earnings-for-qtr-to-Dec-31.html | SBARRO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/intermedics-inc-reports-earnings-for-qtr-to-jan-31.html | INTERMEDICS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/on-battered-rio-hillsides-homeless-dig-out.html | On Battered Rio Hillsides, Homeless Dig Out | False | By Marlise Simons, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/finance-new-issues-587588.html | FINANCE/NEW ISSUES; | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/winfield-is-wasting-no-time-getting-into-camp-routine.html | Winfield Is Wasting No Time Getting Into Camp Routine | False | By Michael Martinez, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-east-german-wins-2d-gold-in-biathlon.html | '88 Winter Olympics; East German Wins 2d Gold in Biathlon | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-burnett-in-4-way-race-wins-a-noxell-account.html | Advertising; Burnett, in 4-Way Race, Wins a Noxell Account | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/agent-affidavits-needed.html | Agent Affidavits Needed | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/sports-people-cub-games-at-night.html | Sports People; Cub Games at Night? | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/bahrain-offers-rare-welcome-to-us-in-gulf.html | Bahrain Offers Rare Welcome to U.S. in Gulf | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/indians-are-said-to-kill-20-tamils-in-sri-lanka-after-troops-slain.html | Indians Are Said to Kill 20 Tamils In Sri Lanka After Troops Slain | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/quotation-of-the-day-748588.html | Quotation of the Day | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/army-to-destroy-old-chemical-arms.html | ARMY TO DESTROY OLD CHEMICAL ARMS | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/midsouth-corp-reports-earnings-for-qtr-to-dec-31.html | MIDSOUTH CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-ketchum-in-pittsburgh-wins-equitable-gas-job.html | Advertising; Ketchum in Pittsburgh Wins Equitable Gas Job | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/lawson-products-inc-reports-earnings-for-qtr-to-dec-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/music-thomas-hampson.html | Music: Thomas Hampson | False | By Will Crutchfield | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/l-women-at-home-512988.html | Women at Home | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-struttin-a-musical-of-struggle.html | Stage: 'Struttin',' a Musical of Struggle | False | By D. J. R. Bruckner | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/sharpton-champion-or-opportunist.html | Sharpton: Champion or Opportunist? | False | By M. A. Farber | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/bronx-botanical-garden-plans-an-expansion.html | Bronx Botanical Garden Plans an Expansion | False | By Susan Heller Anderson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/l-a-good-restroom-823788.html | A Good Restroom | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/news-corporation-profit-up.html | News Corporation Profit Up | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-dec-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/qvc-network-reports-earnings-for-qtr-to-jan-31.html | QVC NETWORK reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/deere-company-reports-earnings-for-qtr-to-jan-31.html | DEERE & COMPANY reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olympics-nykaenen-jumps-for-a-second-gold.html | '88 Winter Olympics; Nykaenen Jumps For a Second Gold | False | AP | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-digest-wednesday-february-24-1988.html | BUSINESS DIGEST: WEDNESDAY, FEBRUARY 24, 1988 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/thirtysomething-a-chronicle-of-everyday-life.html | 'Thirtysomething' a Chronicle of Everyday Life | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/regent-in-new-york-under-fire-drops-bid-for-re-election.html | Regent in New York, Under Fire, Drops Bid for Re-election | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-briefing-it-s-a-trap.html | WASHINGTON TALK: BRIEFING; It's a Trap! | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/profits-scoreboard-633388.html | PROFITS SCOREBOARD | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/the-pop-life-590988.html | THE POP LIFE | False | By Stephen Holden | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/japanese-weigh-backing-a-harlem-project.html | Japanese Weigh Backing a Harlem Project | False | By Thomas J. Lueck | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/reagan-chooses-a-skilled-infighter-to-lead-navy.html | Reagan Chooses a Skilled Infighter to Lead Navy | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/worker-held-in-theft-of-file-on-brawley.html | Worker Held In Theft Of File On Brawley | False | By Kirk Johnson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/3-airlines-raise-discount-fares.html | 3 Airlines Raise Discount Fares | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/movies/manchurian-candidate-old-failure-is-now-a-hit.html | 'Manchurian Candidate,' Old Failure, Is Now a Hit | False | By Aljean Harmetz, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/20-senators-ask-reagan-for-guarantees-on-canada-pact.html | 20 Senators Ask Reagan for Guarantees on Canada Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | VARLEN CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/oliver-swan-83-literary-agent-with-eye-for-worthy-unknowns.html | Oliver Swan, 83, Literary Agent With Eye for Worthy Unknowns | False | By Edwin McDowell | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/reagan-news-session-will-be-on-air-today.html | Reagan News Session Will Be on Air Today | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/buell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/formica-corp-reports-earnings-for-qtr-to-dec-31.html | FORMICA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/west-virginia-budget-held-unconstitutional.html | West Virginia Budget Held Unconstitutional | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/party-guests-stand-by-as-girl-17-is-murdered.html | Party Guests Stand By As Girl, 17, Is Murdered | False | By Mark A. Uhlig | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/questions-and-answers-in-the-brawley-inquiry.html | Questions and Answers In the Brawley Inquiry | False | By Ralph Blumenthal | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/clear-channel-communications-reports-earnings-for-qtr-to-dec-31.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/shorewood-packaging-reports-earnings-for-qtr-to-jan-30.html | SHOREWOOD PACKAGING reports earnings for Qtr to Jan 30 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/first-world-cheese-reports-earnings-for-qtr-to-dec-31.html | FIRST WORLD CHEESE reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/obituaries/gloria-hollister-anable-87-dies-an-explorer-and-conservationist.html | Gloria Hollister Anable, 87, Dies; An Explorer and Conservationist | False | By Glenn Fowler | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/l-how-to-invigorate-a-post-board-of-estimate-new-york-city-516588.html | How to Invigorate a Post-Board of Estimate New York City | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/l-don-t-overrate-our-nuclear-arsenal-s-safety-defenses-are-feasible-463188.html | Don't Overrate Our Nuclear Arsenal's Safety; Defenses Are Feasible | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/attorney-general-clouseau.html | Attorney General Clouseau | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/economic-scene-a-daylight-on-the-deficits.html | Economic Scene; A Daylight On the Deficits | False | By Peter Passell | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/oil-rig-collapses-in-gulf.html | Oil Rig Collapses in Gulf | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/greenspan-sees-lag-in-economy.html | Greenspan Sees Lag in Economy | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/nj-transit-seeks-to-raise-fares-by-9.html | N.J. Transit Seeks to Raise Fares by 9% | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/the-pipeline-drama-5-actors.html | THE PIPELINE DRAMA: 5 ACTORS | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | ISOMEDIX INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-hostile-bidder-for-iu-tops-a-friendly-offer.html | COMPANY NEWS; Hostile Bidder for IU Tops a Friendly Offer | False | By Gregory A. Robb, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/while-the-dollar-falls-paris-bistros-and-brasseries-surge.html | While the Dollar Falls, Paris Bistros and Brasseries Surge | False | By Bryan Miller | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/swaggart-action-relatively-light.html | SWAGGART ACTION RELATIVELY LIGHT | False | By Wayne King, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/88-winter-olmypics-notebook-hockey-schedule-draws-fire.html | '88 Winter Olmypics: Notebook; Hockey Schedule Draws Fire | False | By Frank Litsky, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-in-richmond-a-shop-tests-path-to-fame.html | Advertising In Richmond, A Shop Tests Path to Fame | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/us-seen-as-confident-of-afghan-pullout-by-soviet.html | U.S. Seen as Confident of Afghan Pullout by Soviet | False | By David K. Shipler, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/drop-in-us-steel-jobs.html | Drop in U.S. Steel Jobs | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-campus-notebook-applications-for-college-running-at-record-pace.html | Education; Campus Notebook; Applications for College Running at Record Pace | False | By Deirdre Carmody | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/senate-begins-filibuster-on-campaign-funds.html | Senate Begins Filibuster on Campaign Funds | False | By Irvin Molotsky, Special To The New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/k-tron-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/de-gustibus-want-to-dine-at-a-hot-restaurant-call-early-and-often.html | DE GUSTIBUS; Want to Dine at a Hot Restaurant? Call Early and Often | False | By Marian Burros | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/alba-waldensian-inc-reports-earnings-for-year-to-dec-31.html | ALBA-WALDENSIAN INC reports earnings for Year to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/commonwealth-edison-co-reports-earnings-for-12mo-jan-31.html | COMMONWEALTH EDISON CO reports earnings for 12mo Jan 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/800-attend-mass-for-nicaraguan.html | 800 Attend Mass for Nicaraguan | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/us-and-rome-back-relocating-of-f-16-s-from-spain-to-italy.html | U.S. and Rome Back Relocating of F-16's From Spain to Italy | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/business-technology-at-t-s-unix-is-a-hit-at-last-and-other-companies-are-wary.html | BUSINESS TECHNOLOGY; A.T.&T.'s Unix Is a Hit at Last, And Other Companies Are Wary | False | By Thomas C. Hayes | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/phonemate-inc-reports-earnings-for-qtr-to-dec-31.html | PHONEMATE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/college-basketball-temple-holds-off-w-virginia-62-61.html | College Basketball; Temple Holds Off W Virginia, 62-61 | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/peres-says-hint-of-bribe-offer-is-nonsense.html | Peres Says Hint of Bribe Offer Is 'Nonsense' | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-pentagon-budget-war-some-fall-amid-din-others-go-silence.html | WASHINGTON TALK: THE PENTAGON; In Budget War, Some Fall Amid Din and Others Go in Silence | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/arts/books-paradise-lost.html | Books: Paradise Lost | False | By Lester C. Thurow | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/chambers-s-fingers-were-bitten-doctor-testifies.html | Chambers's Fingers Were Bitten, Doctor Testifies | False | By Kirk Johnson | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-takeover-talks-for-public-service.html | COMPANY NEWS; Takeover Talks For Public Service | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/news-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | NEWS CORP LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/eating-well-healthful-eating-as-a-way-of-life.html | EATING WELL; Healthful Eating as a Way of Life | False | By Marian Burros | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/europe-meat-ban-voided.html | Europe Meat Ban Voided | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-portable-macintosh-details-published.html | COMPANY NEWS; Portable Macintosh Details Published | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/gore-now-favors-carriers-and-draws-attack-by-gephardt.html | Gore Now Favors Carriers and Draws Attack by Gephardt | False | Special to the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/about-new-york-moishe-s-rise-from-sneakers-to-moving-vans.html | About New York; Moishe's Rise: From Sneakers To Moving Vans | False | By Gregory Jaynes | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/l-all-terrain-vehicle-critic-with-a-curious-client-462988.html | All-Terrain Vehicle 'Critic' With a Curious Client | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/education-colleges-grapple-with-dark-side-of-fraternities.html | Education; Colleges Grapple With Dark Side of Fraternities | False | By Joseph Berger, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/compucom-systems-reports-earnings-for-qtr-to-dec-31.html | COMPUCOM SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/bridge-son-of-nobel-prize-winner-is-famed-in-his-own-right.html | Bridge: Son of Nobel Prize Winner Is Famed in His Own Right | False | By Alan Truscott | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/agenda-divided-verity-and-key-under-secretary.html | Agenda Divided Verity and Key Under Secretary | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/health-concepts-iv-reports-earnings-for-year-to-nov-30.html | HEALTH CONCEPTS IV reports earnings for Year to Nov 30 | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/stage-esther-a-vaudeville-megillah.html | Stage: 'Esther: A Vaudeville Megillah' | False | By Mel Gussow | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/big-east-notebook-directors-approve-a-ban-for-brawling.html | Big East Notebook; Directors Approve A Ban for Brawling | False | By William C. Rhoden | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/duguay-glad-to-go-to-kings.html | Duguay Glad To Go to Kings | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/financial-support-for-sail-america.html | Financial Support For Sail America | False | By Robert Mcg. Thomas Jr. | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/a-judge-orders-company-to-pay-love-canal-cost.html | A Judge Orders Company to Pay Love Canal Cost | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-briefing-job-opening.html | WASHINGTON TALK: BRIEFING; Job Opening | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/theater/walden-theater-group-to-offer-corner-boys.html | Walden Theater Group To Offer 'Corner Boys' | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/company-news-sale-by-federated-of-unit-held-near.html | COMPANY NEWS; Sale by Federated Of Unit Held Near | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/food-notes-517988.html | FOOD NOTES | False | By Florence Fabricant | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/sports/results-plus-730788.html | Results Plus | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/washington-talk-byzantine-stratagems-made-simple.html | WASHINGTON TALK; Byzantine Stratagems Made Simple | False | By Richard Halloran, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/soviet-reports-major-unrest-in-armenian-areas-in-south.html | Soviet Reports Major Unrest In Armenian Areas in South | False | By Philip Taubman, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/metropolitan-diary-480488.html | Metropolitan Diary | False | By Ron Alexander | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/florence-journal-the-city-s-of-two-minds-on-digging-up-the-past.html | Florence Journal; The City's of Two Minds on Digging Up the Past | False | By Roberto Suro, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/loblaw-companies-ltd-reports-earnings-for-qtr-to-jan-2.html | LOBLAW COMPANIES LTD reports earnings for Qtr to Jan 2 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/advertising-ddb-needham-names-head-in-san-francisco.html | Advertising; DDB Needham Names Head in San Francisco | False | By Philip H. Dougherty | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/i-don-t-overrate-our-nuclear-arsenal-s-safety-793688.html | Don't Overrate Our Nuclear Arsenal's Safety | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/i-tightening-student-aid-will-add-to-dropouts-462688.html | Tightening Student Aid Will Add to Dropouts | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/state-department-asks-reagan-to-penalize-panama-over-drug-trafficking.html | State Department Asks Reagan to Penalize Panama Over Drug Trafficking | False | By Elaine Sciolino, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/a-dispute-with-religious-overtones.html | A Dispute With Religious Overtones | False | By Felicity Barringer, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | TURNER CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/odyssey-entertainment-reports-earnings-for-qtr-to-dec-31.html | ODYSSEY ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/strife-grows-in-nicaragua-hopes-for-peace-fade-despite-contra-cutoff.html | STRIFE GROWS IN NICARAGUA; Hopes for Peace Fade Despite Contra Cutoff | False | By Stephen Kinzer, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/executive-changes-707788.html | EXECUTIVE CHANGES | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/chicago-milwaukee-st-paul-pacific-rp-debtor-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE ST PAUL & PACIFIC RP., DEBTOR reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-williamsburg-va.html | AT THE NATION'S TABLE; Williamsburg, Va. | False | By Joan Nathan | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/bechtel-faces-lack-of-big-projects.html | Bechtel Faces Lack of Big Projects | False | By Stephen Labaton, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/foreign-affairs-central-america-budgets.html | FOREIGN AFFAIRS; Central America Budgets | False | By Flora Lewis | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/opinion/more-than-arms-control.html | More Than Arms Control | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/at-the-nation-s-table-berlin-nh.html | AT THE NATION'S TABLE; Berlin, N.H. | False | By Allan R. Gold | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/wackenhut-corp-reports-earnings-for-qtr-to-jan-3.html | WACKENHUT CORP reports earnings for Qtr to Jan 3 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/garden/dolls-in-paris-fashions-of-46-will-tour-again.html | Dolls in Paris Fashions Of '46 Will Tour Again | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/black-decker-raises-standard-bid.html | Black & Decker Raises Standard Bid | False | By Robert J. Cole | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/caspar-weinberger-gbc.html | Caspar Weinberger, G.B.E. | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/fbi-admits-informer-misled-inquiry.html | F.B.I. Admits Informer Misled Inquiry | False | By Philip Shenon, Special To the New York Times | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/american-century-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/bechtel-s-link-to-the-pipeline.html | Bechtel's Link To the Pipeline | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/justices-bar-some-suits-by-union-benefit-plans.html | Justices Bar Some Suits By Union Benefit Plans | False | By Stuart Taylor Jr. | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/us/biden-needs-2d-operation.html | Biden Needs 2d Operation | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/world/hijacking-confession-illegal.html | Hijacking Confession 'Illegal' | False | AP | 1988-03-01 | TX 2-249723 | | |
| 1988-02-24 | 1988-02-24 | https://www.nytimes.com/1988/02/24/nyregion/c-corrections-749088.html | CORRECTIONS | False | | 1988-03-01 | TX 2-249723 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/koreans-install-a-new-president.html | KOREANS INSTALL A NEW PRESIDENT | False | By Clyde Haberman, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-untimely-exercise-208788.html | Untimely Exercise | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/sweden-preserves-its-porcelain-stoves.html | Sweden Preserves Its Porcelain Stoves | False | By Anne Matthews | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/music-liliane-montevecchi.html | Music: Liliane Montevecchi | False | By Stephen Holden | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/dance-peridance-at-the-joyce.html | Dance: Peridance At the Joyce | False | By Jack Anderson | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/l-a-woman-s-friends-218288.html | A Woman's Friends | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/baltimore-gas-electric-co-reports-earnings-for-12mo-jan-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12mo Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/driver-in-howard-beach-case-is-penalized.html | Driver in Howard Beach Case Is Penalized | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-konroyd-is-sidelined.html | SPORTS PEOPLE; Konroyd is Sidelined | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/inspiration-resources-corp-reports-earnings-for-qtr-to-dec-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/ranger-oil-ltd-canada-n-reports-earnings-for-year-to-dec-31.html | RANGER OIL LTD (CANADA)(N) reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/bingo-king-co-inc-reports-earnings-for-qtr-to-dec-31.html | BINGO KING CO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/dykstra-displays-new-look.html | Dykstra Displays New Look | False | By Joseph Durso, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/an-id-card-that-travels-to-nondrivers.html | An ID Card That Travels to Nondrivers | False | By Doris Weinschenk | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/results-plus-088488.html | RESULTS PLUS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/oil-dri-corp-reports-earnings-for-qtr-to-jan-31.html | OIL-DRI CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-australian-is-a-favorite-at-saatchi.html | Advertising; Australian Is a Favorite At Saatchi | False | By Philip H. Dougherty | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/court-8-0-extends-right-to-criticize-those-in-public-eye.html | COURT, 8-0, EXTENDS RIGHT TO CRITICIZE THOSE IN PUBLIC EYE | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/business-people-bankers-trust-trader-quits-on-bonus-day.html | BUSINESS PEOPLE; Bankers Trust Trader Quits on Bonus Day | False | By Robert A. Bennett | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/africa-said-to-need-2-billion-more-in-aid.html | Africa Said to Need $2 Billion More in Aid | False | By Paul Lewis, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/tot-badly-bitten-by-ants.html | Tot Badly Bitten by Ants | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | CORCOM INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/henderson-not-speedy-now.html | Henderson Not Speedy Now | False | By Michael Martinez, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/court-upholds-rent-controls.html | Court Upholds Rent Controls | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-womb-disorder-drug.html | HEALTH; New Womb Disorder Drug | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/futures-options-gold-falls-to-10-month-low-with-little-inflation-seen.html | FUTURES/OPTIONS; Gold Falls to 10-Month Low, With Little Inflation Seen | False | By H. J. Maidenberg | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/shultz-to-press-eventual-goal-of-an-israeli-pullout.html | Shultz to Press Eventual Goal of an Israeli Pullout | False | By David K. Shipler, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/contraceptive-device-is-approved-for-us-market.html | Contraceptive Device Is Approved for U.S. Market | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/currents-trompe-l-oeil-ornaments-that-paste-onto-walls.html | CURRENTS; Trompe l'Oeil Ornaments That Paste Onto Walls | False | By Carol Vogel | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cdi-corporation-reports-earnings-for-qtr-to-jan-31.html | CDI CORPORATION reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/san-diego-in-cup-concession.html | San Diego in Cup Concession | False | By Barbara Lloyd | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-jan-24.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Jan 24 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/outsiders-foment-palestinian-riots-reagan-suggests.html | OUTSIDERS FOMENT PALESTINIAN RIOTS, REAGAN SUGGESTS | False | By Susan F. Rasky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/joint-of-shuttle-rocket-said-to-pass-new-test.html | Joint of Shuttle Rocket Said to Pass New Test | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/250-chicago-pupils-demoted-parents-protest.html | 250 Chicago Pupils Demoted; Parents Protest | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/berg-quartet-concert.html | Berg Quartet Concert | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/business-people-stockbroker-parlays-long-shot-into-a-job.html | BUSINESS PEOPLE; Stockbroker Parlays Long Shot Into a Job | False | By Andrea Adelson | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/scandal-spurs-interest-in-swaggart-finances.html | Scandal Spurs Interest In Swaggart Finances | False | By Peter Applebome, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/colorado-prime-reports-earnings-for-qtr-to-jan-29.html | COLORADO PRIME reports earnings for Qtr to Jan 29 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/pop-michael-jackson-opens-tour.html | Pop: Michael Jackson Opens Tour | False | By Jon Pareles, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-105988.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/hampshire-college-students-present-list-of-12-demands.html | Hampshire College Students Present List of 12 Demands | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/a-senator-is-captured-but-not-his-mind.html | A Senator Is Captured, but Not His Mind | False | By Irvin Molotsky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-meese-encouraged-those-who-prejudge-him-894188.html | Meese Encouraged Those Who Prejudge Him | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/critic-s-notebook-fixing-the-blame-for-serious-money.html | Critic's Notebook; Fixing the Blame for 'Serious Money' | False | By Frank Rich | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/diana-corp-reports-earnings-for-qtr-to-jan-2.html | DIANA CORP reports earnings for Qtr to Jan 2 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-suns-trade-edwards.html | SPORTS PEOPLE; Suns Trade Edwards | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/plasti-line-inc-reports-earnings-for-qtr-to-dec-31.html | PLASTI-LINE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/bellwether-exploration-company-reports-earnings-for-qtr-to-dec-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/towne-paulsen-inc-reports-earnings-for-year-to-dec-31.html | TOWNE-PAULSEN INC reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/little-impact-seen-in-new-york.html | Little Impact Seen in New York | False | | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/greenspan-resisting-pressure.html | Greenspan Resisting Pressure | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/breakwater-resources-reports-earnings-for-year-to-dec-31.html | BREAKWATER RESOURCES reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/profits-scoreboard-963488.html | PROFITS SCOREBOARD | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/no-irving-decision-by-fed.html | No Irving Decision by Fed | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | BINKS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/short-sales-outstanding-rise-by-19.8-on-nasdaq.html | Short Sales Outstanding Rise by 19.8% on Nasdaq | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/talking-deals-murdoch-s-focus-on-bottom-line.html | Talking Deals; Murdoch's Focus On Bottom Line | False | By Geraldine Fabrikant | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/house-panel-to-delay-move-to-expel-biaggi.html | House Panel to Delay Move to Expel Biaggi | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/news-summary-thursday-february-25-1988.html | NEWS SUMMARY: THURSDAY, FEBRUARY 25, 1988 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-tracy-locke-to-handle-texas-commerce-bank.html | Advertising; Tracy-Locke to Handle Texas Commerce Bank | False | By Philip H. Dougherty | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-jackson-s-white-voters-208588.html | Jackson's White Voters | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/currents-new-york-s-flags-long-may-they-wave.html | CURRENTS; New York's Flags: Long May They Wave | False | By Carol Vogel | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/summerfare-drops-play-with-redgrave.html | Summerfare Drops Play With Redgrave | False | By Jeremy Gerard | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/reagan-supports-any-contra-help.html | REAGAN SUPPORTS ANY CONTRA HELP | False | By Susan F. Rasky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/bush-stepping-up-attack-demands-apology-from-robertson.html | Bush, Stepping Up Attack, Demands Apology From Robertson | False | By E. J. Dionne Jr. | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/tv-review-mckellen-as-a-retarded-man-in-walter.html | TV Review; McKellen as a Retarded Man in 'Walter' | False | By John J. O'Connor | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/aldus-corp-reports-earnings-for-qtr-to-dec-31.html | ALDUS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/an-avid-and-successful-risk-taker.html | An Avid and Successful Risk-Taker | False | By Anise C. Wallace | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/stun-gun-trial-ends-with-four-being-convicted.html | Stun-Gun Trial Ends With Four Being Convicted | False | By Joseph P. Fried | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/finance-new-issuesfarm-credit-sale-comprises-4-issues.html | FINANCE/NEW ISSUES;Farm Credit Sale Comprises 4 Issues | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/currents-knoll-sets-up-a-new-studio-for-celebrated-designers.html | CURRENTS; Knoll Sets Up a New Studio for Celebrated Designers | False | By Carol Vogel | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-austria-is-not-to-blame-for-waldheim-s-crimes-893388.html | Austria Is Not to Blame For Waldheim's Crimes | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/st-john-s-late-surge-beats-georgetown.html | St. John's Late Surge Beats Georgetown | False | By William C. Rhoden | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/clement-chen-hotel-architect-58.html | Clement Chen, Hotel Architect, 58 | False | AP | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-106188.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/healthpersonal-health.html | HEALTHPersonal Health | False | By Jane E. Brody | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/decker-loses-in-delaware.html | Decker Loses In Delaware | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/peugeot-sets-japan-marketing-pact.html | Peugeot Sets Japan Marketing Pact | False | By Steven Greenhouse, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/to-help-the-botanical-garden-grow.html | To Help the Botanical Garden Grow | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-106288.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/brain-wound-eliminates-man-s-mental-illness.html | Brain Wound Eliminates Man's Mental Illness | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-bmw-price-rise.html | COMPANY NEWS; BMW Price Rise | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/currents-norma-kamali-moves-on-to-furniture.html | CURRENTS; Norma Kamali Moves on to Furniture | False | By Carol Vogel | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/essay-bailing-out-moscow.html | Essay; Bailing Out Moscow | False | By William Safire | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/arbitrager-said-to-have-helped-boesky.html | Arbitrager Said to Have Helped Boesky | False | By James Sterngold | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-sale-of-real-estate-by-first-interstate.html | COMPANY NEWS; Sale of Real Estate By First Interstate | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/valero-natural-gas-lp-reports-earnings-for-qtr-to-dec-31.html | VALERO NATURAL GAS LP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/cello-semyon-fridman.html | Cello: Semyon Fridman | False | By Allan Kozinn | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-30.html | DUNKIN DONUTS CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/at-jet-engine-plants-fear-of-layoffs.html | At Jet Engine Plants, Fear of Layoffs | False | By Nick Ravo, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/senator-s-office-an-electronic-command-post.html | Senator's Office an Electronic Command Post | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-meese-encouraged-those-who-prejudge-him-arguing-the-right-point-207688.html | Meese Encouraged Those Who Prejudge Him; Arguing the Right Point | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-sports-of-the-times-the-big-chinook-arrives.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES; The Big Chinook Arrives | False | By George Vecsey | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/kappa-networks-inc-reports-earnings-for-qtr-to-dec-31.html | KAPPA NETWORKS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/students-learn-under-a-cloud.html | Students Learn Under a Cloud | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/dow-barely-budges-posting-gain-of-083.html | Dow Barely Budges, Posting Gain of 0.83 | False | By Lawrence J. Demaria | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/abroad-at-home-the-influence-game.html | ABROAD AT HOME; The Influence Game | False | By Anthony Lewis | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/hers.html | Hers | False | By Margo Kaufman | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-gm-to-raise-output-by-175000-vehicles.html | COMPANY NEWS; G.M. to Raise Output By 175,000 Vehicles | False | By Philip E. Ross, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-vindication-for-a-leading-proponent-of-theory-people-are-born-to-be-fat.html | HEALTH; Vindication for a Leading Proponent Of Theory 'People Are Born to Be Fat' | False | By Gina Kolata | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-davis-near-decision.html | SPORTS PEOPLE; Davis Near Decision | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-nike-is-persisting-in-revolution-theme.html | Advertising; Nike Is Persisting In 'Revolution' Theme | False | By Philip H. Dougherty | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/south-africa-bans-most-anti-apartheid-activities.html | South Africa Bans Most Anti-Apartheid Activities | False | By John D. Battersby, Special To The New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/aids-panel-calls-for-major-effort-on-drug-abuse-and-health-care.html | AIDS Panel Calls for Major Effort On Drug Abuse and Health Care | False | By Philip M. Boffey, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/reformbusters-in-the-senate.html | Reformbusters in the Senate | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | MARK CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/the-un-today.html | The U.N. Today | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/homes-on-a-budget.html | Homes On a Budget | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/ex-agent-at-peace-with-himself-but-in-conflict-with-fbi.html | Ex-Agent at Peace With Himself but in Conflict With F.B.I. | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-twenty-mule-team-to-go-greyhound.html | COMPANY NEWS; Twenty Mule Team To Go Greyhound | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/valspar-corp-reports-earnings-for-qtr-to-jan-29.html | VALSPAR CORP reports earnings for Qtr to Jan 29 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-nykaenen-becomes-triple-champion.html | '88 WINTER OLYMPICS; Nykaenen Becomes Triple Champion | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/arms-for-hostages-no.html | Arms for Hostages? No | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/l-not-a-lobbying-group-946788.html | Not a Lobbying Group | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-public-service-effort-promotes-teaching.html | Advertising; Public Service Effort Promotes Teaching | False | By Philip H. Dougherty | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-is-protesting-detention-of-28-servicemen-in-panama.html | U.S. Is Protesting Detention Of 28 Servicemen in Panama | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/finance-new-issues-power-bonds-are-offered-by-north-carolina-agency.html | FINANCE/NEW ISSUES; Power Bonds Are Offered By North Carolina Agency | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/abc-olympic-coverage-puts-network-at-no-1.html | ABC Olympic Coverage Puts Network at No. 1 | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/cuomo-presses-for-testimony-in-racial-case.html | Cuomo Presses For Testimony In Racial Case | False | By James Barron, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUI-BOX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/unscheduled-landing.html | Unscheduled Landing | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/commercial-intertech-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL INTERTECH reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/group-reports-a-big-stake-in-societe-generale.html | Group Reports a Big Stake in Societe Generale | False | By Paul L. Montgomery, Special To The New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/shock-and-distress-in-west-over-pretoria-s-action.html | 'Shock and Distress' in West Over Pretoria's Action | False | By Mark A. Uhlig, Special To The New York Times | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/books-empire-of-fur.html | Books: Empire of Fur | False | By Herbert Mitgang | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/civil-war-88-too-many-battles-too-few-troops.html | Civil War '88: Too Many Battles, Too Few Troops | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/convergent-solutions-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT SOLUTIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/oil-union-rejects-proposed-merger.html | OIL UNION REJECTS PROPOSED MERGER | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-28.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 28 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/federal-home-loan-mortage-corp-reports-earnings-for-year-to-dec-31.html | FEDERAL HOME LOAN MORTAGE CORP reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-booby-trap-in-home-equity-loan-agreements-893888.html | Booby Trap in Home Equity Loan Agreements | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/key-rates-107088.html | KEY RATES | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/washington-talk-senate-age-of-tv-catches-up-with-an-anachronism.html | Washington Talk: Senate; Age of TV Catches Up With an Anachronism | False | By Irvin Molotsky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/who-are-we-our-furniture-speaks-volumes.html | Who Are We? Our Furniture Speaks Volumes | False | By Diana Ketcham | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/digital-optronics-reports-earnings-for-qtr-to-dec-31.html | DIGITAL OPTRONICS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-santa-fe-shuns-henley-s-offer.html | COMPANY NEWS; Santa Fe Shuns Henley's Offer | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/trump-s-promise-wins-relicensing-for-casino.html | Trump's Promise Wins Relicensing for Casino | False | By Donald Janson, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-notebook-steinbrenner-heads-panel-on-us-effort.html | '88 WINTER OLYMPICS; NOTEBOOK; Steinbrenner Heads Panel on U.S. Effort | False | By Frank Litsky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/desert-partners-is-offering-2.1-billion-to-acquire-usg.html | Desert Partners Is Offering $2.1 Billion to Acquire USG | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-excerpts-from-report-of-commission-on-aids.html | HEALTH; Excerpts From Report of Commission on AIDS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/they-wont-fail-swaggart.html | They Won't Fail Swaggart | False | By Ray Jenkins | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | CENVILL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/a-city-hopes-to-strike-oil.html | A City Hopes to Strike Oil | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/harry-m-arthur-retired-major-general-88.html | Harry M. Arthur, Retired Major General, 88 | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/protective-life-corp-reports-earnings-for-qtr-to-dec-31.html | PROTECTIVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/moslem-patrol-helps-cut-crime-in-brooklyn.html | Moslem Patrol Helps Cut Crime in Brooklyn | False | By Thomas Morgan | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-kramer-acquitted.html | SPORTS PEOPLE; Kramer Acquitted | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/saudis-plan-refining-of-oil-abroad.html | Saudis Plan Refining of Oil Abroad | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | False | AP | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/us-loan-set-for-argentina.html | U.S. Loan Set For Argentina | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/quotation-of-the-day-100788.html | Quotation of the Day | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/dole-and-dukakis-are-big-winners-in-minnesota.html | Dole and Dukakis Are Big Winners in Minnesota | False | By Steven V. Roberts, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-briefs-015888.html | COMPANY BRIEFS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/fairfield-noble-corp-reports-earnings-for.html | FAIRFIELD-NOBLE CORP reports earnings for | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/overmyer-corp-reports-earnings-for-year-to-dec-31.html | OVERMYER CORP reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cambridge-bioscience-reports-earnings-for-qtr-to-dec-31.html | CAMBRIDGE BIOSCIENCE reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/colombian-official-talks-of-legalizing-cocaine.html | Colombian Official Talks of Legalizing Cocaine | False | By Elaine Sciolino, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/reagan-denies-meese-impropriety-seeing-a-lynch-mob-atmosphere.html | Reagan Denies Meese Impropriety, Seeing a 'Lynch Mob Atmosphere' | False | By Steven V. Roberts, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/theater/play-uses-butterfly-as-subtext.html | Play Uses 'Butterfly' As Subtext | False | By Irvin Molotsky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/2-held-hostage-for-3-hours-at-brooklyn-office.html | 2 Held Hostage for 3 Hours at Brooklyn Office | False | By Maura Reynolds | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/willcox-gibbs-reports-earnings-for-qtr-to-dec-31.html | WILLCOX & GIBBS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/us-spurs-drive-for-exports.html | U.S. Spurs Drive for Exports | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/college-basketball-tennessee-tops-florida-65-63.html | COLLEGE BASKETBALL; Tennessee Tops Florida, 65-63 | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/first-federal-savings-loan-assn-austin-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (AUSTIN) reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/a-new-view-of-old-art.html | A New View of Old Art | False | By Daryln Brewer | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/new-york-grants-for-basics-in-the-arts.html | New York Grants for Basics in the Arts | False | By Andrew L Yarrow | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/missiles-are-being-removed-2-allies-of-soviet-announce.html | Missiles Are Being Removed, 2 Allies of Soviet Announce | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/transactions-056788.html | Transactions | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/boston-mayor-seeking-to-distribute-needles.html | Boston Mayor Seeking To Distribute Needles | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/text-of-cuomo-statement.html | Text of Cuomo Statement | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/oldest-embryo-of-a-dinosaur-is-found-in-a-fossil-in-utah.html | Oldest Embryo of a Dinosaur Is Found in a Fossil in Utah | False | By John Noble Wilford | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/bishop-inc-reports-earnings-for-qtr-to-dec-31.html | BISHOP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/affordable-houses-with-lots-of-help.html | Affordable Houses, With Lots of Help | False | By Daralice D. Boles | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/soviet-trying-to-quell-ethnic-unrest.html | Soviet Trying to Quell Ethnic Unrest | False | By Philip Taubman, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/anti-defamation-league-honors-vuitton-for-what-it-didn-t-do.html | Anti-Defamation League Honors Vuitton for What It Didn't Do | False | By Ari L. Goldman | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/stevens-j-p-co-reports-earnings-for-qtr-to-jan-30.html | STEVENS, J P & CO reports earnings for Qtr to Jan 30 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/inside-059688.html | INSIDE | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/judge-orders-epa-to-ban-sale-of-2-pesticides-used-on-termites.html | Judge Orders E.P.A. to Ban Sale Of 2 Pesticides Used on Termites | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/nba-notebook-knicks-nearer-to-deadline-not-trade.html | N.B.A. NOTEBOOK; Knicks Nearer to Deadline, Not Trade | False | By Sam Goldaper | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/double-triumph-leaves-dole-smiling.html | Double Triumph Leaves Dole Smiling | False | By Bernard Weinraub, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cimco-inc-reports-earnings-for-qtr-to-jan-31.html | CIMCO INC reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-soviet-union-rolls-on-in-hockey-tournament.html | '88 WINTER OLYMPICS; Soviet Union Rolls On In Hockey Tournament | False | By Robin Finn, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-ultimatum-is-sent-to-foster-wheeler.html | COMPANY NEWS; Ultimatum is Sent To Foster Wheeler | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/l-children-and-tv-219188.html | Children and TV | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/excerpts-from-high-court-s-affirmation-of-speech-protections.html | Excerpts From High Court's Affirmation of Speech Protections | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/stage-rodeo-88-at-olympic-festival.html | Stage: Rodeo '88 At Olympic Festival | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/hanson-plc-reports-earnings-for-qtr-to-dec-31.html | HANSON PLC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/finance-briefs-925688.html | FINANCE BRIEFS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/custodian-vs-principal-stacked-deck.html | Custodian vs. Principal: Stacked Deck | False | By Suzanne Daley | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/finance-new-issues-coastal-offering-notes-and-stock.html | FINANCE/NEW ISSUES; Coastal Offering Notes and Stock | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-official-meets-afghan-alliance-resentment-in-the-open.html | U.S. OFFICIAL MEETS AFGHAN ALLIANCE; Resentment in the Open | False | By Henry Kamm, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/qantel-corp-reports-earnings-for-qtr-to-jan-31.html | QANTEL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/large-infusion-of-funds-urged-for-public-works.html | Large Infusion of Funds Urged for Public Works | False | By Martin Tolchin, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/wcbs-to-buy-program-may-shift-evening-news.html | WCBS to Buy Program; May Shift 'Evening News' | False | By Peter J. Boyer | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/worcester-journal-town-asks-springsteen-why-here-and-smiles.html | Worcester Journal; Town Asks Springsteen, Why Here? (and Smiles) | False | By Allan R. Gold | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/a-delegate-count.html | A DELEGATE COUNT | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/brady-w-h-co-reports-earnings-for-qtr-to-jan-31.html | BRADY, W H CO reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/boy-killed-and-man-lynched-in-a-clash-of-arabs.html | Boy Killed and Man Lynched in a Clash of Arabs | False | By Alan Cowell, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/time-to-greet-the-year-of-the-dragon.html | Time to Greet the Year of the Dragon | | By Elaine Louie | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/l-women-as-predators-218688.html | Women as Predators | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/himont-inc-reports-earnings-for-qtr-to-jan-31.html | HIMONT INC reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/business-digest-thursday-february-25-1988.html | BUSINESS DIGEST: THURSDAY, FEBRUARY 25, 1988 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/how-the-dying-can-save-the-living.html | How the Dying Can Save the Living | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/investitech-reports-earnings-for-qtr-to-dec-31.html | INVESTITECH reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-the-practical-reason-to-restore-wetlands-894088.html | The Practical Reason to Restore Wetlands | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/ecolab-inc-reports-earnings-for-qtr-to-dec-31.html | ECOLAB INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/trial-of-hunt-brothers-in-silver-case-begins.html | Trial of Hunt Brothers In Silver Case Begins | False | By Stephen Labaton | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/jt-lanman-70-a-pediatrician.html | J.T. Lanman, 70, a Pediatrician | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-ice-dancing-taking-a-step-backward.html | '88 WINTER OLYMPICS; Ice Dancing Taking a Step Backward | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/a-gardener-s-world-nicotiana-the-aristocrat-of-annuals.html | A GARDENER'S WORLD; Nicotiana, the Aristocrat of Annuals | False | By Allen Lacy | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/rabbi-seymour-siegel-61-leader-in-conservative-judaism-is-dead.html | Rabbi Seymour Siegel, 61, Leader In Conservative Judaism, Is Dead | False | By Ari L. Goldman | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/music-bill-monroe.html | Music: Bill Monroe | False | By Stephen Holden | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/credit-markets-bonds-slip-in-a-stagnant-market.html | CREDIT MARKETS; Bonds Slip in a Stagnant Market | False | By Kenneth N. Gilpin | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/doctor-asserts-levin-s-blouse-was-a-noose.html | Doctor Asserts Levin's Blouse Was a 'Noose' | False | By Kirk Johnson | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/bribing-foreigners-what-the-law-says.html | Bribing Foreigners: What the Law Says | False | By Philip Shenon, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/savin-corp-reports-earnings-for-qtr-to-dec-31.html | SAVIN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/washington-talk-briefing-secret-weapon.html | Washington Talk: Briefing; Secret Weapon | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/the-targets-of-pretoria.html | The Targets of Pretoria | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/heck-s-inc-reports-earnings-for-qtr-to-dec-31.html | HECK'S INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/currents-architect-s-vision-pyramid-to-suburbia.html | CURRENTS; Architect's Vision: Pyramid To Suburbia | False | By Carol Vogel | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/7-tiered-tree-house-to-stay-in-back-yard-in-minnesota.html | 7-Tiered Tree House to Stay In Back Yard in Minnesota | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/year-at-dartmouth-18199.html | Year at Dartmouth $18,199 | False | AP | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/pentagon-delays-on-missile-basing.html | PENTAGON DELAYS ON MISSILE BASING | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/calendar-workshop-antiques-and-crafts.html | Calendar: Workshop, Antiques And Crafts | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/jazz-art-blakey-group.html | Jazz: Art Blakey Group | False | By Peter Watrous | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-physical-for-klecko.html | SPORTS PEOPLE; Physical for Klecko | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/rax-restaurants-inc-reports-earnings-for-qtr-to-dec-31.html | RAX RESTAURANTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/peres-aide-says-bechtel-offered-oil-at-reduced-price-for-pipeline-pledge.html | Peres Aide Says Bechtel Offered Oil At Reduced Price for Pipeline Pledge | False | Special to the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/7-convicted-of-racketeering-1-acquitted-in-westies-trial.html | 7 Convicted of Racketeering, 1 Acquitted, in Westies Trial | False | By Arnold H. Lubasch | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-and-bonn-seek-harmony-over-missile-issue.html | U.S. and Bonn Seek Harmony Over Missile Issue | False | By James M. Markham, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/why-contra-aid-promotes-peace.html | Why Contra Aid Promotes Peace | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/abrams-industries-reports-earnings-for-qtr-to-jan-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/bridge-11-year-old-collects-points-in-quest-to-be-a-life-master.html | Bridge: 11-Year-Old Collects Points In Quest to Be a Life Master | False | By Alan Truscott | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/consumer-rates-yields-down-for-week.html | CONSUMER RATES; Yields Down For Week | False | By Robert Hurtado | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-schneider-wins-giant-slalom.html | '88 WINTER OLYMPICS; Schneider Wins Giant Slalom | False | By Peter Alfano, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/movies/chinese-film-named-best-in-berlin.html | Chinese Film Named Best In Berlin | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/health-medical-technology-new-hearing-aids-nearly-invisible-devices-filter.html | HEALTH: MEDICAL TECHNOLOGY; The New Hearing Aids: Nearly Invisible Devices Filter Distracting Sounds | False | By Warren E. Leary | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/primary-and-caucus-totals.html | PRIMARY AND CAUCUS TOTALS | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/harley-davidson-inc-reports-earnings-for-qtr-to-dec-31.html | HARLEY-DAVIDSON INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/galactic-resources-reports-earnings-for-qtr-to-dec-31.html | GALACTIC RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/japan-insider-curbs-asked.html | Japan Insider Curbs Asked | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/anchor-glass-container-reports-earnings-for-qtr-to-dec-31.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/brinkmann-instruments-reports-earnings-for-qtr-to-dec-31.html | BRINKMANN INSTRUMENTS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/prague-journal-in-red-garlanded-city-unbidden-specter-of-68.html | Prague Journal; In Red-Garlanded City, Unbidden Specter of '68 | False | By John Tagliabue, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-don-t-withhold-tip-208988.html | Don't Withhold Tip | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | SCITEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/l-great-expectations-for-a-federal-drug-czar-949988.html | Great Expectations for a Federal 'Drug Czar' | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/national-healthcare-systems-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTHCARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/suspect-in-theft-of-brawley-file-drinks-a-poison.html | Suspect in Theft Of Brawley File Drinks a Poison | False | By David E. Pitt | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/sports-people-baseball-no-shows.html | SPORTS PEOPLE; Baseball No-Shows | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/scor-us-reports-earnings-for-qtr-to-dec-31.html | SCOR US reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-dec-31.html | OSHKOSH B'GOSH INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-079788.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/88-winter-olympics-compulsories-led-by-soviet-skater.html | '88 WINTER OLYMPICS; Compulsories Led By Soviet Skater | False | By Michael Janofsky, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/devils-score-once-on-45-shots.html | Devils Score Once on 45 Shots | False | By Alex Yannis, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/bob-o-farrell-catcher-91.html | Bob O'Farrell, Catcher, 91 | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/company-news-federated-s-board-to-review-offers.html | COMPANY NEWS; Federated's Board To Review Offers | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/first-federal-savings-loan-assn-kalamazoo-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (KALAMAZOO) reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/epa-gets-reports-of-illegal-dumping-into-ohio-after-spill.html | E.P.A. Gets Reports Of Illegal Dumping Into Ohio After Spill | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/robert-lapham-58-demographics-expert.html | Robert Lapham, 58, Demographics Expert | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/vehicle-sales-up-by-14.5.html | Vehicle Sales Up By 14.5% | False | By Philip E. Ross, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/fawlty-towers-does-not-live-again.html | 'Fawlty Towers' Does Not Live Again | False | By Laurie Werner | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/erly-industries-reports-earnings-for-qtr-to-dec-31.html | ERLY INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/q-a-747588.html | Q&A | False | By Bernard Gladstone | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-105388.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/rohr-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/fire-dept-plans-a-court-action-on-sick-leaves.html | Fire Dept. Plans A Court Action On Sick Leaves | False | By Todd S. Purdum | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/two-marines-charged-with-indecent-acts.html | Two Marines Charged With 'Indecent Acts' | False | AP | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/metro-matters-parents-anxiety-price-of-change-at-ivory-tower.html | Metro Matters; Parents' Anxiety: Price of Change At Ivory Tower | False | By Sam Roberts | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-and-lisbon-to-negotiate-on-air-base-treaty-problems.html | U.S and Lisbon to Negotiate On Air Base Treaty Problems | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/i-lost-to-kasparov-a-chess-patzer-s-tale.html | I Lost to Kasparov: A Chess Patzer's Tale | False | By Harold C. Schonberg | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/new-designs-on-the-rose-floral-home-furnishings.html | New Designs on the Rose: Floral Home Furnishings | False | By Suzanne Slesin | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-blood-screening-studied.html | HEALTH; New Blood Screening Studied | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/executive-changes-074388.html | EXECUTIVE CHANGES | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/henley-manufacturing-reports-earnings-for-qtr-to-dec-31.html | HENLEY MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/home-show-theme-mishap-prevention.html | Home Show Theme: Mishap Prevention | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/obituaries/ethel-saniel-brook-84-essayist-and-professor.html | Ethel Saniel Brook, 84, Essayist and Professor | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/opinion/don-t-sell-a-refuge-for-a-mess-of-oil.html | Don't Sell a Refuge For a Mess of Oil | False | By John B. Oakes | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-dec-31.html | EQK GREEN ACRES LP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/icm-property-investors-reports-earnings-for-qtr-to-dec-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-official-meets-afghan-alliance.html | U.S. OFFICIAL MEETS AFGHAN ALLIANCE | False | By David K. Shipler, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/c-corrections-106888.html | Corrections | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/california-biotechnology-reports-earnings-for-year-to-dec-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Year to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/books/books-of-the-times-878788.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/market-place-bankrupt-utility-s-sale-a-question.html | Market Place; Bankrupt Utility's Sale a Question | False | By Matthew L. Wald | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/caribbean-select-reports-earnings-for-qtr-to-dec-31.html | CARIBBEAN SELECT reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/sentences-in-panda-killings.html | Sentences in Panda Killings | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/supreme-court-roundup-justices-6-2-hold-rent-control-law-san-jose-calif.html | Supreme Court Roundup; Justices, 6 to 2, Hold Rent Control Law in San Jose, Calif., Is Constitutional | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/washington-talk-briefing-watching-the-watchdog.html | Washington Talk: Briefing; Watching the Watchdog | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/doskocil-companies-reports-earnings-for-qtr-to-dec-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/for-stavropoulos-nothing-too-trendy.html | For Stavropoulos, Nothing Too Trendy | False | By Bernadine Morris | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/at-a-crucial-period-dissent-splits-sec.html | At a Crucial Period, Dissent Splits S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/arts/steve-martin-honored-by-hasty-pudding-club.html | Steve Martin Honored By Hasty Pudding Club | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/belvedere-corp-reports-earnings-for-qtr-to-Dec 31.html | BELVEDERE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/nyregion/myerson-takes-the-fifth-in-a-civil-case.html | Myerson Takes the Fifth in a Civil Case | False | By Ronald Sullivan | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/health-new-obesity-studies-indicate-metabolism-is-often-to-blame.html | HEALTH; New Obesity Studies Indicate Metabolism Is Often to Blame | False | By Gina Kolata | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/sports/trump-gets-tyson-fight.html | Trump Gets Tyson Fight | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/double-barrel-judgement-hustler-decision-bolsters-protections-first-amendment.html | Double-Barrel Judgement; The Hustler Decision Bolsters Protections Of First Amendment and the Sullivan Rule | False | By Alex S. Jones | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/bear-hunting-case-yields-17-arrests.html | BEAR HUNTING CASE YIELDS 17 ARRESTS | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/handleman-co-reports-earnings-for-qtr-to-jan-30.html | HANDLEMAN CO reports earnings for Qtr to Jan 30 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/applied-bioscience-internaional-reports-earnings-for-qtr-to-dec-31.html | APPLIED BIOSCIENCE INTERNAIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/austron-inc-reports-earnings-for-qtr-to-Dec 31.html | AUSTRON INC reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/west-virginians-put-a-budget-crisis-aside.html | West Virginians Put A Budget Crisis Aside | False | AP | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/world/us-says-it-may-seek-a-cut-in-its-un-dues.html | U.S Says It May Seek a Cut in Its U.N. Dues | False | By Paul Lewis, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/business/dest-corp-reports-earnings-for-qtr-to-dec-31.html | DEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-02 | TX 2-249720 | | |
| 1988-02-25 | 1988-02-25 | https://www.nytimes.com/1988/02/25/us/tv-ad-expenses-questioned-on-dukakis-and-gephardt.html | TV Ad Expenses Questioned On Dukakis and Gephardt | False | By Richard L. Berke, Special To the New York Times | 1988-03-02 | TX 2-249720 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/rangers-survive-a-late-scare.html | Rangers Survive a Late Scare | False | By Joe Sexton | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/suns-trade-nance-to-the-cavaliers.html | Suns Trade Nance To the Cavaliers | False | By Sam Goldaper | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/abbey-simon-evolution-of-a-pianist-s-pianist.html | Abbey Simon: Evolution of 'a Pianist's Pianist' | False | By Harold C. Schonberg | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/shultz-urges-historic-israeli-step-to-end-impasse-over-palestinians.html | Shultz Urges 'Historic' Israeli Step To End Impasse Over Palestinians | False | By David K. Shipler, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-thomas-leads-skating-witt-second.html | '88 WINTER OLYMPICS; Thomas Leads Skating, Witt Second | False | By Michael Janofsky, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/foreign-gain-in-patents.html | Foreign Gain In Patents | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/the-shrinking-supercomputer.html | The Shrinking Supercomputer . . . | False | By Lawrence M. Fisher, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/bridge-new-york-city-tournament-is-focusing-on-newcomers.html | Bridge: New York City Tournament Is Focusing on Newcomers | False | By Alan Truscott | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/cambridge-analytical-reports-earnings-for-qtr-to-dec-31.html | CAMBRIDGE ANALYTICAL reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-dec-31.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN)(N) reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/village-scorns-spotlight-of-brawley-case.html | Village Scorns Spotlight of Brawley Case | False | By Fox Butterfield | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/the-un-today.html | The U.N. Today | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/two-years-later-manila-flounders.html | Two Years Later, Manila Flounders | False | By Seth Mydans, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-conner-set-to-sail.html | SPORTS PEOPLE; Conner Set to Sail | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/in-the-nation-mini-vs-super.html | IN THE NATION; Mini vs. Super | False | By Tom Wicker | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-woody-allen-and-self-hating-jew-drivel-is-it-not-incredible-246088.html | Woody Allen and 'Self-Hating Jew' Drivel; Is It Not Incredible? | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/bercor-inc-reports-earnings-for-qtr-to-jan-1.html | BERCOR INC reports earnings for Qtr to Jan 1 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/ero-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ERO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | CERPROBE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | BARRETT RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-wilford-brimley-stars-in-end-of-the-line.html | Film: Wilford Brimley Stars in 'End of the Line' | False | By Janet Maslin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/irwin-chanin-builder-of-theaters-and-art-deco-towers-dies-at-96.html | Irwin Chanin, Builder of Theaters And Art Deco Towers, Dies at 96 | False | By David W. Dunlap | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/fleeman-at-speakeasy.html | FLEEMAN AT SPEAKEASY | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/key-rates-512688.html | KEY RATES | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/business-people-usg-chairman-fights-to-discourage-raiders.html | BUSINESS PEOPLE; USG Chairman Fights To Discourage Raiders | False | By Philip E. Ross | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-soviet-skiers-score-a-sweep.html | '88 WINTER OLYMPICS; Soviet Skiers Score A Sweep | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/jets-cut-4-veterans-in-a-move-to-youth.html | Jets Cut 4 Veterans In a Move to Youth | False | By Gerald Eskenazi | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/restaurants-downtown-bistro-uptown-italian.html | Restaurants; Downtown bistro, uptown Italian. | False | By Bryan Miller | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/quotation-of-the-day-500088.html | Quotation of the Day | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/a-recently-healed-boston-is-facing-a-new-racial-issue.html | A Recently Healed Boston Is Facing a New Racial Issue | False | By Allan R. Gold, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/gi-who-fled-to-soviet-escapes-prison-term.html | G.I. Who Fled to Soviet Escapes Prison Term | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/jlg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/new-seoul-chief-s-aides-dampen-expectations.html | New Seoul Chief's Aides Dampen Expectations | False | By Clyde Haberman, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-briefs-440788.html | COMPANY BRIEFS | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-dec-27.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Dec 27 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/cycare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CYCARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/washington-talk-briefing-terrorists-beware.html | WASHINGTON TALK: BRIEFING; Terrorists Beware | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-tv-sports-blair-putting-hockey-on-hold.html | '88 WINTER OLYMPICS: TV SPORTS; Blair Putting Hockey on Hold | False | By Gerald Eskenazi | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/art-people.html | Art People | False | Douglas C. McGill | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/autopsy-finds-drinking-led-to-death-of-rutgers-student.html | Autopsy Finds Drinking Led To Death of Rutgers Student | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/catch-a-rising-star-reports-earnings-for-qtr-to-dec-31.html | CATCH A RISING STAR reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/italian-doubles-offer-for-belgique.html | Italian Doubles Offer for Belgique | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/fed-alters-economic-monitoring.html | Fed Alters Economic Monitoring | False | By Peter T. Kilborn, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-chock-full-o-nuts-spot-by-tbwa.html | Advertising; Chock Full o'Nuts Spot by TBWA | False | By Philip H. Dougherty | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/c-corrections-500588.html | Corrections | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/political-marketing-gephardt-ads-summon-a-proud-us.html | Political Marketing; Gephardt Ads Summon a Proud U.S. | False | By Andrew Rosenthal, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/washington-talk-briefing-timeless-calendar.html | WASHINGTON TALK: BRIEFING; Timeless Calendar | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/soviet-indicates-easing-of-stand-on-star-wars.html | Soviet Indicates Easing of Stand On 'Star Wars' | False | By Philip Taubman, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/ims-international-inc-reports-earnings-for-qtr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/mamdouh-salem-70-was-egyptian-premier.html | Mamdouh Salem, 70; Was Egyptian Premier | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/piano-weissenberg-at-carnegie-hall.html | Piano: Weissenberg at Carnegie Hall | False | By Donal Henahan | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-aloha-summer.html | Film: 'Aloha Summer' | False | By Caryn James | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/officer-testifies-again-in-killing-of-her-partner.html | Officer Testifies Again In Killing of Her Partner | False | By Joseph P. Fried | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/topics-of-the-times-mr-bork-regrets.html | TOPICS OF THE TIMES; Mr. Bork Regrets | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/salute-to-black-dancers-at-columbia-university.html | Salute to Black Dancers At Columbia University | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/horse-racing-notebook-californians-enrich-gulfstream-finish.html | HORSE RACING NOTEBOOK; Californians Enrich Gulfstream Finish | False | By Steven Crist, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/late-selling-sends-dow-down-22.38-to-2017.57.html | Late Selling Sends Dow Down 22.38, to 2,017.57 | False | By Phillip H. Wiggins | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/2-soldiers-seized-in-security-case-linked-to-drug-trafficking.html | 2 Soldiers Seized in Security Case Linked to Drug Trafficking | False | By Philip Shenon, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/key-witness-against-noriega-sentenced-in-drug-operation.html | Key Witness Against Noriega Sentenced in Drug Operation | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/koch-and-firefighters-resolve-their-dispute.html | Koch and Firefighters Resolve Their Dispute | False | By Todd S. Purdum | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/our-towns-neighborliness-the-homeless-and-westchester.html | Our Towns; Neighborliness, The Homeless And Westchester | False | By Michael Winerip | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; Yesterday's Medal Winners | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/crown-andersen-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN ANDERSEN INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/auctions.html | Auctions | False | By Carol Vogel | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/islander-accident-is-costly.html | Islander Accident Is Costly | False | By Alex Yannis, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/dotronix-inc-reports-earnings-for-qtr-to-dec-31.html | DOTRONIX INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/big-gain-reported-on-aids-pneumonia.html | BIG GAIN REPORTED ON AIDS PNEUMONIA | False | By Philip M. Boffey, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/washington-talk-briefing-industrial-beachhead.html | WASHINGTON TALK: BRIEFING; Industrial Beachhead | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/burnham-american-properies-reports-earnings-for-qtr-to-dec-31.html | BURNHAM AMERICAN PROPERIES reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-kentucky-star-sidelined.html | SPORTS PEOPLE; Kentucky Star Sidelined | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/theater/the-stage-heiner-muller-s-quartet.html | The Stage: Heiner Muller's 'Quartet' | False | By Mel Gussow, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/angell-real-estate-reports-earnings-for-year-to-dec-31.html | ANGELL REAL ESTATE reports earnings for Year to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/fed-clears-bid-by-bank-of-new-york.html | Fed Clears Bid by Bank of New York | False | By Nathaniel C. Nash, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-notebook-gault-s-sled-fails-in-a-bid-to-compete.html | '88 WINTER OLYMPICS: NOTEBOOK; Gault's Sled Fails In a Bid to Compete | False | By Frank Litsky, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-infringement-case-ruling-disclosed.html | COMPANY NEWS; Infringement Case Ruling Disclosed | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/british-telecommunications-plc-reports-earnings-for-qtr-to-dec-31.html | BRITISH TELECOMMUNICATIONS PLC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/c-corrections-500788.html | Corrections | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/union-pressure-at-chrysler.html | Union Pressure At Chrysler | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/at-least-9-are-killed-in-army-copter-crash.html | At Least 9 Are Killed In Army Copter Crash | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/american-national-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-leader-to-take-afg-private.html | COMPANY NEWS; Leader to Take AFG Private | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/laszlo-g-versenyi-philosophy-professor-59.html | Laszlo G. Versenyi, Philosophy Professor, 59 | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/market-place-niche-companies-in-technology.html | Market Place; Niche Companies In Technology | False | By Phillip H. Wiggins | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/tgi-friday-s-reports-earnings-for-qtr-to-dec-28.html | TGI FRIDAY'S reports earnings for Qtr to Dec 28 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/viacom-loss-for-quarter.html | Viacom Loss For Quarter | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/us-gives-morgenthau-data-in-schiff-s-murder.html | U.S. Gives Morgenthau Data in Schiff's Murder | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/a-string-quartet-savors-the-new.html | A String Quartet Savors the New | False | By John Rockwell | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/revision-lifts-gnp-s-rise-to-4.5-rate.html | Revision Lifts G.N.P.'s Rise To 4.5% Rate | False | By Robert D. Hershey Jr., Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/executive-changes-345988.html | EXECUTIVE CHANGES | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/brawleys-called-willing-to-be-jailed.html | Brawleys Called Willing To Be Jailed | False | By James Barron, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/washington-talk-the-senate-arms-control-question-what-is-helms-up-to.html | WASHINGTON TALK: THE SENATE; Arms Control Question: What Is Helms Up To? | False | By Michael R. Gordon, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/finance-briefs-285788.html | FINANCE BRIEFS | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/aloette-cosmetics-reports-earnings-for-qtr-to-dec-31.html | ALOETTE COSMETICS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/books/books-of-the-times-206888.html | Books of The Times | False | By John Gross | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-broken-hill-plan.html | COMPANY NEWS; Broken Hill Plan | False | AP | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-thy-kingdom-come.html | Film: 'Thy Kingdom Come' | False | By Caryn James | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advantage-cos-reports-earnings-for-year-to-dec-31.html | ADVANTAGE COS reports earnings for Year to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/style/jessica-brodax-is-married-to-d-j-harris-executive.html | Jessica Brodax Is Married To D. J. Harris, Executive | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/cut-in-cable-disrupts-phone-calls-in-east.html | Cut in Cable Disrupts Phone Calls in East | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/mail-boxes-etc-reports-earnings-for-qtr-to-jan-31.html | MAIL BOXES ETC reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-4-drivers-punished.html | SPORTS PEOPLE; 4 Drivers Punished | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/sounds-around-town-556488.html | Sounds Around Town | False | By Jon Pareles | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/datapoint-corp-reports-earnings-for-qtr-to-jan-30.html | DATAPOINT CORP reports earnings for Qtr to Jan 30 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-st-gillian-fashion-to-burkhardt-christy.html | Advertising; St. Gillian Fashion To Burkhardt & Christy | False | By Philip H. Dougherty | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/afterlife-of-the-famous-heirs-warn-of-poachers.html | Afterlife of the Famous: Heirs Warn of 'Poachers' | False | By Dennis Hevesi | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-world-noise-capital-246688.html | World Noise Capital | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/torrence-s-streak-on-the-line.html | Torrence's Streak on the Line | False | By Malcolm Moran | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/commonwealth-mortgage-of-america-lp-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH MORTGAGE OF AMERICA LP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/c-correction-510488.html | Correction | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-olajide-barkley-bout.html | SPORTS PEOPLE; Olajide-Barkley Bout | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/reagn-gets-more-than-cues-scripts-show.html | Reagan Gets More Than Cues, Scripts Show | False | By David Rampe, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-distortions-abound-on-life-of-koreans-in-japan-513788.html | Distortions Abound on Life of Koreans in Japan | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/election-unit-eases-tv-ad-limit-rejecting-advice-of-own-counsel.html | Election Unit Eases TV Ad Limit, Rejecting Advice of Own Counsel | False | By Richard L. Berke, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/house-panel-chief-questions-pact-with-russians-on-space-payload.html | House Panel Chief Questions Pact With Russians on Space Payload | False | By William J. Broad | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/football-in-the-garden.html | Football in the Garden | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-us-finishes-7th-in-hockey.html | '88 WINTER OLYMPICS; U.S. Finishes 7th in Hockey | False | By Robin Finn, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/signs-of-spring-erupt-in-galleries-and-museums.html | Signs of Spring Erupt in Galleries And Museums | False | By John Russell | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/national-institute-of-caeers-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INSTITUTE OF CAEERS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/signs-of-spring-erupting-in-museums.html | Signs of Spring Erupting in Museums | False | By John Russell | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/study-sees-threats-to-new-york-region-s-growth.html | Study Sees Threats to New York Region's Growth | False | By Thomas J. Lueck | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/study-suggests-poor-readers-are-hurt-by-teachers-tactics.html | Study Suggests Poor Readers Are Hurt by Teachers' Tactics | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/advertising-new-effort-by-insurance-institute.html | Advertising; New Effort By Insurance Institute | False | By Philip H. Dougherty | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-third-investor-seeks-sizable-texaco-stake.html | COMPANY NEWS; Third Investor Seeks Sizable Texaco Stake | False | By Matthew L. Wald | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-richardson-applies.html | SPORTS PEOPLE; Richardson Applies | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/bdm-international-inc-reports-earnings-for-qtr-to-dec-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/sunset-for-a-baseball-tradition-they-re-lighting-wrigley-field.html | Sunset for a Baseball Tradition: They're Lighting Wrigley Field | False | By William E. Schmidt, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/knicks-road-slide-ends-at-18.html | Knicks' Road Slide Ends at 18 | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-sports-of-the-times-the-way-it-oughta-be.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES; The Way It Oughta Be | False | By Dave Anderson | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/college-basketball-syracuse-trounces-providence-91-73.html | College Basketball; Syracuse Trounces Providence, 91-73 | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-it-s-still-a-republic-not-a-corporation-245888.html | It's Still a Republic, Not a Corporation | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/minnetonka-corp-reports-earnings-for-qtr-to-dec-26.html | MINNETONKA CORP reports earnings for Qtr to Dec 26 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/buffets-inc-reports-earnings-for-qtr-to-dec30.html | BUFFETS INC reports earnings for Qtr to Dec 30 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-26.html | LIZ CLAIBORNE INC reports earnings for Qtr to Dec 26 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/purim-celebration.html | PURIM CELEBRATION | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGYNORTH INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/a-financial-head-start-for-campaigns-is-cited.html | A Financial Head Start For Campaigns Is Cited | False | By Frank Lynn | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/transactions-437788.html | Transactions | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/campeau-maneuvers-in-bid-for-federated.html | Campeau Maneuvers In Bid for Federated | False | By Isadore Barmash | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/potomac-electric-power-co-reports-earnings-for-12mo-jan-31.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/omni-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | OMNI EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/insurance-plan-for-pipeline-involved-israeli-aid-pledge.html | Insurance Plan for Pipeline Involved Israeli Aid Pledge | False | By Stephen Engelberg, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/irish-music.html | IRISH MUSIC | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/electronic-tele-communications-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC TELE-COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/uptown-novices-and-modern-masters.html | Uptown, Novices and Modern Masters | False | By Michael Kimmelman | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/memo-urges-justice-department-to-polarize-debate-on-key-issues.html | Memo Urges Justice Department 'To Polarize Debate' on Key Issues | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/middle-eastern-music.html | MIDDLE EASTERN MUSIC | False | | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/reading-scores-are-reported-for-19-staten-island-schools.html | Reading Scores Are Reported For 19 Staten Island Schools | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/neiman-marcus-group-reports-earnings-for-13wks-to-jan-30.html | NEIMAN-MARCUS GROUP reports earnings for 13wks to Jan 30 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/c-corrections-500688.html | Corrections | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-olympics-rewrite-moscow-s-schedule.html | '88 WINTER OLYMPICS; Olympics Rewrite Moscow's Schedule | False | By Esther B. Fein, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/the-ama-euthanasia-fiasco.html | The A.M.A. Euthanasia Fiasco | False | By Mark Siegler | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/bush-makes-big-gains-in-new-york.html | Bush Makes Big Gains in New York | False | By Frank Lynn | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/c-corrections-432588.html | Corrections | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/nine-year-fugitive-arrested.html | Nine-Year Fugitive Arrested | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/spending-rises-in-japan.html | Spending Rises in Japan | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/salary-rate-of-custodians-is-criticized.html | Salary Rate Of Custodians Is Criticized | False | By Suzanne Daley | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/news-cut-off-as-armenian-protests-continue.html | News Cut Off as Armenian Protests Continue | False | By Philip Taubman, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/central-reserve-life-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/news-summary-friday-february-26-1988.html | NEWS SUMMARY: FRIDAY, FEBRUARY 26, 1988 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/in-south-carolina-republicans-find-import-issue.html | In South Carolina, Republicans Find Import Issue | False | By Michael Oreskes, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/blues-at-tramps.html | Blues at Tramps | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/pop-jazz-city-college-offers-sound-of-tangier.html | Pop/Jazz; City College Offers Sound Of Tangier | False | By Jon Pareles | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/an-array-of-artists-styles-and-trends-in-downtown-galleries.html | An Array of Artists, Styles and Trends in Downtown Galleries | False | By Roberta Smith | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-in-union-county-a-network-aids-the-homeless-515288.html | In Union County, a Network Aids the Homeless | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-distortions-abound-on-life-of-koreans-in-japan-anger-over-election-246288.html | Distortions Abound on Life of Koreans in Japan; Anger Over Election | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/martin-starts-to-grow-impatient.html | Martin Starts To Grow Impatient | False | By Michael Martinez, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/oakite-products-inc-reports-earnings-for-qtr-to-dec-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/outdoors-weekend-show-of-antique-fishing-gear.html | OUTDOORS; Weekend Show of Antique Fishing Gear | False | By Nelson Bryant | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/north-s-testimony-on-casey-is-made-public.html | North's Testimony on Casey Is Made Public | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/churches-will-protest-crackdown-tutu-says.html | Churches Will Protest Crackdown, Tutu Says | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/national-rise-reported-in-teacher-pay.html | National Rise Reported in Teacher Pay | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/business-digest-friday-february-26-1988.html | BUSINESS DIGEST: FRIDAY, FEBRUARY 26, 1988 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-tomba-is-first-in-giant-slalom.html | '88 WINTER OLYMPICS; Tomba Is First In Giant Slalom | False | By Peter Alfano, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/us-officials-move-to-clarify-reagan-s-remarks.html | U.S. Officials Move to Clarify Reagan's Remarks | False | By Julie Johnson, Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/c-corrections-500488.html | Corrections | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/sounds-around-town-430088.html | Sounds Around Town | False | By John S. Wilson | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/surgeon-testifies-chambers-s-hand-showed-evidence-of-punching.html | Surgeon Testifies Chambers's Hand Showed Evidence of Punching | False | By Kirk Johnson | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-hairspray-comedy-from-john-waters.html | Film: 'Hairspray,' Comedy From John Waters | False | By Janet Maslin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-apprentice-to-murder.html | Film: 'Apprentice to Murder' | False | By Janet Maslin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/nordson-corp-reports-earnings-for-qtr-to-jan-31.html | NORDSON CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/kaolack-journal-where-western-style-politics-thrives-in-africa.html | Kaolack Journal; Where Western-Style Politics Thrives in Africa | False | By James Brooke, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/boston-celtics-lp-reports-earnings-for-qtr-to-dec-31.html | BOSTON CELTICS LP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/the-shrinking-supercomputer-will-add-to-turmoil-in-industry.html | The Shrinking Supercomputer . . . Will Add to Turmoil in Industry | False | By Thomas C. Hayes, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-frantic-from-polanski.html | Film: 'Frantic,' From Polanski | False | By Janet Maslin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/on-my-mind-a-little-time-left.html | ON MY MIND; A Little Time Left | False | By A. M. Rosenthal | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/mets-ponder-pitching-outlook.html | Mets Ponder Pitching Outlook | False | By Joseph Durso, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-many-pitfalls-on-path-from-congress-to-court.html | THE LAW; Many Pitfalls on Path From Congress to Court | False | By Linda Greenhouse, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/museum-honors-james-stewart-at-the-waldorf.html | Museum Honors James Stewart at the Waldorf | False | By Andrew L. Yarrow | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/john-zorn-and-trio.html | John Zorn and Trio | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-telephone-may-be-helpful-in-some-trials.html | THE LAW; Telephone May Be Helpful in Some Trials | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/nba-to-check-early-woolridge-alert.html | N.B.A. to Check Early Woolridge Alert | False | By Sam Goldaper | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/mideast-long-shot-worth-taking.html | Mideast Long Shot Worth Taking | False | | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/economic-scene-election-year-s-monetary-drama.html | Economic Scene; Election Year's Monetary Drama | False | By Leonard Silk | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | DATARAM CORP reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/the-law-by-law-public-figure-may-not-be-so-obvious.html | THE LAW; By Law, 'Public Figure' May Not Be So Obvious | False | By Stuart Taylor Jr., Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/jones-medical-industries-reports-earnings-for-qtr-to-dec-31.html | JONES MEDICAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/dining-out-guide-3-star-french-part-2.html | Dining Out Guide: 3-Star French, Part 2 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/tv-weekend-salute-to-dizzy-gillespie.html | TV Weekend; Salute to Dizzy Gillespie | False | By John J. O'Connor | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/topics-of-the-times-pat-robertson-s-special-sources.html | TOPICS OF THE TIMES; Pat Robertson's Special Sources | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/panama-president-dismisses-noriega-situation-unclear.html | PANAMA PRESIDENT DISMISSES NORIEGA; SITUATION UNCLEAR | False | By Elaine Sciolino, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/new-leaders-in-arab-unrest-radical-and-loyal-to-plo.html | New Leaders in Arab Unrest: Radical and Loyal to P.L.O. | False | By John Kifner, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/chapman-energy-inc-reports-earnings-for-qtr-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/india-tests-its-own-surface-to-surface-missile.html | India Tests Its Own Surface-to-Surface Missile | False | By Sanjoy Hazarika, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/botanic-garden-teaches-nurturing-trees-in-city.html | Botanic Garden Teaches Nurturing Trees in City | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/about-real-estate-lot-layout-aids-privacy-in-big-westchester-tract.html | About Real Estate; Lot Layout Aids Privacy In Big Westchester Tract | False | By Andree Brooks | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/vandals-paint-swastika-in-a-yonkers-apartment.html | Vandals Paint Swastika In a Yonkers Apartment | False | By James Feron, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/cia-official-who-administered-contra-aid-program-quits-agency.html | C.I.A. Official Who Administered Contra Aid Program Quits Agency | False | By Stephen Engelberg, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/woman-82-stabbed-to-death-in-a-staten-island-apartment.html | Woman, 82, Stabbed to Death In a Staten Island Apartment | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/sports-people-pregame-brawl-studied.html | SPORTS PEOPLE; Pregame Brawl Studied | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/filibuster-on-campaign-spending-bill-ends.html | Filibuster on Campaign Spending Bill Ends | False | By Irvin Molotsky, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/new-delay-is-seen-for-bomber.html | New Delay Is Seen for Bomber | False | By Andrea Adelson, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/flight-international-group-reports-earnings-for-qtr-to-jan-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/plan-for-rezoning-area-near-the-park-is-stalled.html | Plan for Rezoning Area Near the Park Is Stalled | False | By Michel Marriott | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/omitted-remarks-by-reagan.html | Omitted Remarks by Reagan | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/israeli-troops-kill-2-arabs-palestinian-general-strike-protests-shultz-visit.html | Israeli Troops Kill 2 Arabs; Palestinian General Strike Protests Shultz Visit | False | By Alan Cowell, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/bush-industries-reports-earnings-for-qtr-to-dec-25.html | BUSH INDUSTRIES reports earnings for Qtr to Dec 25 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/company-news-approval-is-sought-on-foremost-stake.html | COMPANY NEWS; Approval Is Sought On Foremost Stake | False | Special to the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/robert-lapham-58-demographics-expert.html | Robert Lapham, 58, Demographics Expert | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/credit-markets-late-selling-depresses-us-issues.html | CREDIT MARKETS; Late Selling Depresses U.S. Issues | False | By H. J. Maidenberg | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/blockbuster-entertainment-reports-earnings-for-qtr-to-dec-31.html | BLOCKBUSTER ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/88-winter-olympics-helmick-outlines-concerns.html | '88 WINTER OLYMPICS; Helmick Outlines Concerns | False | By Michael Janofsky, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | LYDALL INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/panel-urges-retesting-of-all-new-york-physicians.html | Panel Urges Retesting of All New York Physicians | False | By Bruce Lambert | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-the-last-minute.html | Film: 'The Last Minute' | False | By Walter Goodman | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/when-rikers-i-erupted-how-the-tension-mounted.html | When Rikers I. Erupted: How the Tension Mounted | False | By Douglas Martin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/arts/liberace-items-at-christie-s.html | Liberace Items at Christie's | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/bkw-systems-reports-earnings-for-qtr-to-dec-31.html | BKW SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/disputed-court-nominee-promises-no-surprises.html | Disputed Court Nominee Promises No Surprises | False | By Linda Greenhouse, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/centocor-inc-reports-earnings-for-qtr-to-dec-31.html | CENTOCOR INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/candidates-err-about-both-deficits.html | Candidates Err About Both Deficits | False | By John H. Makin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/world/waldheim-won-t-speak-at-anniversary-rite.html | Waldheim Won't Speak at Anniversary Rite | False | AP | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/american-cablesystems-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/amoskeag-co-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/compudyne-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/comnet-corp-reports-earnings-for-qtr-to-dec-31.html | COMNET CORP reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/isabel-hoopes-grinnell-art-curator-dies-at-89.html | Isabel Hoopes Grinnell, Art Curator, Dies at 89 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/dole-s-chairman-angrily-dismisses-2-senior-campaign-aides.html | Dole's Chairman Angrily Dismisses 2 Senior Campaign Aides | False | By Bernard Weinraub, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/billions-are-in-play-today-in-mexico-s-bond-sale.html | Billions Are in Play Today in Mexico's Bond Sale | False | By Robert A. Bennett | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/film-marcel-pagnol-s-angele-in-series-at-public.html | Film: Marcel Pagnol's 'Angèle' in Series at Public | False | By Walter Goodman | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/dick-clark-productions-reports-earnings-for-qtr-to-dec-31.html | DICK CLARK PRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/obituaries/louis-iacucci-52-expert-on-italian-wine.html | Louis Iacucci, 52, Expert on Italian Wine | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/outrageous-speech-yes-and-free.html | Outrageous Speech? Yes, and Free. | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/nyregion/inside-395288.html | INSIDE | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/sports/results-plus-460188.html | RESULTS PLUS | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/movies/comedy-from-john-waters.html | Comedy From John Waters | False | By Janet Maslin | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/opinion/l-woody-allen-and-self-hating-jew-drivel-514688.html | Woody Allen and 'Self-Hating Jew' Drivel | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/income-of-families-is-up-with-richest-benefitting-most.html | INCOME OF FAMILIES IS UP, WITH RICHEST BENEFITTING MOST | False | By Robert Pear, Special To The New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/business-people-executive-of-guinness-will-head-storehouse.html | BUSINESS PEOPLE; Executive of Guinness Will Head Storehouse | False | By Marion Underhill | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/us/astoria-journal-where-a-river-and-the-sea-eat-ships.html | Astoria Journal; Where a River and the Sea Eat Ships | False | By Timothy Egan, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/reagan-trade-panel-urges-new-move-against-japan.html | Reagan Trade Panel Urges New Move Against Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-02-29 | TX 2-253712 | | |
| 1988-02-26 | 1988-02-26 | https://www.nytimes.com/1988/02/26/business/color-systems-reports-earnings-for-qtr-to-dec-31.html | COLOR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-02-24 | TX 2-253712 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/farm-export-gains-seen.html | Farm Export Gains Seen | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/drug-smugglers-used-cuban-base-for-us-shipment-jury-charges.html | Drug Smugglers Used Cuban Base For U.S. Shipment, Jury Charges | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/baker-presses-seoul-to-spur-imports.html | Baker Presses Seoul to Spur Imports | False | By Clyde Haberman, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-the-political-children-of-george-washington-605488.html | The Political Children Of George Washington | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/news-summary-saturday-february-27-1988.html | NEWS SUMMARY: SATURDAY, FEBRUARY 27, 1988 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/positive-signs-on-cyprus.html | Positive Signs on Cyprus | False | By A. R. Norton | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/temco-service-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TEMCO SERVICE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/maurizio-pollini-to-play-beethoven-sonatas.html | Maurizio Pollini to Play Beethoven Sonatas | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/visa-charges-increase.html | Visa Charges Increase | False | AP | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-resorts-holder-rejects-trump-bid.html | COMPANY NEWS; Resorts Holder Rejects Trump Bid | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/dance-peridance-offers-work-based-on-folk-mass.html | Dance: Peridance Offers Work Based on Folk Mass | False | By Jennifer Dunning | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/concerns-agree-to-quit-kosher-meat-business.html | Concerns Agree to Quit Kosher Meat Business | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/noriega-prevails-as-assembly-picks-a-new-president.html | NORIEGA PREVAILS AS ASSEMBLY PICKS A NEW PRESIDENT | False | By Stephen Kinzer, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/farley-considers-a-bid-for-montgomery-ward.html | Farley Considers a Bid For Montgomery Ward | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/harleysville-group-reports-earnings-for-qtr-to-dec-31.html | HARLEYSVILLE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/good-fortune-the-leap-year-saves-tax-rise.html | Good Fortune: The Leap Year Saves Tax Rise | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/teresa-berganza-replaced.html | Teresa Berganza Replaced | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/william-harold-cox-outspoken-us-judge.html | William Harold Cox, Outspoken U.S. Judge | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/army-to-reduce-officer-corps.html | Army to Reduce Officer Corps | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/art-show-on-the-seasons.html | Art Show on the Seasons | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/books/mystery-writers-select-nominees-for-awards.html | Mystery Writers Select Nominees for Awards | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/tv-hbo-s-on-location-presents-dennis-miller.html | TV: HBO's 'On Location' Presents Dennis Miller | False | By John J. O'Connor | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/military-manufacturers-warned-on-reliability.html | Military Manufacturers Warned on Reliability | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-pirates-sign-berenyi.html | SPORTS PEOPLE; Pirates Sign Berenyi | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/gorbachev-urges-armenians-to-end-nationalist-furor.html | GORBACHEV URGES ARMENIANS TO END NATIONALIST FUROR | False | By Philip Taubman, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-3-judges-concern-us-coach.html | '88 WINTER OLYMPICS; 3 Judges Concern U.S. Coach | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/buyer-sought-for-magazine.html | Buyer Sought For Magazine | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/ruling-allows-immediate-use-of-barge-as-jail.html | Ruling Allows Immediate Use Of Barge as Jail | False | By Kirk Johnson | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/us-to-require-wider-security-for-largest-airports.html | U.S. to Require Wider Security for Largest Airports | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-bid-for-atlas-stake.html | COMPANY NEWS; Bid for Atlas Stake | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-curbs-movements-of-its-forces-in-panama.html | U.S. Curbs Movements Of Its Forces in Panama | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/rumania-rejects-us-trade-benefits-over-human-rights-dispute.html | Rumania Rejects U.S. Trade Benefits Over Human Rights Dispute | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/plaza-hotel-may-be-sold-for-co-ops.html | Plaza Hotel May Be Sold for Co-ops | False | By Lisa W. Foderaro | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/3-guitarists.html | 3 Guitarists | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-30.html | INTELOGIC TRACE INC reports earnings for Qtr to Jan 30 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/new-york-city-fights-for-4600-jobs-at-chase.html | New York City Fights For 4,600 Jobs at Chase | False | By Thomas J. Lueck | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-cassini-drives-a-winner.html | SPORTS PEOPLE; Cassini Drives a Winner | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/seizure-of-marine-is-dividing-shiites.html | SEIZURE OF MARINE IS DIVIDING SHIITES | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/article-777088-no-title.html | Article 777088 -- No Title | False | By Geraldine Fabrikant | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/poll-finds-sharp-differences-among-supporters-presidential-candidates-robertson.html | Poll Finds Sharp Differences Among Supporters of Presidential Candidates; Robertson Republicans Stand Out | False | By E.j. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/rock-peter-blegvad-sings.html | Rock: Peter Blegvad Sings | False | By Peter Watrous | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/american-integrity-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/sale-of-prescription-drugs-by-mail-booming-but-some-warn-of-risks.html | Sale of Prescription Drugs by Mail Booming but Some Warn of Risks | False | By Milt Freudenheim | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/donald-s-macdonald-real-estate-broker-82.html | Donald S. Macdonald, Real-Estate Broker, 82 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/soviet-to-hold-art-auction-in-pact-with-sotheby-s.html | SOVIET TO HOLD ART AUCTION IN PACT WITH SOTHEBYS | False | By Howell Raines, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-israel-liberated-gaza-from-a-nightmare-605388.html | Israel Liberated Gaza From a Nightmare | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/lynch-corp-reports-earnings-for-qtr-to-dec-31.html | LYNCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/dispute-in-south-china-sea.html | Dispute in South China Sea | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/jersey-panel-backs-shift-in-tax-burden-from-towns-to-state.html | Jersey Panel Backs Shift in Tax Burden From Towns to State | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-a-new-effort-to-spur-us-inventions.html | Patents; A New Effort To Spur U.S. Inventions | False | By Stacy V. Jones | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/movies/screenwriters-contract-to-expire-on-monday.html | Screenwriters' Contract to Expire on Monday | False | By Aljean Harmetz Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-soviet-captures-biathlon-relay.html | '88 WINTER OLYMPICS; Soviet Captures Biathlon Relay | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/your-money-mixing-financing-and-friendship.html | Your Money; Mixing Financing And Friendship | False | By Clint Willis | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-behind-the-timetable-906588.html | Behind the Timetable | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-to-order-plo-mission-closed.html | U.S. to Order P.L.O. Mission Closed | False | By Philip Shenon, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/couple-is-slain-in-brooklyn.html | Couple Is Slain in Brooklyn | False | | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-metromedia-is-buying-chain-of-steakhouses.html | COMPANY NEWS; Metromedia Is Buying Chain of Steakhouses | False | By Geraldine Fabrikant | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-personal-but-not-confidential-a-new-debate-over-privacy.html | CONSUMER'S WORLD; Personal but Not Confidential: A New Debate Over Privacy | False | By Michael Decourcy Hinds | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/lyrical-plea-to-preserve-fabric-of-small-farms.html | Lyrical Plea to Preserve Fabric of Small Farms | False | By Keith Schneider, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/alfred-morgan-81-businessman-bought-white-rock-in-50-s.html | ALFRED MORGAN, 81; BUSINESSMAN BOUGHT WHITE ROCK IN 50'S | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/rangers-move-up-as-devils-drop.html | Rangers Move Up As Devils Drop | False | By Alex Yannis, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-dec-31.html | PAUL HARRIS STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/southern-california-water-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/fiona-and-nicola-venitia-and-pilla.html | Fiona and Nicola, Venitia and Pilla | False | By Edward Planer | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/santucci-urges-a-judge-to-quit-an-abuse-case.html | Santucci Urges A Judge to Quit An Abuse Case | False | By Mark A. Uhlig | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-delay-on-heart-aspirin-data-wasn-t-fatal-905788.html | Delay on Heart-Aspirin Data Wasn't Fatal | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-coping-with-a-consumer-problem.html | CONSUMER'S WORLD; Coping With a Consumer Problem | False | By Andree Brooks | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/church-elders-reject-leniency-for-swaggart.html | Church Elders Reject Leniency For Swaggart | False | By Wayne King, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/hospital-head-forced-to-quit.html | Hospital Head Forced to Quit | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/infotechnology-reports-earnings-for-as-of-dec-31.html | INFOTECHNOLOGY reports earnings for As of Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | HUFFY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/pop-springsteen-starts-first-tour-in-2-years.html | Pop: Springsteen Starts First Tour in 2 Years | False | By Jon Pareles, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/of-political-flip-flops-in-the-88-democratic-race.html | Of Political Flip-Flops in the '88 Democratic Race | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/judge-bars-us-damages-in-shuttle-suit.html | Judge Bars U.S. Damages in Shuttle Suit | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/santa-anita-cos-reports-earnings-for-qtr-to-dec-31.html | SANTA ANITA COS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/pat-robertson-a-candidate-of-contradictions.html | Pat Robertson: A Candidate of Contradictions | False | By Wayne King | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/st-patrick-s-program-planned-for-radio-city.html | St. Patrick's Program Planned for Radio City | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/an-old-tactic-for-pretoria-new-ban-on-activity-of-foes-has-60-root.html | AN OLD TACTIC FOR PRETORIA; New Ban on Activity of Foes Has '60 Root | False | By John D. Battersby, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/bralorne-resources-ltd-reports-earnings-for-year-to-dec-31.html | BRALORNE RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-blair-third-to-east-germans.html | '88 WINTER OLYMPICS; Blair Third to East Germans | False | By Dave Anderson, Special To The New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/gbi-international-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | GBI INTERNATIONAL INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/american-woodmark-corp-reports-earnings-for-qtr-to-jan-31.html | AMERICAN WOODMARK CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/for-israeli-settlers-resolve-to-stay-means-this-is-war.html | For Israeli Settlers, Resolve To Stay Means 'This is War' | False | By Alan Cowell, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-it-s-all-in-genesis-901988.html | It's All in Genesis | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/boston-digital-corp-reports-earnings-for-qtr-to-dec-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/erc-international-inc-reports-earnings-for-qtr-to-dec-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | TONKA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/donald-c-adams-banker-83.html | Donald C. Adams, Banker, 83 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/must-we-victimize-crime-victims.html | Must We Victimize Crime Victims? | False | By Joel J. Ziegler | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/guest-supply-inc-reports-earnings-for-qtr-to-dec-31.html | GUEST SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/oneida-ltd-reports-earnings-for-qtr-to-jan-30.html | ONEIDA LTD reports earnings for Qtr to Jan 30 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-using-optical-couplers-in-telephone-networks.html | Patents; Using Optical Couplers In Telephone Networks | False | By Stacy V. Jones | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/about-new-york-suing-the-hand-that-insists-on-feeding-them.html | About New York; Suing the Hand That Insists On Feeding Them | False | By Gregory Jaynes | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/spending-and-income-rise-0.3.html | Spending And Income Rise 0.3% | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/new-york-marine-general-inurance-reports-earnings-for-qtr-to-dec-31.html | NEW YORK MARINE & GENERAL INURANCE reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-cubs-and-commitment.html | SPORTS PEOPLE; Cubs and Commitment | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS; Treasury Bond Prices Up Sharply | False | By H. J. Maidenberg | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/key-rates-862088.html | KEY RATES | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-notebook-death-on-slopes-is-ruled-accident.html | '88 WINTER OLYMPICS; NOTEBOOK; Death on Slopes Is Ruled Accident | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/new-financial-tool-revives-old-block.html | New Financial Tool Revives Old Block | False | By Alan Finder | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/logitek-inc-reports-earnings-for-qtr-to-dec-31.html | LOGITEK INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/mexico-plan-on-bond-bids.html | Mexico Plan On Bond Bids | False | AP | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/observer-the-day-of-light.html | OBSERVER; The Day of Light | False | By Russell Baker | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/itt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ITT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-nance-s-new-home.html | SPORTS PEOPLE; Nance's New Home | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-the-berg-quartet.html | Music: The Berg Quartet | False | By Donal Henahan | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/c-correction-871488.html | CORRECTION | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/dr-perihan-rosenthal-psychiatrist-dies-at-55.html | Dr. Perihan Rosenthal, Psychiatrist, Dies at 55 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-why-the-embargo-905388.html | Why the Embargo | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/am-international-inc-reports-earnings-for-qtr-to-jan-30.html | AM INTERNATIONAL INC reports earnings for Qtr to Jan 30 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-assay-kit-and-method-to-classify-antibodies.html | Patents; Assay Kit and Method To Classify Antibodies | False | By Stacy V. Jones | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/redken-laboratoreis-inc-reports-earnings-for-qtr-to-jan-31.html | REDKEN LABORATOREIS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/xebec-corp-reports-earnings-for-qtr-to-jan-1.html | XEBEC CORP reports earnings for Qtr to Jan 1 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-chrysler-seeks-growth-in-china.html | COMPANY NEWS; Chrysler Seeks Growth in China | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALGOM LTD reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/huge-first-boston-losses-in-mortgage-securities-seen.html | Huge First Boston Losses In Mortgage Securities Seen | False | By James Sterngold | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/hurco-companies-inc-reports-earnings-for-qtr-to-jan-31.html | HURCO COMPANIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/head-of-mecham-s-defense-quits-and-new-team-seeks-trial-delay.html | Head of Mecham's Defense Quits, And New Team Seeks Trial Delay | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-english-chamber-orchestra.html | Music: English Chamber Orchestra | False | By John Rockwell | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/q-med-inc-reports-earnings-for-year-to-nov-30.html | Q-MED INC reports earnings for Year to Nov 30 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/movies/film-william-richert-s-reardon.html | Film: William Richert's 'Reardon' | False | By Janet Maslin | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/gascard-inc-reports-earnings-for-qtr-to-dec-31.html | GASCARD INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/music-ronstadt-in-mariachi-show.html | Music: Ronstadt in Mariachi Show | False | By Stephen Holden | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/us-to-offer-proposals-to-fight-piracy.html | U.S. to Offer Proposals to Fight Piracy | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/financial-crisis-in-san-francisco.html | FINANCIAL CRISIS IN SAN FRANCISCO | False | By Robert Lindsey, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/photo-of-dalit-paz-warshaw-nyt-dith-pran-music-prodigy-13-reflects-on-her-work.html | Photo of Dalit Paz Warshaw (NYT/Dith Pran); Music Prodigy, 13, Reflects on Her Work | False | By Nan Robertson | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/first-run-syndicators-find-tight-tv-market.html | First-Run Syndicators Find Tight TV Market | False | By Richard W. Stevenson, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/books/books-of-the-times-a-happy-ending.html | Books of The Times; A Happy Ending | False | By Michiko Kakutani | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/c-correction-871288.html | CORRECTION | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/business-digest-saturday-february-27-1988.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 27, 1988 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/justice-kennedy-shuns-special-prosecutor-case.html | Justice Kennedy Shuns Special Prosecutor Case | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-the-secret-warranty.html | CONSUMER'S WORLD; The 'Secret' Warranty | False | By Michael Decoursy Hinds | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/conchemco-inc-reports-earnings-for-qtr-to-jan-30.html | CONCHEMCO INC reports earnings for Qtr to Jan 30 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/sun-ra-and-arkestra.html | Sun Ra and Arkestra | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | GENESCO INC reports earnings for qtr-to-Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/officer-guarding-drug-witness-is-slain.html | Officer Guarding Drug Witness Is Slain | False | By Joseph P. Fried | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/lone-officers-aren-t-unusual-authorities-say.html | Lone Officers Aren't Unusual, Authorities Say | False | By Sarah Lyall | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/life-insurance-sales-rise-11.html | Life Insurance Sales Rise 11% | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/p-a-m-transportation-servces-inc-reports-earnings-for-qtr-to-dec-31.html | P A M TRANSPORTATION SERVCES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-jan-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-of-the-times-darkly-go-the-cubbies.html | SPORTS OF THE TIMES; Darkly Go The Cubbies | False | By Ira Berkow | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/uncle-sam-statesman-and-sucker.html | Uncle Sam, Statesman - and Sucker | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/school-boards-favor-aids-mandate.html | School Boards Favor AIDS Mandate | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/poll-finds-sharp-differences-among-supporters-presidential-candidates-democrats.html | Poll Finds Sharp Differences Among Supporters of Presidential Candidates; Democrats Have Distinctive Bases | False | By E.j. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/consumer-price-index-rose-by-0.3-in-january.html | Consumer Price Index Rose by 0.3% in January | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/james-rosati-76-sculptor-noted-for-monumental-works-is-dead.html | JAMES ROSATI, 76, SCULPTOR NOTED FOR MONUMENTAL WORKS, IS DEAD | False | By Douglas C. McGill | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/style/guidepost-saving-your-shoes.html | Guidepost; Saving Your Shoes | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/knicks-top-warriors-125-119.html | Knicks Top Warriors, 125-119 | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/for-armenians-in-us-an-issue-of-solidarity.html | FOR ARMENIANS IN U.S., AN ISSUE OF SOLIDARITY | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/builders-transport-reports-earnings-for-qtr-to-dec-31.html | BUILDERS TRANSPORT reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/dow-rises-564-to-2-02321-in-dull-session.html | DOW RISES 5.64, to 2, 023.21, IN DULL SESSION | False | By Lawrence J. Demaria | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/data-i-o-corp-reports-earnings-for-qtr-to-dec-31.html | DATA I-O CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/bush-a-cautious-front-runner-again-avoids-attacks-and-personal-campaigning.html | Bush, a Cautious Front-Runner Again, Avoids Attacks and Personal Campaigning | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/4-more-palestinians-killed-in-protests.html | 4 More Palestinians Killed in Protests | False | By John Kifner, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/federal-action-seen-as-option-in-brawley-case.html | Federal Action Seen as Option In Brawley Case | False | By James Barron | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/golden-valley-microwave-foods-inc-reports-earnings-for-year-to-dec-31.html | GOLDEN VALLEY MICROWAVE FOODS INC reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/most-latin-nations-ending-reticence-back-deposed-panamanian.html | Most Latin Nations, Ending Reticence, Back Deposed Panamanian | False | By Larry Rohter, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/c-correction-871888.html | CORRECTION | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/macgregor-sporting-goods-inc-reports-earnings-for-year-to-july-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Year to July 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/federated-campeau-near-deal.html | Federated, Campeau Near Deal | False | By Isadore Barmash | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/torrence-keeps-streak-alive.html | Torrence Keeps Streak Alive | False | By Malcolm Moran | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-soviet-clinches-gold-in-hockey.html | '88 WINTER OLYMPICS; Soviet Clinches Gold in Hockey | False | By Robin Finn, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/restoring-abyssinian-church-s-stature.html | Restoring Abyssinian Church's Stature | False | By Howard W. French | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/88-winter-olympics-second-gold-won-in-slalom.html | '88 WINTER OLYMPICS; Second Gold Won in Slalom | False | By Peter Alfano, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/rio-journal-a-city-awash-in-beauty-and-deluged-with-peril.html | Rio Journal; A City Awash in Beauty and Deluged With Peril | False | By Marlise Simons, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/shortchanged-by-parttime-work.html | Shortchanged by Part-Time Work | False | By Sar A. Levitan and Elizabeth Conway | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-unanswered-questions-906088.html | Unanswered Questions | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/village-super-market-inc-reports-earnings-for-qtr-to-jan-16.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to Jan 16 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/uslico-corp-reports-earnings-for-qtr-to-dec-31.html | USLICO CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/living-with-violence-disbelief-and-fear-shake-south-jamaica.html | Living With Violence: Disbelief and Fear Shake South Jamaica | False | By George James | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/icn-biomedicals-inc-reports-earnings-for-qtr-to-dec-31.html | ICN BIOMEDICALS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/us-puts-full-support-behind-delvalle.html | U.S. Puts Full Support Behind Delvalle | False | By Elaine Sciolino, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/theater/lucille-lortel-s-elixir-of-youth-enthusiasm.html | Lucille Lortel's Elixir of Youth: Enthusiasm | False | By Nan Robertson | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/choosing-up-sides-what-a-poll-found.html | Choosing Up Sides: What a Poll Found | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/interstate-general-c-o-l-p-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE GENERAL C O L P reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/henderson-shows-up-and-comes-out-swinging.html | Henderson Shows Up and Comes Out Swinging | False | By Michael Martinez, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/category-widened-of-cubans-who-can-be-deported-home.html | Category Widened of Cubans Who Can Be Deported Home | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/televideo-systems-inc-reports-earnings-for-qtr-to-jan-29.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Jan 29 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/george-j-charles-69-a-television-producer.html | George J. Charles, 69, A Television Producer | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/judge-drops-murder-charges-in-the-hurricane-carter-case.html | Judge Drops Murder Charges In the Hurricane Carter Case | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/advanced-polymer-systems-reports-earnings-for-qtr-to-dec-31.html | ADVANCED POLYMER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/the-calgary-spirit.html | The Calgary Spirit | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-an-xray-device-for-chemical-analysis.html | Patents; An X-Ray Device For Chemical Analysis | False | By Stacy V. Jones | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/transactions-810588.html | Transactions | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/piano-nina-tichman.html | Piano: Nina Tichman | False | By Allan Kozinn | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/arts/recital-victor-derevianko.html | Recital: Victor Derevianko | False | By Bernard Holland | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/a-killing-mutes-joyous-event-of-police-dept.html | A Killing Mutes 'Joyous' Event Of Police Dept. | False | By David E. Pitt | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/c-correction-782888.html | Correction | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/wean-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/henry-okamoto-artist-65.html | Henry Okamoto, Artist, 65 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL MATCHBOX GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/stop-meddling-with-the-fed.html | Stop Meddling With the Fed | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-briefs-764788.html | COMPANY BRIEFS | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | NORANDA INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-wrestling-benefit.html | SPORTS PEOPLE; Wrestling Benefit | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/ivaco-inc-reports-earnings-for-year-to-dec-31.html | IVACO INC reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/obituaries/mimi-moody-puzzle-creator-62.html | Mimi Moody, Puzzle Creator, 62 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/style/consumer-s-world-a-downhill-sport-a-rising-business.html | CONSUMER'S WORLD; A Downhill Sport, a Rising Business | False | By Leonard Sloane | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/results-plus-821088.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/national-enterprises-bank-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/theater/musical-for-children.html | Musical for Children | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/nobility-homes-reports-earnings-for-qtr-to-oct-31.html | NOBILITY HOMES reports earnings for Qtr to Oct 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/quotation-of-the-day-868588.html | Quotation of the Day | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-ex-commuter-pained-902288.html | Ex-Commuter Pained | False | | 1988-03-04 | TX 2-262215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/kellogg-co-reports-earnings-for-qtr-to-Dec 31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-ford-to-overhaul-2-plants-in-ohio.html | COMPANY NEWS; Ford to Overhaul 2 Plants in Ohio | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/sports/sports-people-nhl-suspends-two.html | SPORTS PEOPLE; N.H.L. Suspends Two | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/patents-separating-proteins.html | Patents; Separating Proteins | False | By Stacy V. Jones | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/home-resale-pace-slows.html | Home Resale Pace Slows | False | AP | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/inside-821188.html | INSIDE | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/study-for-regents-finds-higher-scores-and-cut-in-dropout-rate.html | Study for Regents Finds Higher Scores and Cut in Dropout Rate | False | By Eric Schmitt, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/us/campaign-spending-bill-is-lifted-after-vote-fails-to-end-filibuster.html | Campaign Spending Bill Is Lifted After Vote Fails to End Filibuster | False | By Irvin Molotsky, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/specialist-sanction.html | Specialist Sanction | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/nyregion/bridge-when-a-foursome-of-norths-get-together-to-play-a-game.html | Bridge;; When a Foursome of Norths Get Together to Play a Game | False | By Alan Truscott | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-Dec 31.html | PULITZER PUBLISHING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/l-obituary-of-james-marcus-seemed-an-editorial-605188.html | Obituary of James Marcus Seemed an Editorial | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/seoul-declares-an-amnesty-but-not-for-everyone.html | SEOUL DECLARES AN AMNESTY, BUT NOT FOR EVERYONE | False | By Clyde Haberman, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/world/shamir-resists-shultz-on-parts-of-peace-plan.html | Shamir Resists Shultz on Parts Of Peace Plan | False | By David K. Shipler, Special To the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/price-index-jumps-in-new-york-area.html | PRICE INDEX JUMPS IN NEW YORK AREA | False | By Maura Reynolds | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/opinion/a-puppet-turns-patriot-in-panama.html | A 'Puppet' Turns Patriot in Panama | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/company-news-iu-in-reversal-on-buyout.html | COMPANY NEWS; IU in Reversal On Buyout | False | Special to the New York Times | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/graphic-scanning-corp-reports-earnings-for-qtr-to-Dec 31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/home-federal-savings-loan-of-the-rockies-reports-earnings-for-qtr-to-Dec 31.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-27 | 1988-02-27 | https://www.nytimes.com/1988/02/27/business/broker-in-winans-case-is-sentenced.html | Broker in Winans Case Is Sentenced | False | | 1988-03-04 | TX 2-262215 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/running-out-of-time-and-landfills-recycling-are-markets-becoming.html | RUNNING OUT OF TIME AND LANDFILLS; Recycling Are Markets Becoming Saturated? | False | By Thomas Clavin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-not-all-american-jews-think-and-act-the-same-650388.html | Not All American Jews Think and Act the Same | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/blue-sky.html | BLUE SKY | False | By Carrie Donovan | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/samuel-l-duboc-and-marina-kalb-to-marry-in-june.html | Samuel L. Duboc And Marina Kalb To Marry In June | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/mark-stone-wed-to-miss-hellmold.html | Mark Stone Wed To Miss Hellmold | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/saudis-debate-how-to-handle-iran-pilgrims.html | Saudis Debate How to Handle Iran Pilgrims | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/red-tape-entangling-housing-for-the-aged.html | Red Tape Entangling Housing for the Aged | False | By Gertrude Dubrovsky | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/1-delaying-a-deal-142888.html | DELAYING A DEAL | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-finding-ways-to-meet-the-needs-of-potential-school-dropouts.html | NEW JERSEY OPINION; Finding Ways To Meet the Needs Of Potential-school Dropouts | False | By Matthew Feldman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-rivalry-at-airports-skycaps-vs-baggage-carts.html | A Rivalry at Airports: Skycaps vs. Baggage Carts | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/beyond-white-rats-and-rabbits.html | Beyond White Rats and Rabbits | False | By Barnaby J. Feder | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/navy-and-mainers-clash-on-missiles.html | NAVY AND MAINERS CLASH ON MISSILES | False | By Lyn Riddle, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/john-savage-uses-film-to-help-his-neighbors.html | John Savage Uses Film To Help His Neighbors | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/film-the-heartland-still-belongs-to-trains-ives-pg-39.html | FILM; The Heartland Still Belongs to Trains Ives (pg. 39) | False | By Noel Perrin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/a-florida-landmark-restored.html | A Florida Landmark Restored | False | By Joan Feeney | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-revival-for-serino-s-in-new-haven.html | DINING OUT; Revival for Serino's in New Haven | False | By Patricia Brooks | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/sports-people-knight-rerouted.html | SPORTS PEOPLE; Knight Rerouted | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/c-correction-051988.html | CORRECTION | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/walking-the-way-of-the-survivor.html | WALKING THE WAY OF THE SURVIVOR | False | By Leonard Michaels | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/gardening-new-perennials-worth-trying.html | GARDENING; New Perennials Worth Trying | False | By Carl Totemeier | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/2-new-international-magazines-to-open.html | 2 New International Magazines to Open | False | By Penny Singer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-to-emanuel-ax-the-future-is-increasingly-the-present.html | MUSIC; To Emanuel Ax, the Future Is Increasingly the Present | False | By Susan Elliott | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-beach-theater-plan-opposed.html | Long Beach Theater Plan Opposed | False | By Sharon Monahan | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/trident-missile-succeeds.html | Trident Missile Succeeds | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journal-arts-center-is-10.html | WESTCHESTER JOURNAL; Arts Center Is 10 | False | By Lynne Ames | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/edward-knabusch-88-founder-of-la-z-boy.html | Edward Knabusch, 88; Founder of La-Z-Boy | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/the-editorial-notebook-a-safety-valve-for-violent-schools.html | The Editorial Notebook; A Safety Valve for Violent Schools | False | By Herbert Sturz | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-national-hall-westport-revival.html | POSTINGS; National Hall: Westport Revival | False | By Thomas L Waite | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-cornell-clinches-tie-for-ivy-title.html | COLLEGE BASKETBALL; Cornell Clinches Tie for Ivy Title | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/l-water-mill-growth-facts-are-needed-759388.html | WATER MILL GROWTH: FACTS ARE NEEDED | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049888.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/fare-of-the-country-the-food-of-the-roman-ghetto.html | FARE OF THE COUNTRY; THE FOOD OF THE ROMAN GHETTO | False | By Diane Weathers | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/officials-say-ortega-will-name-economic-chief.html | Officials Say Ortega Will Name Economic Chief | False | By Stephen Kinzer, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049788.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-for-those-passionate-about-pasta.html | DINING OUT; For Those Passionate About Pasta | False | By Joanne Starkey | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/laurie-e-strauch-and-wayne-dix-engaged-to-wed.html | Laurie E. Strauch And Wayne Dix Engaged to Wed | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-halfway-houses-what-goes-on-inside.html | WESTCHESTER OPINION; Halfway Houses: What Goes On Inside | False | By Alan Menikoff | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/antiques-jacquard-coverlets-weave-a-spell.html | ANTIQUES; Jacquard Coverlets Weave a Spell | False | By Ann Barry | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-region-d-amato-strays-willfully-from-new-york-party-line.html | THE REGION; D'Amato Strays, Willfully, From New York Party Line | False | By Frank Lynn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/may-wedding-planned-by-beth-whittingham.html | May Wedding Planned By Beth Whittingham | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-what-makes-a-good-school-principal.html | NEW JERSEY OPINION; What Makes a Good School Principal? | False | By Jamieson McKenzie | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/l-tv-competition-serves-the-island-919788.html | TV COMPETITION SERVES THE ISLAND | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-individually-and-corporately-we-re-not-saving-capital-or-income-051388.html | Individually and Corporately, We're Not Saving; Capital or Income | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/works-in-progress-play-on.html | WORKS IN PROGRESS; Play On! | False | By Bruce Weber | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-4-new-one-acters-enliven-the-season.html | THEATER; 4 New One-Acters Enliven the Season | False | By Alvin Klein | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Howard Thompson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-fiction.html | IN SHORT; FICTION | False | By Richard Burgin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/libertarian-guilty-in-income-tax-case.html | LIBERTARIAN GUILTY IN INCOME TAX CASE | False | By Stan Simon | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-agriculture-is-learning-to-fight-nature-with-nature.html | IDEAS & TRENDS; Agriculture Is Learning to Fight Nature With Nature | False | By Keith Schneider | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-daugherty-and-field.html | Pop: Daugherty and Field | False | By John S. Wilson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/antiques-colonial-cookery-courses-offered.html | ANTIQUES; Colonial Cookery Courses Offered | False | By Muriel Jacobs | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-bearing-witness-141688.html | BEARING WITNESS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/photography-view-painters-who-used-cameras-as-means-and-end.html | PHOTOGRAPHY VIEW; PAINTERS WHO USED CAMERAS AS MEANS AND END | False | By Andy Grundberg | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-old-orchard-beach-condo-auction-pro-and-con.html | NORTHEAST NOTEBOOK: Old Orchard Beach; Condo Auction: Pro and Con | False | By Lyn Riddle | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-stories-make-a-family-142988.html | STORIES MAKE A FAMILY | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/sludge-dumping-no-end-in-sight.html | Sludge Dumping; No End In Sight | False | By Bob Narus | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/women-focus-art-on-social-themes.html | Women Focus Art on Social Themes | False | By Nancy Tutko | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-nicaragua-pushed-from-left-or-right-masaya-balks.html | THE WORLD: Nicaragua; Pushed From Left or Right, Masaya Balks | False | By Stephen Kinzer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/castro-defends-noriega-on-drugs.html | Castro Defends Noriega on Drugs | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/verbatim-distracting-details.html | VERBATIM; Distracting Details | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/l-insurance-loans-881088.html | Insurance Loans | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/amateur-night-at-the-apollo-boo-birds-and-happiness.html | Amateur Night at the Apollo: Boo Birds and Happiness | False | By Roger Cohn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-new-jersey-recent-sales-617288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/horst-a-man-of-style.html | HORST: A MAN OF STYLE | False | By Maureen Dowd | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/4-sentenced-in-plotting-escape-at-leavenworth.html | 4 Sentenced in Plotting Escape at Leavenworth | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/headliners-for-democracy.html | HEADLINERS; For Democracy | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/personal-finance-time-to-buy-oil-and-gas-income-funds.html | PERSONAL FINANCE; Time to Buy Oil and Gas Income Funds? | False | By Donald Jay Korn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/october-wedding-for-miss-murphy.html | October Wedding For Miss Murphy | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/dr-ruth-gershen-to-marry-rabbi.html | Dr. Ruth Gershen To Marry Rabbi | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/cable-tv-fails-in-manhattan.html | CABLE TV FAILS IN MANHATTAN | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/close-up-look-at-polar-bears-in-manitoba.html | CLOSE-UP LOOK AT POLAR BEARS IN MANITOBA | False | By Frank C. Taylor | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/mary-dunhill-business-executive-81.html | Mary Dunhill; Business Executive, 81 | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/stockbroker-turned-winemaker-finds-success-in-vermont-apples.html | Stockbroker Turned Winemaker Finds Success in Vermont Apples | False | By Sally Johnson, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/mental-health-budget-protest.html | Mental-Health Budget Protest | False | By Jerry Cheslow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-opinion-the-state-must-help-the-mentally-ill.html | NEW JERSEY OPINION; The State Must Help the Mentally Ill | False | By Robert F. Guarasci | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-philharmonic-s-wind-players.html | Music: Philharmonic's Wind Players | False | By Bernard Holland | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/carving-up-africa.html | CARVING UP AFRICA | False | By William Boyd | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/debuts-a-contralto-2-pianists-and-a-horn-player.html | DEBUTS; A Contralto, 2 Pianists And a Horn Player | False | By John Rockwell | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-baby-sitting-grandchildren-love-them-and-leave-them.html | CONNECTICUT OPINION; Baby-Sitting Grandchildren: Love Them and Leave Them | False | By Carol Reiman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-919388.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/former-day-care-teacher-denies-sexually-abusing-schoolchildren.html | Former Day-Care Teacher Denies Sexually Abusing Schoolchildren | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/follow-up-on-the-news-hiring-women-to-haul-garbage.html | FOLLOW-UP ON THE NEWS; Hiring Women To Haul Garbage | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-woo-em-or-lose-em-to-local-delis.html | WHAT'S NEW IN CORPORATE DINING; 'Woo 'em or Lose 'em' to Local Delis | False | By Lisa H. Towle | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journal-north-salem-in-music.html | WESTCHESTER JOURNAL North Salem in Music | False | By Lynne Ames | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049688.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519188.html | IN SHORT; NONFICTION | False | By Karen Ray | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/protest-leaders-agree-to-suspend-armenian-unrest.html | PROTEST LEADERS AGREE TO SUSPEND ARMENIAN UNREST | False | By Philip Taubman, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/brawley-lawyer-urged-as-prosecutor.html | Brawley Lawyer Urged as Prosecutor | False | By James Barron, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/transactions-028588.html | Transactions | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-journal-491688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/canada-has-hard-time-deporting-palestinian.html | Canada Has Hard Time Deporting Palestinian | False | By John F. Burns, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/l-womansword-in-china-531588.html | 'Womansword' in China | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/food-beer-is-excellent-as-yes-an-ingredient.html | FOOD; Beer Is Excellent as, Yes, an Ingredient | False | By Florence Fabricant | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/prospects.html | PROSPECTS | False | By Joel Kurtzman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/l-joan-baez-apologizes-531488.html | Joan Baez Apologizes | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/horse-racing-florida-favorite-is-facing-big-test.html | HORSE RACING; Florida Favorite Is Facing Big Test | False | By Steven Crist, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-poverty-and-bureaucracy-hurt-the-young.html | CONNECTICUT OPINION; Poverty and Bureaucracy Hurt the Young | False | By Lawrence C. Kleinman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/l-accounting-101-881988.html | Accounting 101 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/home-video-life-in-a-remote-village.html | HOME VIDEO; Life in a Remote Village | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/pro-iran-kurdish-group-frees-three-italian-hostages-in-iraq.html | Pro-Iran Kurdish Group Frees Three Italian Hostages in Iraq | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/two-top-executives-named-by-new-york-urban-league.html | Two Top Executives Named By New York Urban League | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-meese-as-target-democrats-intend-to-use-sleaze-factor-as-an-issue.html | THE NATION; Meese as Target; Democrats Intend to Use 'Sleaze Factor' as an Issue | False | By Steven V. Roberts | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/flight-attendants-at-northwest-delay-strike-over-wages.html | Flight Attendants At Northwest Delay Strike Over Wages | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/dukakis-toughens-stance-in-debate.html | DUKAKIS TOUGHENS STANCE IN DEBATE | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/sound-radio-s-global-earful.html | SOUND; Radio's Global Earful | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/yearning-to-be-free.html | Yearning To Be Free | False | By Louis Winnick | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-individually-and-corporately-we-re-not-saving-649988.html | Individually and Corporately, We're Not Saving | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-new-bedford-mass-making-a-mill-into-a-mall.html | NORTHEAST NOTEBOOK: New Bedford, Mass.; Making a Mill Into a Mall | False | By Gail Braccidiferro | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/hostage-in-lebanon-the-american-9.html | Hostage in Lebanon: The American 9 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/when-fear-conquers-a-doctor-learns-about-aids-from-leprosy.html | WHEN FEAR CONQUERS: A DOCTOR LEARNS ABOUT AIDS FROM LEPROSY | False | By Douglas Shenson | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-new-jersey-controlling-the-states-growth-to-2010.html | IN THE REGION: New Jersey; Controlling the State's Growth to 2010 | False | By Rachelle Garbarine | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/l-trooping-the-color-125188.html | Trooping the Color | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-haven-for-childrens-fantasies.html | A Haven for Children's Fantasies | False | By Bess Liebenson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/far-away-from-the-long-lift-line.html | FAR AWAY FROM THE LONG LIFT LINE | False | By Christopher S. Wren | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/music-two-concerts-for-four-hands.html | MUSIC; Two Concerts for Four Hands | False | By Robert Sherman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-756088.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-580388.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/world-arab-israeli-roots-conflict-battleground-jordan-sea.html | THE WORLD: Arab and Israeli - The Roots of the Conflict; The Battleground from the Jordan to the Sea | False | By Marc D. Charney | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/music-european-ensemble-to-visit-state.html | MUSIC; European Ensemble to Visit State | False | By Robert Sherman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/moscow-opens-door-a-bit-to-former-citizens.html | Moscow Opens Door a Bit to Former Citizens | False | By Maura Reynolds | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-576888.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/inside-014288.html | INSIDE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/c-corrections-124888.html | Corrections | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-opinion-selling-your-sanity-with-the-house.html | CONNECTICUT OPINION; Selling Your Sanity With the House | False | By Mary Lynn O'Shea | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-hometown-is-preparing-for-the-eagle-to-land.html | '88 WINTER OLYMPICS; Hometown Is Preparing for the Eagle to Land | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/conversion-to-offices-debated.html | Conversion to Offices Debated | False | By Linda Saslow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-bearing-witness-142188.html | BEARING WITNESS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/film-view-from-hits-to-misses-but-why.html | FILM VIEW; From Hits To Misses, But Why? | False | By Janet Maslin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-contest-big-city-big-canvas.html | POSTINGS; Contest: Big City, Big Canvas | False | By Thomas L. Waite | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/stephanie-k-sosnow-teacher-to-wed-actor.html | Stephanie K. Sosnow, Teacher, to Wed Actor | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/l-city-auctions-893488.html | City Auctions | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/deborah-strauss-weds-craig-cogut.html | Deborah Strauss Weds Craig Cogut | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-those-good-old-free-speech-days-at-de-witt-clinton-high-650588.html | Those Good Old Free Speech Days at De Witt Clinton High | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-journal-house-must-go.html | WESTCHESTER JOURNAL; House Must Go | False | By Gary Kriss | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-discovery-and-rediscoveries-in-two-shows-in-the-county.html | ART; 'Discovery' and Rediscoveries In Two Shows in the County | False | By Vivien Raynor | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/james-h-douglas-jr-dead-at-88-served-presidents-and-the-military.html | James H. Douglas Jr. Dead at 88; Served Presidents and the Military | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/battle-for-crack-trade-in-queens-may-hold-key-to-officer-s-killing.html | Battle for Crack Trade in Queens May Hold Key to Officer's Killing | False | By David E. Pitt | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-578488.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/stalking-the-woolly-hemlock-killer-in-new-york.html | Stalking the Woolly Hemlock Killer in New York | False | By Harold Faber, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-playing-to-a-parade-of-different-tastes.html | WHAT'S NEW IN CORPORATE DINING; Playing to a Parade of Different Tastes | False | By Lisa H. Towle | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/smile-your-house-is-on-the-assessor-s-tapeb.html | Smile! Your House Is on the Assessor's Tapeb | False | By Charlotte Libov | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-579288.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/men-s-style-frames-of-mind.html | MEN'S STYLE; FRAMES OF MIND | False | By Ruth La Ferla | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/food-the-real-key-west.html | FOOD; THE REAL KEY WEST | False | By Betty Fussell | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/lonely-peacemaker-shultz-tries-to-move-the-immovable-in-the-mideast.html | LONELY PEACEMAKER; Shultz Tries To Move the Immovable in The Mideast | False | By David K. Shipler | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/l-kozol-and-welfare-hotels-531088.html | Kozol and Welfare Hotels | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-pop.html | CRITIC'S CHOICES; Pop | False | By Stephen Holden | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049588.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-no-more-meltdown-mondays-blame-archaic-markets-not.html | BUSINESS FORUM: NO MORE 'MELTDOWN MONDAYS'; Blame Archaic Markets, Not New Tools | False | By Menachem Brenner and Marti G. Subrahmanyam | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/iraqi-planes-attack-teheran-raids-on-refineries-reported.html | Iraqi Planes Attack Teheran; Raids on Refineries Reported | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/ms-idzik-to-wed-harry-t-bahr-3d.html | Ms. Idzik to Wed Harry T. Bahr 3d | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/sports-people-thankless-task.html | SPORTS PEOPLE; Thankless Task | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/contest-winners-to-play-with-musica-da-camera.html | Contest Winners to Play With Musica da Camera | False | By Rena Fruchter | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/how-about-a-32d-of-july.html | How About a 32d of July? | False | By Robert Jagoda | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/troubled-dreams-in-india.html | TROUBLED DREAMS IN INDIA | False | By Kit Reed | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/headliners-for-consideration.html | HEADLINERS; For Consideration | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/data-update-february-28-1988.html | DATA UPDATE: February 28, 1988 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/big-drop-in-scaup-a-fowl-of-shore.html | Big Drop In Scaup, A Fowl Of Shore | False | By Robert A. Hamilton | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/when-bad-news-was-no-news.html | WHEN BAD NEWS WAS NO NEWS | False | By Michael Beschloss | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/james-webb-s-new-fields-of-fire.html | JAMES WEBB'S NEW 'FIELDS OF FIRE' | False | By John H. Cushman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-bearing-witness-141888.html | BEARING WITNESS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-no-more-meltdown-mondays-the-markets-need-stricter-regulation.html | BUSINESS FORUM: NO MORE 'MELTDOWN MONDAYS'; The Markets Need Stricter Regulation | False | By George L. Perry | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/minor-poet-in-the-family.html | MINOR POET IN THE FAMILY | False | By Robert Cohen | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/on-language-you-pays-yer-money.html | ON LANGUAGE; You Pays Yer Money | False | By William Safire | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/walking-the-way-of-the-survivor-a-talk-with-aharon-appelfeld.html | WALKING THE WAY OF THE SURVIVOR; A Talk With Aharon Appelfeld | False | By Philip Roth | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-long-island-recent-sales-622188.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-will-fetisov-cross-to-us-ice.html | '88 WINTER OLYMPICS; Will Fetisov Cross to U.S. Ice? | False | By Robin Finn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/morocco-cliff-slide-kills-21.html | Morocco Cliff Slide Kills 21 | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/northeast-notebook-west-chester-pa-rapid-growth-in-penns-land.html | NORTHEAST NOTEBOOK; West Chester, Pa.; Rapid Growth In Penn's Land | False | By Margaret O. Kirk | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/catherine-bolton-is-wed.html | Catherine Bolton Is Wed | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/miss-kahn-is-engaged.html | Miss Kahn Is Engaged | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/a-pair-of-rehnquist-opinions-sets-legal-experts-buzzing.html | A Pair of Rehnquist Opinions Sets Legal Experts Buzzing | False | By Stuart Taylor Jr. | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-for-vietnamese-realism-is-in-short-supply.html | THE WORLD; For Vietnamese, Realism Is in Short Supply | False | By Barbara Crossette | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/about-men-the-age-of-26.html | ABOUT MEN; THE AGE OF 26 | False | By Keith Kachtick | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/the-garden-path-to-europe.html | THE GARDEN PATH TO EUROPE | False | By Elizabeth Neuffer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Robin McKinley | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/beside-her-joyce-seems-innocent-as-grass.html | 'BESIDE HER JOYCE SEEMS INNOCENT AS GRASS | False | By Peter Conrad | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/quotation-of-the-day-044688.html | Quotation of the Day | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/miss-mcneeley-student-marries.html | Miss McNeeley, Student, Marries | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-honoring-the-builders-hall-of-fame.html | POSTINGS; Honoring the Builders: Hall of Fame | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/l-tobacco-on-trial-881388.html | Tobacco on Trial | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/big-east-conference-st-john-s-loses-to-boston-college.html | Big East Conference; St. John's Loses to Boston College | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/dr-taya-glotzer-wed-to-m-s-sommer.html | Dr. Taya Glotzer Wed to M. S. Sommer | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/l-seeking-an-end-to-unwanted-mail-766088.html | SEEKING AN END TO UNWANTED MAIL | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/wasserella-swings-into-gear.html | 'Wasserella' Swings Into Gear | False | By William Glaberson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/keeping-beach-barricade-is-debated.html | Keeping Beach Barricade Is Debated | False | By Thomas Clavin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/about-westchester-models.html | ABOUT WESTCHESTER; Models | False | By Lynne Ames | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/postings-year-round-on-the-ocean-condos-for-long-branch.html | POSTINGS; Year-Round on the Ocean: Condos for Long Branch | False | By Thomas L Waite | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/top-gelding-dies.html | Top Gelding Dies | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/trantino-parole-opposed.html | Trantino Parole Opposed | False | By Albert J. Parisi | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-setback-on-utility-rates.html | A Setback On Utility Rates | False | By Donna Greene | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/baseball-santana-comes-full-circle.html | BASEBALL; Santana Comes Full Circle | False | By Michael Martinez, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-772188.html | IN SHORT; NONFICTION | False | by Shelley Fisher Fishkin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/terri-ann-bantle-engaged-to-e-christopher-walker.html | Terri Ann Bantle Engaged To E. Christopher Walker | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/from-the-mines-of-curry-powder.html | FROM THE MINES OF CURRY POWDER | False | By Timothy Mo | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-dutch-skater-wins-again.html | '88 WINTER OLYMPICS; Dutch Skater Wins Again | False | By Dave Anderson, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/best-sellers-february-28-1988.html | BEST SELLERS: FEBRUARY 28, 1988 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/plane-crash-in-cyprus-kills-all-15-on-board.html | Plane Crash in Cyprus Kills All 15 on Board | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/baseball-elster-hoping-to-fill-key-job.html | BASEBALL; Elster Hoping To Fill Key Job | False | By Joseph Durso | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-forty-years-later-a-grand-occasion.html | WESTCHESTER OPINION; Forty Years Later, A Grand Occasion | False | By Beth K. Wallach | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-princeton-a-wilsonian-reminder.html | DINING OUT; Princeton: A Wilsonian Reminder | False | By Anne Semmes | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/us-says-it-can-do-little-about-noriega.html | U.S. Says It Can Do Little About Noriega | False | By Elaine Sciolino, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/funds-on-the-defensive.html | Funds on the Defensive | False | By Brooke Kroeger | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/anne-cameron-to-wed-in-fall.html | Anne Cameron To Wed in Fall | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/two-men-rob-jeweler-of-4-million-in-gold.html | Two Men Rob Jeweler of $4 Million in Gold | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/the-executive-computer-the-industry-comes-to-the-mountain.html | THE EXECUTIVE COMPUTER; The Industry Comes to the Mountain | False | By Peter H. Lewis | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/commercial-property-suburban-offices-25-vacancy-rates-starting-worry-developers.html | COMMERCIAL PROPERTY: Suburban Offices; 25% Vacancy Rates Starting to Worry Developers | False | By Mark McCain | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/opera-new-cast-for-met-siegfried.html | Opera: New Cast for Met 'Siegfried' | False | By Allan Kozinn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-jane-comfort-company-in-a-yuppie-macbeth.html | Dance: Jane Comfort Company in a Yuppie 'Macbeth' | False | By Jack Anderson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/t-tobacco-on-trial-881688.html | Tobacco on Trial | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/c-correction-051588.html | CORRECTION | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/gunborg-klason-weds.html | Gunborg Klason Weds | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-tulsa-new-life-for-the-north-side.html | NATIONAL NOTEBOOK: TULSA; New Life for The North Side | False | By Susan Douze | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049388.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/sunday-observer-intimations-of-mortality.html | Sunday Observer; Intimations of Mortality | False | By Russell Baker | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-purdue-winner-after-scare.html | COLLEGE BASKETBALL; Purdue Winner After Scare | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-earth-was-here-first.html | THE EARTH WAS HERE FIRST | False | By David Rains Wallace | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/special-today-fashions-of-the-times-magazine-part-2.html | Special Today; Fashions of The Times - Magazine Part 2 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/lois-m-cross-is-engaged-to-gregory-tilford-willis.html | Lois M. Cross Is Engaged To Gregory Tilford Willis | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/l-the-paradoxical-hemingway-770688.html | The Paradoxical Hemingway | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-how-of-the-word.html | THE HOW OF THE WORD | False | By Richard Shweder | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-tomba-captures-2d-gold.html | '88 WINTER OLYMPICS; Tomba Captures 2d Gold | False | By Peter Alfano | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-images-that-reflect-the-psyche.html | ART; Images That Reflect the Psyche | False | By Helen A. Harrison | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/traffic-stalls-royal-visit.html | Traffic Stalls Royal Visit | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/battle-for-the-black-vote-is-over-before-it-started.html | Battle for the Black Vote Is Over Before it Started | False | By Robin Toner, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/builders-battle-takings-of-property.html | Builders Battle 'Takings' of Property | False | By Iver Peterson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/home-clinic-where-do-the-wires-go-a-guide.html | HOME CLINIC; Where Do the Wires Go? A Guide | False | By John Warde | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/topics-looking-at-94.html | TOPICS; Looking Ahead at 94 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/moving-up-fast-in-the-software-sweepstakes.html | Moving Up Fast in the Software Sweepstakes | False | By Lawrence M. Fisher | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/the-right-fight-against-aids-as-the-admiral-says-focus-on-addicts.html | The Right Fight Against AIDS; As the Admiral Says, Focus on Addicts | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/woman-injured-by-escargot-while-dining-at-a-restaurant.html | Woman Injured by Escargot While Dining at a Restaurant | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/pro-basketball-reed-to-arrive-today-and-is-likely-to-get-nets-coaching-job.html | PRO BASKETBALL; Reed to Arrive Today and Is Likely to Get Nets' Coaching Job | False | By Sam Goldaper, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/archives/numismatics-ancient-coins-to-be-sold.html | NUMISMATICS; Ancient Coins To Be Sold | True | By Ed Reiter | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/halpin-outlines-a-different-agenda.html | Halpin Outlines a Different Agenda | False | By Philip S. Gutis | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-772388.html | IN SHORT; NONFICTION | False | By John S. Wilson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-new-initiative-on-lyme-disease.html | A New Initiative On Lyme Disease | False | By Gary Kriss | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/a-cherished-royal-retreat.html | A Cherished Royal Retreat | False | By Annasue McCleave Wilson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/linda-eglin-is-engaged.html | Linda Eglin Is Engaged | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-sound-into-the-microchip-era-kicking-and-screaming.html | LONG ISLAND SOUND; >Into the Microchip Era, Kicking and Screaming | False | By Barbara Klaus | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049288.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/notebook-teams-play-in-spring-is-no-gauge-of-autumn.html | Notebook; Teams' Play in Spring Is No Gauge of Autumn | False | By Murray Chass | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-nancy-zendora-presents-three-creations.html | Dance: Nancy Zendora Presents Three Creations | False | By Jennifer Dunning | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-turning-off-ivan-why-the-russians-scorn-their-schools.html | IDEAS & TRENDS; Turning Off Ivan; Why the Russians Scorn Their Schools | False | By Felicity Barringer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/virus-discoveries-help-an-african-outpost-of-aids-research-gain-notice.html | Virus Discoveries Help an African Outpost of AIDS Research Gain Notice | False | By James Brooke, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/in-manila-man-of-the-pen-ponders-the-sword.html | In Manila, Man of the Pen Ponders the Sword | False | By Seth Mydans, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/camera-about-those-irritating-gremlins.html | CAMERA; About Those Irritating Gremlins | False | By Andy Grundberg | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/john-guinness-52-irish-banker-dies-in-fall.html | John Guinness, 52, Irish Banker, Dies in Fall | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/critic-s-choices-theater.html | CRITIC'S CHOICES; Theater | False | By Mel Gussow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/critic-s-choices-classical.html | CRITIC'S CHOICES; Classical | False | by Bernard Holland | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-q-a-melvin-goldstein-don-t-put-away-the-snow-shovels-yet.html | CONNECTICUT Q&A: MELVIN GOLDSTEIN; 'Don't Put Away the Snow Shovels Yet' | False | By Robert A. Hamilton | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/residential-resales-510088.html | RESIDENTIAL RESALES | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/l-multiplex-cinema-features-traffic-054088.html | MULTIPLEX CINEMA FEATURES TRAFFIC | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/after-many-a-spring-fade-the-ills-of-prague.html | After Many a Spring, Fade the Ills of Prague | False | By John Tagliabue, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/q-a-197488.html | Q&A | False | By Stanley Carr | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/a-few-good-women.html | A FEW GOOD WOMEN | False | By Richard Halloran | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/foreign-affairs-panama-s-mad-crisis.html | FOREIGN AFFAIRS; Panama's Mad Crisis | False | By Flora Lewis | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/miss-bentsen-has-wedding.html | Miss Bentsen Has Wedding | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/news-summary-sunday-february-28-1988.html | NEWS SUMMARY: SUNDAY, FEBRUARY 28, 1988 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-sports-times-steinbrenner-becomes-new-olympic-baron.html | '88 WINTER OLYMPICS; Sports of The Times; Steinbrenner Becomes the New Olympic Baron | False | By Dave Anderson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hearings-on-hazing-planned.html | Hearings on Hazing Planned | False | By Roger Conant | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/around-the-garden-hardy-flower-seed-to-plant-now.html | AROUND THE GARDEN; Hardy Flower Seed to Plant Now | False | By Joan Lee Faust | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/stamford-is-setting-up-a-bonemarrow-registry.html | Stamford Is Setting Up A Bone-Marrow Registry | False | By Peggy McCarthy | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/stage-view-ayckbourn-s-laughter-has-a-bitter-edge.html | STAGE VIEW; AYCKBOURN'S LAUGHTER HAS A BITTER EDGE | False | By Mel Gussow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/lisa-rose-curran-planning-to-wed.html | Lisa Rose Curran Planning to Wed | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049188.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/running-out-of-time-and-landfills-incinerators-safety-issue-in-congress.html | RUNNING OUT OF TIME AND LANDFILLS; Incinerators: Safety Issue in Congress | False | By Naftali Bendavid, States News Service | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/lauren-razook-becomes-bride-of-john-m-roth.html | Lauren Razook Becomes Bride Of John M. Roth | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/film-an-exile-spices-babette-s-feast.html | FILM; An Exile Spices 'Babette's Feast' | False | By Paul Chutkow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-opinion-understanding-a-mother-s-death.html | WESTCHESTER OPINION; Understanding A Mother's Death | False | By Angela Tehaan Leone | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/wedding-planned-by-stacey-raider.html | Wedding Planned By Stacey Raider | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/stamps-a-first-for-the-national-park-service.html | STAMPS; A First for the National Park Service | False | By John F. Dunn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/dining-out-in-yonkers-a-new-chinese-spot.html | DINING OUT; In Yonkers, a New Chinese Spot | False | By M. H. Reed | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/track-and-field-a-telling-finish-indoors.html | TRACK AND FIELD; A Telling Finish Indoors | False | By Malcolm Moran | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/shopper-s-world-enfolding-india-in-a-length-of-cloth.html | SHOPPER'S WORLD; Enfolding India in A Length Of Cloth | False | By Iris Ihde Frey | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/data-bank-february-28-1988.html | DATA BANK: February 28, 1988 | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/trina-schreier-to-wed-r-k-mckeever-artist.html | Trina Schreier to Wed R. K. McKeever, Artist | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/beheading-a-tower-to-make-it-legal.html | Beheading a Tower to Make It Legal | False | By Richard D. Lyons | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-troupe-tries-to-preserve-old-style-of-operettas.html | THEATER; Troupe Tries to Preserve Old Style of Operettas | False | By Alvin Klein | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-brimming-dance-schedule-about-to-begin.html | A Brimming Dance Schedule About to Begin | False | By Barbara Gilford | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-bukharin-s-rehabilitation-foreshadowed-in-darkness-at-noon-650088.html | Bukharin's Rehabilitation Foreshadowed in 'Darkness at Noon' | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/l-rome-125088.html | Rome | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/paperback-best-sellers-february-28-1988.html | PAPERBACK BEST SELLERS: FEBRUARY 28, 1988 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/talking-conversions-a-fourth-option-for-insiders.html | Talking Conversions; A Fourth Option for Insiders | False | By Andree Brooks | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-notebook-ioc-acts-to-halt-drug-test-dodging.html | '88 WINTER OLYMPICS; NOTEBOOK; I.O.C. Acts to Halt Drug-Test Dodging | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/constance-smith-and-bank-official-to-marry-in-june.html | Constance Smith And Bank Official To Marry in June | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/body-and-mind-the-high-cost-of-thinness.html | BODY AND MIND; THE HIGH COST OF THINNESS | False | By Robin Marantz Henig | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/informer-hovers-on-tightrope-as-defense-witness.html | INFORMER HOVERS ON TIGHTROPE AS DEFENSE WITNESS | False | By Arnold H. Lubasch | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/large-and-small-gifts-aid-the-neediest-cases.html | Large and Small Gifts Aid the Neediest Cases | False | By Marvine Howe | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/us-ends-exemption-for-young-school-bus-drivers.html | U.S. Ends Exemption for Young School Bus Drivers | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/wotan-wants-his-toys-back.html | WOTAN WANTS HIS TOYS BACK | False | By Martin Kirby | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/debate-in-london-can-good-books-be-popular.html | Debate in London: Can Good Books Be Popular? | False | By Brenda Maddox | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/that-old-black-magic.html | THAT OLD BLACK MAGIC | False | By Robert Irwin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049988.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-049888.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/architecture-view-fitting-in-on-campus-at-princeton-and-bard.html | ARCHITECTURE VIEW; Fitting In on Campus at Princeton and Bard | False | By Paul Goldberger | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-paul-carrack-and-band.html | Pop: Paul Carrack and Band | False | By Stephen Holden | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/children-s-books-bookshelf-770788.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/nina-a-katzander-to-marry-jason-curtis-gold-architect.html | Nina A. Katzander to Marry Jason Curtis Gold, Architect | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/o-rourke-sets-a-low-key-agenda.html | O'Rourke Sets a Low-Key Agenda | False | By James Feron | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/peace-for-ex-soldier-after-a-soviet-odyssey.html | 'Peace' for Ex-Soldier After A Soviet Odyssey | False | By Maura Reynolds | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining.html | WHAT'S NEW IN CORPORATE DINING | False | By Lisa H. Towle | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/soviet-reports-fatal-jet-crash.html | Soviet Reports Fatal Jet Crash | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/mr-gibbon-and-the-huns.html | MR. GIBBON AND THE HUNS | False | By Anthony Burgess | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/armenia-at-a-glance.html | ARMENIA AT A GLANCE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-758088.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/it-s-the-cut-that-counts.html | IT'S THE CUT THAT COUNTS | False | By Linda Wells | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/little-gain-seen-as-shultz-visits-jordan-and-syria.html | LITTLE GAIN SEEN AS SHULTZ VISITS JORDAN AND SYRIA | False | By David K. Shipler, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/student-drinking-creates-problems-for-colleges.html | Student Drinking Creates Problems for Colleges | False | By Maura Reynolds | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/abroad-at-home-the-chief-justice.html | ABROAD AT HOME; The Chief Justice | False | By Anthony Lewis | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/wine-cognac-is.html | WINE; COGNAC IS... | False | By Frank J. Prial | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/on-trail-and-meadow.html | ON TRAIL AND MEADOW | False | By Linda Buchanan Allen | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-greenspan-and-his-fed-call-shots-in-political-year.html | THE NATION; Greenspan And His Fed Call Shots in Political Year | False | By Peter T. Kilborn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/obituaries/henry-broido-retail-executive-dies-at-87.html | Henry Broido, Retail Executive, Dies at 87 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hemlocks-threatened-by-aphids.html | Hemlocks Threatened By Aphids | False | By Sharon L. Bass | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/president-suharto-replaces-commander-of-indonesia-armed-forces.html | President Suharto Replaces Commander of Indonesia Armed Forces | False | By Barbara Crossette, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-witt-is-gold-medalist-for-a-second-time.html | '88 WINTER OLYMPICS; Witt Is Gold Medalist for a Second Time | False | By Michael Janofsky, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/alzheimer-s-care-facility-opens-in-maine-town.html | Alzheimer's Care Facility Opens in Maine Town | False | By Lyn Riddle, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/headliners-for-communism.html | HEADLINERS; For Communism | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/e-landzberg-to-marry-laurence-friedman.html | E. Landzberg to Marry Laurence Friedman | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/miss-lovell-is-engaged-to-douglas-r-hiscano.html | Miss Lovell Is Engaged To Douglas R. Hiscano | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/us-film-stars-delight-muscovites.html | U.S. Film Stars Delight Muscovites | False | By Esther B. Fein, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/results-plus-035388.html | RESULTS PLUS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/us-indicts-four-in-a-payola-case.html | U.S. INDICTS FOUR IN A PAYOLA CASE | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/c-corrections-221488.html | CORRECTIONS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/attack-on-a-black-woman-stuns-a-mostly-white-new-jersey-town.html | Attack on a Black Woman Stuns A Mostly White New Jersey Town | False | By Lisa W. Foderaro | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/escape-through-brilliance.html | ESCAPE THROUGH BRILLIANCE | False | By Arthur Hertzberg | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/in-the-region-long-island-stickbuilt-affordables-are.html | IN THE REGION: Long Island; Stickbuilt Affordables Are Proliferating | False | By Diana Shaman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/dance-view-when-the-ballets-russes-danced-round-the-world.html | DANCE VIEW; When the Ballets Russes Danced Round the World | False | By Jack Anderson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/richard-lee-kauffman-an-executive-and-ellen-jewett-plan-to-wed-in-june.html | Richard Lee Kauffman, an Executive, And Ellen Jewett Plan to Wed in June | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/lauren-teschemacher-to-marry-in-july.html | Lauren Teschemacher to marry in July | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/reassuring-record-for-the-neediest.html | Reassuring Record for the Neediest | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/alisa-newhouse-bride-of-mark-haskell-smith.html | Alisa Newhouse Bride Of Mark Haskell Smith | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/his-life-as-a-god.html | HIS LIFE AS A GOD | False | By Malcolm Bosse | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/l-behind-the-hits-576988.html | Behind the Hits | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hospice-concept-gains-in-county.html | Hospice Concept Gains in County | False | By Rhoda M. Gilinsky | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/connecticut-guide-482688.html | CONNECTICUT GUIDE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/new-york-banker-with-gift-for-giving-golden-touch-taste-for-dining-well.html | NEW YORK; A Banker With A Gift For Giving, A Golden Touch And a Taste For Dining Well | False | By John Gross | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/life-on-midwest-farms-is-reaping-loneliness.html | Life on Midwest Farms Is Reaping Loneliness | False | By Dirk Johnson, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/crack-houses-searched-by-police-in-effort-to-find-officer-s-killers.html | Crack Houses Searched By Police In Effort To Find Officer's Killers | False | By Sarah Lyall | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-canada-tops-czechoslovakia-in-quest-for-bronze.html | '88 WINTER OLYMPICS; Canada Tops Czechoslovakia in Quest for Bronze | False | By Robin Finn, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/india-lawyer-s-handcuffing-spurs-bitter-fight.html | India Lawyer's Handcuffing Spurs Bitter Fight | False | By Sanjoy Hazarika, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-opinion-an-arcade-that-gleams-only-in-memory.html | LONG ISLAND OPINION; An Arcade That Gleams Only in Memory | False | By Kathleen Kennedy | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/college-basketball-seton-hall-rolls-against-villanova.html | COLLEGE BASKETBALL; Seton Hall Rolls Against Villanova | False | By William C. Rhoden, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894188.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/recordings-early-music-is-icumen-in-on-new-disks.html | RECORDINGS; Early Music Is Icumen In on New Disks | False | By Paul Turok | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/nato-unity-is-called-problem-for-next-president.html | NATO Unity Is Called Problem for Next President | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/if-youre-thinking-of-living-in-livingston.html | If You're Thinking of Living in: Livingston | False | By Rachelle Garbarine | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/jersey-asserts-tidal-land-rights-after-us-ruling.html | Jersey Asserts Tidal Land Rights After U.S. Ruling | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/streetscapes-west-83d-street-tenements-perspective-changing-old-middle-class.html | STREETSCAPES: West 83d Street 'Tenements'; Is the Perspective Changing On Old Middle-Class Housing? | False | By Christopher Gray | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/home-video-auld-lang-syne.html | HOME VIDEO; Auld Lang Syne | False | By Gerald Gold | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/sports-of-the-times-the-nice-olympics.html | SPORTS OF THE TIMES; THE NICE OLYMPICS | False | George Vecsey | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/deirdre-hanofee-to-marry-eric-t-friedland-in-august.html | Deirdre Hanofee to Marry Eric T. Friedland in August | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/veni-vidi-legi.html | VENI, VIDI, LEGI | False | By Paul Pascal | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/of-grand-piano-nights-for-singing.html | Of Grand (Piano) Nights for Singing | False | Special to the New York Times | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519288.html | IN SHORT; NONFICTION | False | By Merle Linda Wolin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/design-learning-by-doing.html | DESIGN; LEARNING BY DOING | False | By Carol Vogel | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-world-architect-of-perestroika-sells-it-in-the-west.html | THE WORLD; Architect of Perestroika Sells It in The West | False | By Christopher S. Wren | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/from-five-devices-a-world-of-machines.html | FROM FIVE DEVICES, A WORLD OF MACHINES | False | By Carolyn Battista | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/plot-against-us-described-in-court.html | PLOT AGAINST U.S. DESCRIBED IN COURT | False | By Katherine Bishop, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-york-area-is-ranked-high-on-environment.html | New York Area Is Ranked High on Environment | False | Special to the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/region-connecticut-westchester-fairfield-s-auto-dealers-feel-squeeze.html | IN THE REGION: Connecticut and Westchester; Fairfield's Auto Dealers Feel the Squeeze | False | By Eleanor Charles | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/beating-across-the-sound-boats-against-the-winter.html | Beating Across the Sound, Boats Against the Winter | False | By Jack Cavanaugh | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/chess-when-the-brainchild-has-been-neglected.html | CHESS; When the Brainchild Has Been Neglected | False | By Robert Byrne | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/waste-site-agency-job-thankless.html | Waste-Site Agency Job Thankless | False | By Joseph F. Sullivan | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/political-marketing-for-march-8-a-screen-test-that-s-crucial.html | POLITICAL MARKETING; For March 8, A Screen Test That's Crucial | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/he-liked-his-meat-poached.html | HE LIKED HIS MEAT POACHED | False | By Peter M. Leschak | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-stories-make-the-family-112388.html | STORIES MAKE THE FAMILY | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/bush-shows-strength-in-maine.html | Bush Shows Strength in Maine | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-view-3-talented-pianists-in-transition.html | MUSIC VIEW; 3 Talented Pianists In Transition | False | By Donal Henahan | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-maryanne-amacher.html | Music: Maryanne Amacher | False | By Peter Watrous | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/art-an-18th-century-journey-and-new-shapes.html | ART; An 18th-Century Journey and New Shapes | False | By Vivien Raynor | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/opera-fairy-queen-in-philadelphia.html | Opera: 'Fairy Queen,' in Philadelphia | False | By Bernard Holland, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/swaggart-s-troubles-show-tension-of-passion-and-power-in-tv-evangelism.html | Swaggart's Troubles Show Tension of Passion and Power in TV Evangelism | False | By Peter Applebome | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-cincinnati-rapid-growth-with-nostalgia.html | NATIONAL NOTEBOOK: CINCINNATI; RAPID GROWTH WITH NOSTALGIA | False | By Steven Rosen | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/miss-martell-is-affianced.html | Miss Martell Is Affianced | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-learning-from-a-fall-920488.html | Learning From a Fall | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/music-trinity-st-michael-s.html | Music: Trinity-St. Michael's | False | By Michael Kimmelman | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/housing-panel-offers-carrot-and-stick.html | Housing Panel Offers Carrot and Stick | False | By Charlotte Libov | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/palestinian-toll-exceeds-70.html | Palestinian Toll Exceeds 70 | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/au-revoir-to-ideology.html | AU REVOIR TO IDEOLOGY | False | By James M. Markham | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/waterbury-wrestlers-to-visit-soviet-union.html | Waterbury Wrestlers to Visit Soviet Union | False | By Roger Cleveland | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/si-woman-82-slain-in-apartment-by-man.html | S.I. Woman, 82, Slain In Apartment by Man | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/week-in-business-texaco-is-facing-another-big-payout.html | WEEK IN BUSINESS; Texaco Is Facing Another Big Payout | False | By Steve Dodson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/art-view-he-peered-into-the-souls-of-russia-s-artists.html | ART VIEW; He Peered Into The Souls of Russia's Artists | False | By John Russell | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/dina-meryl-schupak-weds-daniel-alan-leyden-on-li.html | Dina Meryl Schupak Weds Daniel Alan Leyden on L.I. | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/amid-political-furor-one-regent-is-expected-to-return.html | Amid Political Furor, One Regent Is Expected to Return | False | By Patricia Keegan | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/weicker-and-lieberman-shape-images-for-senate-campaign.html | Weicker and Lieberman Shape Images for Senate Campaign | False | By Nick Ravo | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-bad-approach-to-hockey-050488.html | Bad Approach To Hockey | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/the-return-of-hardball-economics.html | The Return of Hardball Economics? | False | By Roger Kahn | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/in-texas-two-kings-of-the-beauty-queen-business.html | In Texas, Two Kings of the Beauty Queen Business | False | By Lisa Belkin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/editors-note-019788.html | Editors' Note | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/digging-out-after-the-storm-in-england.html | Digging Out After the Storm In England | False | By Elizabeth Neuffer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/a-risk-of-unrest-seen-in-east-bloc.html | A RISK OF UNREST SEEN IN EAST BLOC | False | By David Binder, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/fight-to-save-polo-field-inspires-greenbelt-effort.html | Fight to Save Polo Field Inspires Greenbelt Effort | False | By Linda Saslow | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/new-rochelle-recaptures-its-tie-to-remingtons-old-west.html | New Rochelle Recaptures Its Tie to Remington's Old West | False | By Gary Kriss | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/perspectives-low-income-co-ops-easing-the-path-to-tenant-ownership.html | Perspectives: Low-Income Co-ops; Easing the Path to Tenant Ownership | False | By Alan S. Oser | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-lyle-nelson-worth-mention-050788.html | Lyle Nelson Worth Mention | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/nancy-abelson-to-wed-broker.html | Nancy Abelson to Wed Broker | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/q-and-a-506688.html | Q and A | False | By Shawn G. Kennedy | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/mecham-to-seek-to-block-his-trial.html | MECHAM TO SEEK TO BLOCK HIS TRIAL | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/light-infantry-is-given-taste-of-real-thing.html | Light Infantry Is Given Taste Of Real Thing | False | By Richard Halloran, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/sag-harbor-weighs-sale-of-village-hall.html | Sag Harbor Weighs Sale of Village Hall | False | By Laura Herbst | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/hartford-weighs-insurance-curbs.html | HARTFORD WEIGHS INSURANCE CURBS | False | By Nick Ravo, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/focus-selfstorage-success-breeds-changes.html | Focus: Self-Storage; Success Breeds Changes | False | By Tim Urbonya | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/vineyarders-call-for-ban-on-growth.html | Vineyarders Call For Ban on Growth | False | By Michael Kolleth, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/long-island-opinion-a-mother-wins-a-timeout-from-soccer.html | LONG ISLAND OPINION; A Mother Wins a Timeout From Soccer | False | By Ellen Pober Rittberg | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894388.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-bukharin-s-rehabilitation-foreshadowed-in-darkness-at-noon-another-perestroika-051788.html | Bukharin's Rehabilitation Foreshadowed in 'Darkness at Noon'; Another Perestroika | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-budget-offers-insights-into-reagan-as-a-visionary.html | THE NATION; Budget Offers Insights Into Reagan as A Visionary | False | By Robert Pear | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-outrageous-remark-on-tv-050588.html | Outrageous Remark on TV | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/l-bearing-witness-141588.html | BEARING WITNESS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/topics-listening-to-opportunity.html | TOPICS; Listening to Opportunity | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/panama-president-flees-from-home.html | PANAMA PRESIDENT FLEES FROM HOME | False | By Stephen Kinzer, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/realestate/national-notebook-west-chester-pa-building-boom-in-penns-land.html | NATIONAL NOTEBOOK: WEST CHESTER, PA.; Building Boom In Penn's Land | False | By Margaret O. Kirk | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/c-correction-934388.html | Correction | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/pamela-kripke-to-wed-r-n-chimbel-in-april.html | Pamela Kripke to Wed R. N. Chimbel in April | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/mimi-dore-bride-of-d-j-o-connell.html | Mimi Dore Bride Of D. J. O'Connell | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-regional-appeals-candidates-try-to-draw-a-winning-map-of-us.html | THE NATION: Regional Appeals; Candidates Try to Draw A Winning Map of U.S. | False | By Michael Oreskes | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/theater/theater-jerry-zaks-guide-to-wenceslas-square.html | THEATER; Jerry Zaks, Guide to 'Wenceslas Square' | False | By Laurie Winer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/answering-the-mail-894288.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/l-trump-s-vision-pro-and-con-579688.html | Trump's Vision: Pro and Con | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-guide-487888.html | WESTCHESTER GUIDE | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/us-charges-cuba-smears-delegate.html | U.S. CHARGES CUBA SMEARS DELEGATE | False | By Paul Lewis, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/c-correction-019688.html | Correction | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/business-forum-too-many-chiefs-take-away-the-fed-s-independence.html | BUSINESS FORUM: TOO MANY CHIEFS; Take Away the Fed's Independence | False | By William Greider | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/bridge-touching-all-the-bases-at-the-five-level.html | BRIDGE; Touching All the Bases At the Five Level | False | By Alan Truscott | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/child-style.html | CHILD STYLE | False | By Bill Cunningham | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/ideas-trends-swaggart-case-when-religious-leader-strays-what-path-should-be.html | IDEAS & TRENDS: The Swaggart Case; When a Religious Leader Strays, What Path Should Be Followed? | False | By Peter Steinfels | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/theater-teaching-explored-in-2-plays.html | THEATER; Teaching Explored in 2 Plays | False | By Alvin Klein | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/the-nation-japan-bashing-becomes-a-trade-bill-issue.html | THE NATION; 'Japan-Bashing' Becomes a Trade Bill Issue | False | By Martin Tolchin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/outdoors-exposition-in-suffern-is-largest-in-the-northeast.html | Outdoors; Exposition in Suffern Is Largest in the Northeast | False | By Nelson Bryant | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-pilgrim-mothers-052488.html | Pilgrim Mothers | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/tv-view-the-mini-series-a-hymn-to-consumerism.html | TV VIEW; The Mini-Series: A Hymn to Consumerism? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/l-consumer-binge-879988.html | Consumer Binge | False | | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/alliance-fights-for-better-housing.html | Alliance Fights For Better Housing | False | By Therese Madonna | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/angry-crowd-disrupts-rally-by-ku-klux-klan-in-dallas.html | Angry Crowd Disrupts Rally By Ku Klux Klan in Dallas | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/pop-view-what-the-child-hears-sounds-right-to-the-man.html | POP VIEW; What the Child Hears Sounds Right to the Man | False | by John Rockwell | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/social-events-the-sounds-of-music.html | SOCIAL EVENTS; The Sounds of Music | False | By Robert E. Tomasson | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/l-question-of-the-week-how-long-will-billy-martin-last-050088.html | Question of the Week; How Long Will Billy Martin Last? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/jewels-to-go.html | Jewels to Go | False | By Suzanne Slesin | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/l-clarifying-curling-479188.html | CLARIFYING CURLING | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/the-sins-of-the-mothers.html | THE SINS OF THE MOTHERS | False | By Valerie Sayers | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/weekinreview/region-two-approaches-housing-families-ending-dependency-welfare-hotels.html | THE REGION: Two Approaches to Housing Families; Ending the Dependency on Welfare Hotels | False | By Mary Connelly | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/what-s-new-in-corporate-dining-the-art-of-matching-cooks-and-clients.html | WHAT'S NEW IN CORPORATE DINING; The Art of Matching Cooks and Clients | False | By Lisa H. Towle | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/in-the-occupied-west-bank-another-day-of-bloodshed.html | In the Occupied West Bank, Another Day of Bloodshed | False | By Alan Cowell, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/video-theater-sound-in-the-home.html | VIDEO; Theater Sound in the Home | False | by Hans Fantel | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/when-the-un-took-the-field.html | WHEN THE U.N. TOOK THE FIELD | False | By Drew Middleton | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/opinion/l-there-we-go-again-on-private-contra-war-650488.html | There We Go Again On Private Contra War | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/kempton-is-winner-of-george-polk-prize-for-45-year-career.html | Kempton Is Winner Of George Polk Prize For 45-Year Career | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-the-wheel-of-change-has-stopped.html | IN SHORT: NONFICTION; THE WHEEL OF CHANGE HAS STOPPED | False | By Sara Laschever | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/an-innocent-among-cops.html | AN INNOCENT AMONG COPS | False | By Richard Lourie | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/l-health-insurance-124988.html | Health Insurance | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/magazine/the-yuppies-of-mississippi-how-they-took-over-the-statehouse.html | THE YUPPIES OF MISSISSIPPI; HOW THEY TOOK OVER THE STATEHOUSE | False | By Peter J. Boyer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/style/street-fashion-for-stylish-women-jackets-required.html | STREET FASHION; For Stylish Women, Jackets Required | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/broader-day-care-is-aim-of-harvard-union-drive.html | Broader Day Care Is Aim of Harvard Union Drive | False | By Kenneth B. Noble, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/a-family-marks-its-horse-and-carriage-sesquicentennial.html | A Family Marks Its Horse-And-Carriage Sesquicentennial | False | By Ralph Ginzburg | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/investing-a-noted-bear-turns-bullish-on-stocks.html | INVESTING; A Noted Bear Turns Bullish on Stocks | False | By Anise C. Wallace | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/for-families-of-hostages-ire-and-hope.html | For Families Of Hostages, Ire and Hope | False | By Susan F. Rasky, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/westchester-2000-a-five-year-endeavor-evolves-into-action.html | Westchester 2000: A Five-Year Endeavor Evolves Into Action | False | By Tessa Melvin | 1988-03-16 | TX 2-272103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/mind-intuition-and-feet.html | MIND, INTUITION AND FEET | False | By Eva Resnikova | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/what-s-doing-in-west-berlin.html | WHAT'S DOING IN; WEST BERLIN | False | By Stephanie Griffith | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/pro-hockey-capitals-shut-out-islanders-and-close-in.html | PRO HOCKEY; Capitals Shut Out Islanders and Close In | False | By Joe Sexton, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/abduction-renews-hostage-policy-debate-in-us.html | Abduction Renews Hostage Policy Debate in U.S. | False | By Julie Johnson, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/archives/gardening-native-wildflowers-go-to-finishing-school.html | GARDENING; Native Wildflowers Go to Finishing School | True | By Thomas Christopher | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/practical-traveler-in-sunny-spots-room-at-the-inn.html | Practical Traveler; In Sunny Spots, Room at the Inn | False | By Betsy Wade | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/life-on-the-edge-at-channel-13.html | Life on the Edge At Channel 13 | False | By Peter J. Boyer | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/world/rightists-rally-in-pretoria-urging-a-white-state.html | Rightists Rally in Pretoria, Urging a White State | False | By John D. Battersby, Special To the New York Times | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/travel/travel-advisory-119088.html | TRAVEL ADVISORY | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/about-cars-newsletter-helps-drivers-adjust-to-speed-limits.html | About Cars; Newsletter Helps Drivers Adjust to Speed Limits | False | By Marshall Schuon | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/lilcos-ge-suit-who-pays-for-mistakes.html | Lilco's G.E. Suit: Who Pays For Mistakes? | False | By John Rather | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/recordings-mapping-south-africa-s-pop-music-from-afar.html | RECORDINGS; MAPPING SOUTH AFRICA'S POP MUSIC FROM AFAR | False | By Jon Pareles | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/books/in-short-nonfiction-519688.html | IN SHORT; NONFICTION | False | By Julia Gilden | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/change-advised-for-new-york-middle-schools.html | Change Advised for New York Middle Schools | False | By Suzanne Daley | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/the-view-from-bridgeport-city-s-latest-black-eye-fiscal-calamity.html | THE VIEW FROM: BRIDGEPORT; City's Latest Black Eye: Fiscal Calamity | False | By Peggy McCarthy | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/us/robertson-makes-gesture-of-support-for-swaggart.html | Robertson Makes Gesture of Support for Swaggart | False | AP | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/follow-up-on-the-news-no-smoking-or-no-work.html | FOLLOW-UP ON THE NEWS; No Smoking Or No Work | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/arts/comedy-s-bad-boys-screech-into-the-spotlight.html | Comedy's Bad Boys Screech Into the Spotlight | False | By Stephen Holden | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/business/in-quotes.html | IN QUOTES | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/next-week-what-was-good-and-bad-in-the-olympics.html | Next Week; What Was Good and Bad in the Olympics? | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; YESTERDAY'S MEDAL WINNERS | False | | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/movies/home-video-750588.html | HOME VIDEO | False | by Patricia T. O'Conner | 1988-03-16 | TX 2-272103 | | |
| 1988-02-28 | 1988-02-28 | https://www.nytimes.com/1988/02/28/nyregion/coghlan-at-35-looks-to-olympic-gold.html | Coghlan, at 35, Looks to Olympic Gold | False | By Gordon M. Goldstein | 1988-03-16 | TX 2-272103 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/spendthrift-farm-inc-reports-earnings-for-qtr-to-dec31.html | SPENDTHRIFT FARM INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/capturing-new-york-s-history-on-a-carousel.html | Capturing New York's History on a Carousel | False | By Eric Schmitt | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/baseball-carter-hopes-new-strength-can-restore-the-kid-in-him.html | BASEBALL; Carter Hopes New Strength Can Restore the Kid in Him | False | By Joseph Durso, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/datavision-inc-reports-earnings-for-qtr-to-dec-31.html | DATAVISION INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/privatization-faces-test-in-britain.html | Privatization Faces Test in Britain | False | By Howell Raines, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/topics-of-the-times-toy-gun-terror.html | Topics Of The Times; Toy Gun Terror | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/style/lynn-villency-marries-stephen-cohen.html | LYNN VILLENCY MARRIES STEPHEN COHEN | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-faberge-builds-up-mcgregor.html | Advertising Faberge Builds Up McGregor | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/stowaways-set-fire-in-ship.html | Stowaways Set Fire in Ship | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/concert-the-takacs.html | Concert: The Takacs | False | By Will Crutchfield | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/topics-of-the-times-injudicious-to-a-degree.html | Topics Of The Times; Injudicious, to a Degree | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/baby-with-brain-defect-is-taken-off-life-support.html | Baby With Brain Defect Is Taken Off Life Support | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/levitt-corporation-reports-earnings-for-qtr-to-dec-31.html | LEVITT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/new-helmets-add-speed.html | New Helmets Add Speed | False | By Barbara Lloyd | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/di-industries-reports-earnings-for-qtr-to-dec-31.html | DI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-soviet-team-stunned-by-finns.html | '88 WINTER OLYMPICS; Soviet Team Stunned By Finns | False | By Robin Finn, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-studies-support-benefits-of-circumcision-high-rate-in-us-247388.html | Studies Support Benefits of Circumcision; High Rate in U.S. | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/very-high-levels-of-alcohol-are-found-in-drunken-drivers.html | Very High Levels of Alcohol Are Found in Drunken Drivers | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/gore-redirects-message-at-workers.html | Gore Redirects Message at Workers | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/us-plans-no-stiff-sanctions-on-panama.html | U.S. Plans No Stiff Sanctions on Panama | False | By Elaine Sciolino, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | ANGELES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/tool-orders-jumped-23.7-in-january.html | Tool Orders Jumped 23.7% In January | False | By Jonathan P. Hicks | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/essay-the-sweat-merchants.html | ESSAY; The Sweat Merchants | False | By William Safire | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | RELIABILITY INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/john-hancock-income-securities-trust-reports-earnings-for-qtr-to-dec-31.html | JOHN HANCOCK INCOME SECURITIES TRUST reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/granges-exploration-reports-earnings-for-qtr-to-dec-31.html | GRANGES EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | WISER OIL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/curtain-falls-on-a-hit-show-in-calgary.html | Curtain Falls on a Hit Show in Calgary | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/panamanian-s-wife-recounts-crisis.html | Panamanian's Wife Recounts Crisis | False | By Stephen Kinzer, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/identix-inc-reports-earnings-for-qtr-to-dec-31.html | IDENTIX INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/as-salvadoran-vote-nears-political-killings-increase.html | As Salvadoran Vote Nears, Political Killings Increase | False | By James Lemoyne, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-prescribing-methadone-247888.html | Prescribing Methadone | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/israelis-sink-a-dinghy-thwarting-plo-raid.html | Israelis Sink a Dinghy, Thwarting P.L.O. Raid | False | Special to the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-older-than-the-post-247588.html | Older Than The Post | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/ameribanc-investors-group-reports-earnings-for-qtr-to-dec-31.html | AMERIBANC INVESTORS GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-the-calgary-champions.html | '88 WINTER OLYMPICS; The Calgary Champions | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-time-to-move-on.html | SPORTS WORLD SPECIALS; Time to Move On | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/obituaries/louis-zhang-jiashu-bishop-96.html | Louis Zhang Jiashu, Bishop, 96 | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-briefing-closing-up-shop.html | Washington Talk: Briefing; Closing Up Shop | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/the-two-societies-today.html | The 'Two Societies' Today | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-studies-support-benefits-of-circumcision-246788.html | Studies Support Benefits of Circumcision | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/a-kibbutz-is-confronted-with-a-hard-new-truth.html | A Kibbutz Is Confronted With a Hard New Truth | False | By Alan Cowell, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/gm-s-specialist-in-job-shake-ups.html | G.M.'s Specialist in Job Shake-Ups | False | By John Holusha, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/bridge-pro-am-tourney-is-success-after-early-lack-of-interest.html | Bridge: Pro-Am Tourney Is Success After Early Lack of Interest | False | By Alan Truscott | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/emcon-associates-reports-earnings-for-qtr-to-dec-31.html | EMCON ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/yankees-are-nurturing-leiter-with-confidence-but-quietly.html | Yankees Are Nurturing Leiter With Confidence, but Quietly | False | By Michael Martinez, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/seoul-opposition-leaders-agree-to-merge-parties.html | Seoul Opposition Leaders Agree to Merge Parties | False | By Clyde Haberman, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/market-place-interpreting-standard-s-plan.html | Market Place; Interpreting Standard's Plan | False | By Leslie Wayne | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/tottenville-clinton-win.html | Tottenville, Clinton Win | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/early-music-finale.html | Early Music Finale | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/college-basketball-kentucky-outlasts-syracuse.html | COLLEGE BASKETBALL; Kentucky Outlasts Syracuse | False | By William C. Rhoden, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-notebook-jansen-has-victory-of-sorts.html | '88 WINTER OLYMPICS; NOTEBOOK; Jansen Has Victory, of Sorts | False | By Frank Litsky, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/israeli-officers-ordered-to-watch-tape-of-4-soldiers-beating-arabs.html | Israeli Officers Ordered to Watch Tape of 4 Soldiers Beating Arabs | False | By John Kifner, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/liverpool-journal-there-s-no-preaching-just-the-clean-needles.html | Liverpool Journal; There's No Preaching, Just the Clean Needles | False | By Steve Lohr, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/porta-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/cyprus-leader-pledges-talks-in-taking-office.html | Cyprus Leader Pledges Talks in Taking Office | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/c-corrections-194988.html | Corrections | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/the-siegfried-dragon-6-men-in-the-belly-of-the-beast.html | The 'Siegfried' Dragon: 6 Men in the Belly of the Beast | False | By Wilborn Hampton | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/international-report-hyundai-s-success-is-challenged-in-canada.html | INTERNATIONAL REPORT; Hyundai's Success Is Challenged in Canada | False | By John F. Burns, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/atlantis-group-reports-earnings-for-qtr-to-dec-31.html | ATLANTIS GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/music-at-the-triplex-costinescu-s-seminar.html | Music: At the Triplex, Costinescu's 'Seminar' | False | By Bernard Holland | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/hei-corp-reports-earnings-for-qtr-to-dec-31.html | HEI CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/fitness-weight-lifting-a-complement-to-aerobics.html | FITNESS; Weight Lifting A Complement To Aerobics | False | By William Stockton | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/final-chapter-in-chemical-scare-story-is-starting.html | Final Chapter in Chemical Scare Story Is Starting | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-ruder-finn-rotman-s-president-resigns.html | Advertising Ruder Finn & Rotman's President Resigns | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/dance-tom-evert-company-from-cleveland.html | Dance: Tom Evert Company, From Cleveland | False | By Anna Kisselgoff | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-review-perfect-people-with-perry-king.html | TV Review; 'Perfect People,' With Perry King | False | By John J. O'Connor | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/books/books-of-the-times-069788.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/one-barrier-to-banks-due-to-fall-this-week.html | One Barrier to Banks Due to Fall This Week | False | By Kenneth N. Gilpin | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/dividend-meetings-060088.html | Dividend Meetings | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/it-s-america-s-debt-crisis-too.html | It's America's Debt Crisis, Too | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-a-drive-for-basketball.html | SPORTS WORLD SPECIALS; A Drive for Basketball | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/advocacy-group-seeks-park-for-westway-s-replacement.html | Advocacy Group Seeks Park For Westway's Replacement | False | By David W. Dunlap | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/obituaries/harvey-kuenn-57-ex-manager-of-milwaukee-brewers-is-dead.html | Harvey Kuenn, 57, Ex-Manager Of Milwaukee Brewers, Is Dead | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/5-years-changes-much-in-child-molesting-case.html | 5 Years Changes Much In Child-Molesting Case | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/c-corrections-227588.html | Corrections | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-people-continental-grain-getting-new-leader-after-44-years.html | BUSINESS PEOPLE; Continental Grain Getting New Leader After 44 Years | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/metrodome-s-din-echoes-through-viola-s-winter.html | Metrodome's Din Echoes Through Viola's Winter | False | By Malcolm Moran | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/sanderson-farms-reports-earnings-for-qtr-to-jan.html | SANDERSON FARMS reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/ps-group-reports-earnings-for-qtr-to-dec-31.html | PS GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-winners-satisfied-with-losing.html | SPORTS WORLD SPECIALS; Winners Satisfied With Losing | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/jewish-groups-examine-farm-crisis.html | Jewish Groups Examine Farm Crisis | False | By Maura Reynolds | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/horse-racing-attention-is-focused-on-florida-derby.html | HORSE RACING; Attention Is Focused on Florida Derby | False | By Steven Crist, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/placer-dome-reports-earnings-for-qtr-to-dec-31.html | PLACER DOME reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/inside-201788.html | INSIDE | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/10-or-more-groups-vie-for-queens-drug-trade.html | 10 or More Groups Vie For Queens Drug Trade | False | By Joseph P. Fried | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/newhall-resources-reports-earnings-for-qtr-to-dec-27.html | NEWHALL RESOURCES reports earnings for Qtr to Dec 27 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/koch-and-lefrak-agree-on-plan-for-1200-middle-income-units.html | Koch and LeFrak Agree on Plan For 1,200 Middle-Income Units | False | By Alan Finder | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/budget-rent-a-car-reports-earnings-for-qtr-to-dec-31.html | BUDGET RENT A CAR reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/a-restaurant-empire-parisian-style.html | A Restaurant Empire, Parisian Style | False | By Steven Greenhouse, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/timberland-co-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/new-yorkers-co-an-18-year-court-fight-still-awaiting-an-ending.html | New Yorkers & Co.; An 18-Year Court Fight Still Awaiting an Ending | False | By Albert Scardino | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/nato-summit-meeting-emphasis-on-a-show-of-solidarity-not-results.html | NATO Summit Meeting; Emphasis On a Show of Solidarity, Not Results | False | By Serge Schmemann, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nhl-verbeek-and-muller-help-devils-win.html | N.H.L.; Verbeek and Muller Help Devils Win | False | By Alex Yannis, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-dutch-skater-wins-third-gold-medal.html | '88 WINTER OLYMPICS; Dutch Skater Wins Third Gold Medal | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | DRESHER INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/dignity-sues-st-patrick-s-over-taping.html | Dignity Sues St. Patrick's Over Taping | False | By David E. Pitt | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/dance-award-winners.html | Dance Award Winners | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/house-vote-on-contras-to-defer-real-decision.html | House Vote on Contras To Defer Real Decision | False | By Susan F. Rasky, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/metro-matters-residency-laws-costly-realities-complicate-issue.html | Metro Matters; Residency Laws: Costly Realities Complicate Issue | False | By Sam Roberts | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/li-group-presses-fight-over-shoreham.html | L.I. Group Presses Fight Over Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/credit-markets-faster-drop-in-interest-rates-seen.html | CREDIT MARKETS; Faster Drop in Interest Rates Seen | False | By Kenneth N. Gilpin | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/on-your-own-skiing-instruction-is-essential-to-improve-in-cross-country.html | ON YOUR OWN; SKIING; Instruction Is Essential to Improve in Cross-Country | False | By Janet Nelson | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/los-angeles-journal-traffic-guru-gives-rush-hour-relief.html | Los Angeles Journal; Traffic Guru Gives Rush-Hour Relief | False | By Robert Reinhold, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-yesterday-s-medal-winners.html | '88 WINTER OLYMPICS; Yesterday's Medal Winners | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-digest-monday-february-29-1988.html | BUSINESS DIGEST: MONDAY, FEBRUARY 29, 1988 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/theater/stage-a-walk-in-the-woods.html | Stage: 'A Walk in the Woods' | False | By Frank Rich | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/results-plus-210888.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/news-summary-monday-february-29-1988.html | NEWS SUMMARY: MONDAY, FEBRUARY 29, 1988 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/unicare-financial-reports-earnings-for-qtr-to-dec-31.html | UNICARE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-people-getty-petroleum-chief-sees-gains-for-texaco.html | BUSINESS PEOPLE; Getty Petroleum Chief Sees Gains for Texaco | False | By Jonathan P. Hicks | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/for-refugees-open-arms-or-stiff-arm.html | For Refugees: Open Arms, or Stiff-Arm? | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/soviet-jew-lands-in-tel-aviv-and-ends-a-13-year-struggle.html | Soviet Jew Lands in Tel Aviv And Ends a 13-Year Struggle | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-and-the-law-more-obstacles-for-the-raiders.html | Business and the Law; More Obstacles For the Raiders | False | By Stephen Labaton | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/irving-foresees-bitter-fight.html | Irving Foresees Bitter Fight | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-dead-or-alive-who-is-safe-from-scavengers-246888.html | Dead or Alive, Who Is Safe From Scavengers? | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-china-hasn-t-done-much-for-ordinary-tibetans-a-submerged-culture-245888.html | China Hasn't Done Much for Ordinary Tibetans; A Submerged Culture | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/sports-world-specials-departure-pays-off.html | SPORTS WORLD SPECIALS; Departure Pays Off | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/inquiry-in-officer-s-slaying-is-said-to-be-stalled.html | Inquiry in Officer's Slaying Is Said to Be Stalled | False | By James Barron | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nba-knicks-defeated-by-nuggets.html | N.B.A.; Knicks Defeated by Nuggets | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/recital-ax-and-ma-perform.html | Recital: Ax and Ma Perform | False | By Allan Kozinn | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/elephants-kill-kenyan.html | Elephants Kill Kenyan | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/abortion-group-opposes-cuomo-s-medicaid-plan.html | Abortion Group Opposes Cuomo's Medicaid Plan | False | By Elizabeth Kolbert | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/vw-increases-prices.html | VW Increases Prices | False | Special to the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-intelligence-agencies-secret-life-roosevelt-now-open-book.html | Washington Talk: Intelligence Agencies; Secret Life of a Roosevelt Is Now an Open Book | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/the-hostage-scourge-how-europe-is-faring.html | The Hostage Scourge: How Europe Is Faring | False | Special to the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/armenian-protests-reportedly-subside.html | Armenian Protests Reportedly Subside | False | By Felicity Barringer, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/soviet-gains-seen-in-air-launched-cruise-missiles.html | Soviet Gains Seen in Air-Launched Cruise Missiles | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | CLINICAL DATA reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/school-board-is-ready-for-a-custodian-strike.html | School Board Is Ready For a Custodian Strike | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/micro-display-systems-reports-earnings-for-qtr-to-dec-31.html | MICRO DISPLAY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/fisher-transportation-reports-earnings-for-qtr-to-aug-31.html | FISHER TRANSPORTATION reports earnings for Qtr to Aug 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/us-will-sell-12.8-billion-of-bills-today.html | U.S. Will Sell $12.8 Billion of Bills Today | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/tribute-to-senator-thurmond-goes-awry-in-south-carolina.html | Tribute to Senator Thurmond Goes Awry in South Carolina | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/brawley-case-stubborn-puzzle-silent-victim.html | Brawley Case: Stubborn Puzzle, Silent Victim | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/for-women-in-india-prisons-a-grim-picture.html | For Women in India Prisons, a 'Grim Picture' | False | By Sanjoy Hazarika, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/the-un-today.html | The U.N. Today | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-briefing-passport-denied.html | Washington Talk: Briefing; Passport Denied | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/women-key-to-fighter-wing-albeit-earthbound.html | Women Key to Fighter Wing, Albeit Earthbound | False | By Richard Halloran, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/brazil-debt-agreement-is-reached.html | Brazil Debt Agreement Is Reached | False | By Alan Riding, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/champion-sets-layoffs.html | Champion Sets Layoffs | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-rodale-press-prepares-a-magazine-for-lipton.html | Advertising Rodale Press Prepares A Magazine for Lipton | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/archives/mismanaging-public-lands.html | Mismanaging Public Lands | True | By Thomas A. Barron | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/aifs-inc-reports-earnings-for-qtr-to-dec-31.html | AIFS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/first-federal-savings-loan-east-hartford-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (EAST HARTFORD) reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/carbon-monoxide-kills-five.html | Carbon Monoxide Kills Five | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/moscom-corp-reports-earnings-for-qtr-to-dec-31.html | MOSCOM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/southern-starr-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN STARR reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/bogert-oil-co-reports-earnings-for-qtr-to-dec-31.html | BOGERT OIL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/theater/stage-moliere-s-miser-at-yale-rep.html | Stage: Moliere's 'Miser,' at Yale Rep | False | By Walter Goodman, Special To The New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/economic-calendar.html | Economic Calendar | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/opera-cimarosa-s-matrimonio-segreto-set-in-1936.html | Opera: Cimarosa's 'Matrimonio Segreto,' Set in 1936 | False | By Allan Kozinn | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-review-superman-at-50-a-special.html | TV Review; Superman At 50, A Special | False | By John J. O'Connor | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/gould-investors-lp-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS LP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/unexpected-strong-traffic-allows-airlines-to-lift-fares.html | Unexpected Strong Traffic Allows Airlines to Lift Fares | False | By Agis Salpukas | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/federated-campeau-terms-shaped.html | Federated-Campeau Terms Shaped | False | By Isadore Barmash | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/raiders-name-shanahan.html | Raiders Name Shanahan | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-results-and-standings.html | '88 WINTER OLYMPICS; Results and Standings | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/tension-for-asset-agency-s-chief.html | Tension for Asset Agency's Chief | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/shultz-said-to-get-mubarak-support-in-talks-in-cairo.html | SHULTZ SAID TO GET MUBARAK SUPPORT IN TALKS IN CAIRO | False | By David K. Shipler, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-a-giddy-witt-is-all-smiles-after-figure-skating-final.html | '88 WINTER OLYMPICS; A Giddy Witt Is All Smiles After Figure-Skating Final | False | By Michael Janofsky, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/residential-mortgage-reports-earnings-for-qtr-to-dec-31.html | RESIDENTIAL MORTGAGE reports earnings for Qtr to Dec-31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/tv-on-the-open-market-an-industry-convention.html | TV on the Open Market: An Industry Convention | False | By Peter J. Boyer, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/tv-sports-cameras-scrutiny-may-add-to-stress.html | TV SPORTS; Cameras' Scrutiny May Add to Stress | False | By Gerald Eskenazi | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/20-years-after-the-kerner-report-three-societies-all-separate.html | 20 Years After the Kerner Report: Three Societies, All Separate | False | By Richard Bernstein, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/imre-corp-reports-earnings-for-year-to-dec-31.html | IMRE CORP reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/a-27-1-shot-wins-the-pan-american.html | A 27-1 Shot Wins The Pan American | False | By Steven Crist, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/censures-in-hutton-case-reported.html | Censures in Hutton Case Reported | False | By James Sterngold | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/epa-proposes-giving-states-say-on-pesticides.html | E.P.A. Proposes Giving States Say on Pesticides | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/developer-sues-to-force-couple-to-alter-house.html | Developer Sues To Force Couple To Alter House | False | By Lisa W. Foderaro, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/archives/to-mr-arafat-stones-are-not-jewels.html | To Mr. Arafat: Stones Are Not Jewels | True | By Cynthia Ozick | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/creating-a-bernstein-tribute.html | Creating a Bernstein Tribute | False | By Stephen Holden | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/arts/65-bolshoi-dancers-coming-to-boston.html | 65 Bolshoi Dancers Coming to Boston | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/at-leetch-s-first-workout-advice-for-on-and-off-the-ice.html | At Leetch's First Workout, Advice for On and Off the Ice | False | By Joe Sexton, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/smoke-in-cockpit-prompts-unscheduled-landing-by-jet.html | Smoke in Cockpit Prompts Unscheduled Landing by Jet | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/l-china-hasn-t-done-much-for-ordinary-tibetans-245188.html | China Hasn't Done Much for Ordinary Tibetans | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/oak-industries-inc-reports-earnings-for-qtr-to-dec-31.html | OAK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/dukakis-and-bush-triumph-in-maine.html | DUKAKIS AND BUSH TRIUMPH IN MAINE | False | By Robin Toner, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/quotation-of-the-day-226288.html | Quotation of the Day | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/appeals-court-finds-mother-guilty-of-abuse-in-son-s-death.html | Appeals Court Finds Mother Guilty of Abuse in Son's Death | False | By John T. McQuiston | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/outdoors-no-medals-but-one-rewarding-trout.html | Outdoors: No Medals, but One Rewarding Trout | False | By Peter Kaminsky | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/business-people-venture-capitalist-back-but-she-is-nearer-to-top.html | BUSINESS PEOPLE; Venture Capitalist Back, But She Is Nearer to Top | False | By Alison Leigh Cowan | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/kinder-care-learning-center-inc-reports-earnings-for-qtr-to-dec-31.html | KINDER-CARE LEARNING CENTER INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/style/anne-d-nayer-is-bride-of-james-mcmenamin-3d.html | Anne D. Nayer Is Bride of James McMenamin 3d | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/cyberoptics-corp-reports-earnings-for-qtr-to-dec-31.html | CYBEROPTICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-dec-31.html | M-I SCHOTTENSTEIN HOMES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-sports-of-the-times-the-15-second-career.html | '88 WINTER OLYMPICS; SPORTS OF THE TIMES; The 15-Second Career | False | By George Vecsey | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-nov-30.html | SPI PHARMACEUTICALS reports earnings for Qtr to Nov 30 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-the-state-department-delicate-task-puts-drug-agency-in-limelight.html | Washington Talk: The State Department; Delicate Task Puts Drug Agency in Limelight | False | By Elaine Sciolino, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/topics-of-the-times-no-fault-fat.html | Topics of The Times; No-Fault Fat | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/88-winter-olympics-sledders-medal-slips-away.html | '88 WINTER OLYMPICS; Sledders' Medal Slips Away | False | By Peter Alfano, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/swaggart-after-darkest-week-thanks-faithful-of-all-religions.html | Swaggart, After 'Darkest Week,' Thanks Faithful of All Religions | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/american-management-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/washington-talk-briefing-that-political-game.html | Washington Talk: Briefing; That Political Game | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-several-large-accounts-move-to-new-agencies.html | Advertising Several Large Accounts Move to New Agencies | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/adelphia-communications-reports-earnings-for-qtr-to-dec-31.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/phh-group-inc-reports-earnings-for-qtr-to-jan-31.html | PHH GROUP INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/nba-reed-will-become-nets-coach-today.html | N.B.A.; Reed Will Become Nets Coach Today | False | By Sam Goldaper | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/payout-delay-at-santa-fe.html | Payout Delay At Santa Fe | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/home-unity-savings-reports-earnings-for-qtr-to-dec-31.html | HOME UNITY SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/world/french-trial-hears-report-of-experiment-on-patient.html | French Trial Hears Report of Experiment on Patient | False | By Steven Greenhouse, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/environmental-records-rated.html | Environmental Records Rated | False | AP | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/international-report-showdown-on-selling-newspaper-in-france.html | INTERNATIONAL REPORT; Showdown on Selling Newspaper in France | False | By Steven Greenhouse, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/us/republicans-focus-on-regional-issue.html | Republicans Focus on Regional Issue | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/advertising-account.html | Advertising Account | False | By Philip H. Dougherty | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/nyregion/koch-ad-asks-help-of-reagn-in-drug-battle.html | Koch Ad Asks Help of Reagn in Drug Battle | False | By Michel Marriott | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/brockway-bid-cleared.html | Brockway Bid Cleared | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/sage-software-reports-earnings-for-qtr-to-dec-31.html | SAGE SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/sports/question-box.html | Question Box | False | By Ray Corio | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/opinion/topics-of-the-times-a-tasteless-meal.html | Topics of The Times; A Tasteless Meal | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-31.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-02-29 | 1988-02-29 | https://www.nytimes.com/1988/02/29/washington/arts-troupes-caught-in-east-west-squeeze-245288.html | Arts Troupes Caught In East-West Squeeze | False | | 1988-03-04 | TX 2-249707 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/rocky-mountain-medical-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNTAIN MEDICAL reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/four-years-after-crisis-fsk-university-thrives.html | Four Years After Crisis, Fsk University Thrives | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/spec-s-music-reports-earnings-for-qtr-to-jan-31.html | SPEC'S MUSIC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/icn-pharmaceuticals-inc-reports-earnings-for-year-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Year to Nov 30 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/viratex-inc-reports-earnings-for-year-to-nov-30.html | VIRATEX INC reports earnings for Year to Nov 30 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/results-plus-513388.html | RESULTS PLUS | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/dr-paul-ramsey-74-a-professor-at-princeton-for-4-decades-dies.html | Dr. Paul Ramsey, 74, a Professor At Princeton for 4 Decades, Dies | False | By Glenn Fowler | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/careers-lobbying-a-growing-varied-field.html | Careers; Lobbying A Growing, Varied Field | False | By Elizabeth Hm. Fowler | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-briefs-498088.html | COMPANY BRIEFS | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/preston-tisch-rejoins-loews.html | Preston Tisch Rejoins Loews | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/executive-changes-496188.html | EXECUTIVE CHANGES | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/business-people-roper-chief-to-add-title-in-whirlpool-purchase.html | BUSINESS PEOPLE; Roper Chief to Add Title In Whirlpool Purchase | False | By Philip E. Ross | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/ancient-tree-yields-secrets-of-potent-healing-substance.html | Ancient Tree Yields Secrets Of Potent Healing Substance | False | By John Noble Wilford | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/9-get-corporate-conscience-awards.html | 9 Get Corporate Conscience Awards | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/syria-calls-shultz-plan-a-fig-leaf-for-israeli-aims.html | Syria Calls Shultz Plan a 'Fig Leaf' for Israeli Aims | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/soviet-reports-a-major-oil-center-in-azerbaijan-is-shaken-by-riots.html | Soviet Reports a Major Oil Center In Azerbaijan Is Shaken by Riots | False | By Philip Taubman, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/mother-and-a-daughter-9-slain.html | Mother and a Daughter, 9, Slain | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/yanks-happy-with-meulens.html | Yanks Happy With Meulens | False | By Michael Martinez, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-of-the-times-the-mysterious-mr-hong.html | SPORTS OF THE TIMES; The Mysterious Mr. Hong | False | By Dave Anderson | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/a-revival-to-rival-a-premiere.html | A Revival to Rival a Premiere | False | By Jennifer Dunning | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/washington-talk-briefing-europeans-take-heart.html | WASHINGTON TALK: BRIEFING; Europeans Take Heart | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/datapoint-corp-reports-earnings-for-qtr-to-jan-30.html | DATAPOINT CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/key-rates-543088.html | KEY RATES | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/hockey-notebook-shakier-harvard-still-first.html | Hockey Notebook; Shakier Harvard Still First | False | By William N. Wallace | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/q-a-379488.html | Q&A | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-y-r-northwestern-team-up-for-seminar.html | Advertising; Y.&R., Northwestern Team Up for Seminar | False | By Philip H. Dougherty | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/weinberger-to-law-firm.html | Weinberger to Law Firm | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/new-flu-variant-found-in-41-states.html | New Flu Variant Found in 41 States | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-new-york-city-has-been-making-major-strides-as-a-landlord-292488.html | New York City Has Been Making Major Strides as a Landlord | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-boys-left-by-parents-die-in-newark-fire.html | 2 Boys, Left by Parents, Die in Newark Fire | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/books/books-of-the-times-324388.html | BOOKS OF THE TIMES | False | By John Gross | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/court-delays-banks-powers.html | Court Delays Banks' Powers | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-curb-congress-by-line-item-veto-pork-allowance-564288.html | Curb Congress by Line-Item Veto; Pork Allowance | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/tv-review-to-hear-a-pin-drop-on-13.html | TV Review; 'To Hear a Pin Drop,' On 13 | False | By John Corry | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/concert-early-music.html | Concert: Early Music | False | By Will Crutchfield | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/grand-jury-selected-in-brawley-case.html | Grand Jury Selected in Brawley Case | False | By Craig Wolff, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/dranetz-technologies-reports-earnings-for-year-to-dec-31.html | DRANETZ TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/fidelity-investments-to-lay-off-800.html | Fidelity Investments to Lay Off 800 | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/ruling-clears-a-psychiatrist-of-liability-in-maine-slaying.html | Ruling Clears a Psychiatrist Of Liability in Maine Slaying | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/laser-treatment-may-spread-wart-virus.html | Laser Treatment May Spread Wart Virus | False | By Harold M. Schmeck Jr. | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/quotation-of-the-day-528988.html | Quotation of the Day | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/washington-talk-briefing-beep-beep.html | WASHINGTON TALK: BRIEFING; Beep, Beep | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/new-tools-are-aiding-excavation-of-sites.html | New Tools Are Aiding Excavation Of Sites | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/movies/exhibition-shows-the-silents-as-anything-but.html | Exhibition Shows the Silents as Anything But | False | By Richard F. Shepard | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/home-free-village-resorts-reports-earnings-for-qtr-to-dec-31.html | HOME FREE VILLAGE RESORTS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/jupiter-s-spot-a-cosmic-whirlpool.html | Jupiter's Spot: A Cosmic Whirlpool | False | By James Gleick | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/epa-surveys-asbestos-in-buildings.html | E.P.A. Surveys Asbestos in Buildings | False | By Philip Shabecoff, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/william-d-seidler-67-nabisco-legal-counsel.html | William D. Seidler, 67, Nabisco Legal Counsel | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-people-porter-testifies.html | SPORTS PEOPLE; Porter Testifies | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-drilling-activity-grows.html | COMPANY NEWS; Drilling Activity Grows | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/2-decades-of-decline-chronicled-by-kerner-follow-up-report.html | 2 Decades of Decline Chronicled by Kerner Follow-Up Report | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-abbey-simon.html | Recital: Abbey Simon | False | By Michael Kimmelman | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/i-am-flying-hurricane-carter-rejoices-in-freedom.html | 'I Am Flying': Hurricane Carter Rejoices in Freedom | False | By Selwyn Raab | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/the-rise-of-the-religious-right.html | The Rise of the Religious Right | False | By Kevin Phillips | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/mountaineer-bankshares-of-west-virginia-reports-earnings-for-qtr-to-dec-31.html | MOUNTAINEER BANKSHARES OF WEST VIRGINIA reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-payment-by-iu.html | COMPANY NEWS; Payment by IU | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/data-are-elusive-on-the-homeless.html | DATA ARE ELUSIVE ON THE HOMELESS | False | By Robert Pear, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-white-police-officers-charged-with-racially-motivated-assault.html | 2 White Police Officers Charged With Racially Motivated Assault | False | By Don Terry | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/plan-offered-in-debt-crisis.html | Plan Offered In Debt Crisis | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/royal-couple-captivate-los-angeles.html | Royal Couple Captivate Los Angeles | False | By Aljean Harmetz, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/kohlberg-kravis-deal-for-retailer.html | Kohlberg, Kravis Deal For Retailer | False | By Robert J. Cole | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/jersey-democrats-plan-a-slate-for-bradley.html | Jersey Democrats Plan a Slate for Bradley | False | By Joseph F. Sullivan, Special to The New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/transit-officer-28-indicted-in-assault-at-an-irt-station.html | Transit Officer, 28, Indicted In Assault at an IRT Station | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-sears-restructures.html | COMPANY NEWS; Sears Restructures | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/clause-in-texaco-pact-is-questioned.html | Clause in Texaco Pact Is Questioned | False | By Matthew L. Wald | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-people-trump-bows-out.html | SPORTS PEOPLE; Trump Bows Out | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/new-opera-in-concert.html | New Opera, in Concert | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/s-k-i-limited-reports-earnings-for-qtr-to-jan-24.html | S-K-I- LIMITED reports earnings for Qtr to Jan 24 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/rewards-are-few-for-race-walker.html | Rewards Are Few For Race-Walker | False | By Thomas Rogers | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-frances-denney-buys-new-york-showroom.html | Advertising; Frances Denney Buys New York Showroom | False | By Philip H. Dougherty | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/hart-ruled-off-ballot-in-new-york-primary.html | Hart Ruled Off Ballot In New York Primary | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-dec-31.html | EXPEDITORS INTERNATIONAL OF WASHINGTON reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/gene-i-sogioka-73-painted-camp-scenes.html | Gene I. Sogioka, 73; Painted Camp Scenes | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/for-drugs-a-monroe-doctrine.html | For Drugs: A Monroe Doctrine | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-security-pacific-to-buy-hibernia.html | COMPANY NEWS; Security Pacific To Buy Hibernia | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/texas-utilities-inc-reports-earnings-for-qtr-to-jan-31.html | TEXAS UTILITIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/personal-computers-but-can-you-say-it-in-1-s-and-o-s.html | PERSONAL COMPUTERS; But Can You Say It in 1's and O's? | False | By Peter H. Lewis | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/mcnally-unit-acquired-by-simon-schuster.html | McNally Unit Acquired By Simon & Schuster | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/challenger-international-ltd-reports-earnings-for-qtr-to-oct-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/dreaming-up-a-nightmare-for-tv.html | Dreaming Up a 'Nightmare' for TV | False | By Peter J. Boyer, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/surprise-macy-offer-tops-canadian-bid-for-federated-stores.html | Surprise Macy Offer Tops Canadian Bid For Federated Stores | False | By Isadore Barmash | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/science-watch-magnetic-cyclotron-is-tested.html | SCIENCE WATCH; Magnetic cyclotron Is Tested | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/reed-to-make-debut-tonight.html | Reed to Make Debut Tonight | False | By Sam Goldaper, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/william-g-braude-rabbi-in-providence-80.html | William G. Braude, Rabbi in Providence, 80 | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/farm-value-up-in-the-midwest.html | Farm Value Up In the Midwest | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-gay-men-s-chorus-doesn-t-sing-for-gay-s-only-291888.html | Gay Men's Chorus Doesn't Sing for Gay's Only | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/the-editorial-notebook-the-disappearing-debates.html | The Editorial Notebook; The Disappearing Debates | False | By Leslie H. Gelb | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/prices-paid-to-farmers-show-drop.html | Prices Paid To Farmers Show Drop | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/business-people-conrail-names-official-as-crane-s-successor.html | BUSINESS PEOPLE; Conrail Names Official As Crane's Successor | False | By Daniel F. Cuff | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/new-arms-agency-chief-is-delayed-by-helms.html | New Arms Agency Chief Is Delayed by Helms | False | By Michael R. Gordon, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/the-dance-melanie-stewart-troupe.html | The Dance: Melanie Stewart Troupe | False | By Jack Anderson | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/kuenn-s-funeral-set-for-thursday.html | Kuenn's Funeral Set for Thursday | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/market-place-the-obsession-with-takeovers.html | Market Place; The Obsession With Takeovers | False | By Anice C. Wallace | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/dawkins-announces-race-for-senate.html | Dawkins Announces Race for Senate | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/style/fashion-back-in-board-rooms-out-on-the-town.html | FASHION; Back in Board Rooms, Out on the Town | False | By Anne-Marie Schiro | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/dow-advances-4841-to-finish-at-207162.html | Dow Advances 48.41 To Finish at 2,071.62 | False | By Lawrence J. Demaria | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/ousted-panamanian-in-counterattack.html | Ousted Panamanian in Counterattack | False | By Neil A. Lewis, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | LUMEX INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/88-winter-olympics-small-town-trend-fading.html | '88 WINTER OLYMPICS; Small-Town Trend Fading | False | By Michael Janofsky, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/business-digest-tuesday-march-1-1988.html | BUSINESS DIGEST: TUESDAY, MARCH 1, 1988 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/wavetech-inc-reports-earnings-for-qtr-to-nov-30.html | WAVETECH INC reports earnings for Qtr to Nov 30 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/baghdad-and-teheran-exchange-missile-attacks.html | Baghdad and Teheran Exchange Missile Attacks | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-maxeam-will-buy-kaisertech-stake.html | COMPANY NEWS; Maxeam Will Buy Kaisertech Stake | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/finance-briefs-374488.html | FINANCE BRIEFS | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/c-correction-420288.html | Correction | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/boat-carrying-aliens-sinks-off-puerto-rico.html | Boat Carrying Aliens Sinks Off Puerto Rico | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/style/by-design-keeping-up-with-the-upkeep.html | By Design; Keeping Up With the Upkeep | False | By Carrie Donovan | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-sale-by-santa-fe.html | COMPANY NEWS; Sale by Santa Fe | False | AP | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/in-the-nation-a-case-for-flip-flops.html | IN THE NATION; A Case For Flip-Flops | False | By Tom Wicker | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/soviet-opponents-mere-pretenders.html | Soviet Opponents Mere Pretenders | False | By Robin Finn, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/seacoast-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SEACOAST SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/chess-seirawan-presses-too-hard-in-crucial-loss-to-speelman.html | Chess: Seirawan Presses Too Hard In Crucial Loss to Speelman | False | By Robert Byrne | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/bridge-administrators-of-events-often-given-little-credit.html | Bridge: Administrators of Events Often Given Little Credit | False | By Alan Truscott | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/gooden-takes-center-stage.html | Gooden Takes Center Stage | False | By Joseph Durso, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/theater/stage-korder-s-boys-life.html | Stage: Korder's 'Boys' Life' | False | By Frank Rich | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/biscayne-holdings-reports-earnings-for-qtr-to-dec-31.html | BISCAYNE HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/arbitrager-may-have-bail-posted.html | Arbitrager May Have Bail Posted | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/college-basketball-tillmon-sparks-hoyas.html | College Basketball; Tillmon Sparks Hoyas | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/learning-to-govern-the-bill-bradley-way.html | Learning to Govern the Bill Bradley Way | False | By Clifford D. May | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-why-testing-tots-is-a-wrong-answer-292088.html | Why Testing Tots Is a Wrong Answer | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/tax-watch-is-it-a-business-or-a-tax-shelter.html | Tax Watch; Is It a Business Or a Tax Shelter? | False | By Gary Klott | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/elmar-oliveira.html | Elmar Oliveira | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/jordan-hints-that-palestinians-role-may-be-obstacle-for-shultz-peace-plan.html | Jordan Hints That Palestinians' Role May Be Obstacle for Shultz Peace Plan | False | By David K. Shipler, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-dec-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/lawyer-held-in-contempt-at-mob-trial.html | Lawyer Held In Contempt At Mob Trial | False | By Robert Hanley, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/key-co-reports-earnings-for-qtr-to-jan-31.html | KEY CO reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/nasa-buying-a-boeing-to-carry-space-shuttles.html | NASA Buying a Boeing To Carry Space Shuttles | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/classic-corporation-reports-earnings-for-qtr-to-dec-31.html | CLASSIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-people-raiders-hire-shanahan.html | SPORTS PEOPLE; Raiders Hire Shanahan | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/a-strike-in-panama-has-limited-effect.html | A Strike in Panama Has Limited Effect | False | By Larry Rohter, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/growing-a-wrong-virus.html | Growing a Wrong Virus | False | By Gina Kolata | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/vincenzo-celli-87-a-dancer-teacher-and-choreographer.html | Vincenzo Celli, 87, A Dancer, Teacher And Choreographer | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/style/patterns-anne-marie-schiro.html | Patterns; Anne-Marie Schiro | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/solomon-british-pianist-85-dies.html | Solomon, British Pianist, 85, Dies | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/matrix-corp-reports-earnings-for-qtr-to-jan.html | MATRIX CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-curb-congress-by-line-item-veto-563788.html | Curb Congress by Line-Item Veto | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/ruling-is-sought-on-plo-s-mission.html | RULING IS SOUGHT ON P.L.O.'s MISSION | False | By Paul Lewis, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-our-rites-of-election-through-english-eyes-292288.html | Our Rites of Election Through English Eyes | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/bokassa-execution-commuted-to-life-term.html | Bokassa Execution Commuted to Life Term | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/americans-measure-their-performance.html | Americans Measure Their Performance | False | By Michael Janofsky, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/takeover-action-buoys-stock-market.html | Takeover Action Buoys Stock Market | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/2-in-manhattan-school-are-top-science-winners.html | 2 in Manhattan School Are Top Science Winners | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/rebel-rivalry-is-hampering-afghan-talks.html | Rebel Rivalry Is Hampering Afghan Talks | False | By Steven R. Weisman, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/wage-freeze-in-norway.html | Wage Freeze in Norway | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/how-creditworthy-is-the-world-bank.html | How Creditworthy Is the World Bank? | False | By Nicholas N. Eberstadt | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/penney-to-sell-its-midtown-skyscraper.html | Penney to Sell Its Midtown Skyscraper | False | By Eric N. Berg | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/japan-vehicle-exports.html | Japan Vehicle Exports | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-marianne-schroeder-pianist.html | Recital: Marianne Schroeder, Pianist | False | By Allan Kozinn | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/eastern-us-is-warned-about-big-earthquakes.html | Eastern U.S. Is Warned About Big Earthquakes | False | By James Gleick | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/food-and-brain-psychiatrists-explore-use-of-nutrients-in-treating-disorders.html | Food and Brain: Psychiatrists Explore Use of Nutrients in Treating Disorders | False | By Daniel Goleman | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/robbery-suspect-is-found-dead-in-holding-cell.html | Robbery Suspect Is Found Dead In Holding Cell | False | By George James | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/dress-barn-inc-reports-earnings-for-qtr-to-dec-31.html | DRESS BARN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/mrs-reagan-assails-drug-users.html | Mrs. Reagan Assails Drug Users | False | By Steven V. Roberts, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/our-towns-where-the-rich-find-comfort-in-each-other.html | Our Towns; Where the Rich Find Comfort In Each Other | False | By Michael Winerip | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/10000-at-slain-officer-s-mass-display-resolve.html | 10,000 at Slain Officer's Mass Display Resolve | False | By Sarah Lyall, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/politics-democrats-turn-up-volume-in-debate.html | POLITICS; Democrats Turn Up Volume in Debate | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/a-pistol-shot-in-the-nation-s-ear.html | A Pistol Shot in the Nation's Ear | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/albertson-s-inc-reports-earnings-for-qtr-to-jan-28.html | ALBERTSON'S INC reports earnings for Qtr to Jan 28 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/powell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/pillsbury-returning-to-an-old-recipe.html | Pillsbury Returning to an Old Recipe | False | By Claudia H. Deutsch | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/jakarta-journal-a-colonial-legacy-comes-back-but-not-to-haunt.html | Jakarta Journal; A Colonial Legacy Comes Back, but Not to Haunt | False | By Barbara Crossette, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/science-watch-cold-water-and-fish.html | SCIENCE WATCH; Cold Water and Fish | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/katy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/brain-deficient-baby-dies-at-loma-linda.html | Brain-Deficient Baby Dies at Loma Linda | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/company-news-peugeot-incentive.html | COMPANY NEWS; Peugeot Incentive | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/provident-bancorp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-circle-k-will-acquire-473-7-eleven-stores.html | COMPANY NEWS; Circle K Will Acquire 473 7-Eleven Stores | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/media-general-is-sent-unwanted-merger-bid.html | Media General Is Sent Unwanted Merger Bid | False | By Geraldine Fabrikant | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/pickens-bidding-for-homestake.html | Pickens Bidding for Homestake | False | By Andrew Pollack, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/islanders-multiply-and-so-do-options.html | Islanders Multiply, And So Do Options | False | By Joe Sexton, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/rex-noreco-inc-reports-earnings-for-qtr-to-dec-31.html | REX NORECO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/on-my-mind-in-respect-to-jackson-voters.html | ON MY MIND; In Respect To Jackson Voters | False | By A. M. Rosenthal | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/porter-scores-22-for-st-john-s.html | Porter Scores 22 for St. John's | False | By William C. Rhoden, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/us-plans-wide-use-of-credit-cards.html | U.S. Plans Wide Use of Credit Cards | False | By Martin Tolchin, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/north-star-roster-increases-by-3.html | North Star Roster Increases by 3 | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/cougar-research-in-florida.html | Cougar Research in Florida | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/inside-457388.html | INSIDE | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-nov-30.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Nov 30 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/futures-options-surge-in-platinum-sparks-a-rally-in-precious-metals.html | FUTURES/OPTIONS; Surge in Platinum Sparks A Rally in Precious Metals | False | By H. J. Maidenberg | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/mikhail-naimy-is-dead-lebanese-poet-was-98.html | Mikhail Naimy Is Dead; Lebanese Poet Was 98 | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/eil-instruments-inc-reports-earnings-for-qtr-to-jan-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/c-tec-corp-reports-earnings-for-qtr-to-dec-31.html | C-TEC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/opinion/l-chinese-optimistic-about-21st-century-292388.html | Chinese Optimistic About 21st Century | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/advertising-myers-s-rum-tests-videos-in-nightclubs.html | Advertising; Myers's Rum Tests Videos In Nightclubs | False | By Philip H. Dougherty | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/anesthesia-linked-to-trembling.html | Anesthesia Linked to Trembling | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/close-vote-expected-today-on-senate-panel-s-bank-bill.html | Close Vote Expected Today On Senate Panel's Bank Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/recital-arleen-auger-sings.html | Recital: Arleen Auger Sings | False | By Bernard Holland | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/bond-prices-retain-early-gains.html | Bond Prices Retain Early Gains | False | By Kenneth N. Gilpin | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/henley-group-inc-reports-earnings-for-qtr-to-dec-31.html | HENLEY GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/sunken-barge-recovered-averting-a-disaster.html | Sunken Barge Recovered, Averting a Disaster | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/negative-campaign-spots-move-to-the-southern-airwaves.html | Negative Campaign Spots Move to the Southern Airwaves | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/prospect-park-savings-reports-earnings-for-qtr-to-jan-31.html | PROSPECT PARK SAVINGS reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/tax-appeal-by-lawyers-dismissed.html | Tax Appeal by Lawyers Dismissed | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/gwc-corp-reports-earnings-for-qtr-to-dec-31.html | GWC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/goodyear-aerospace-cited-by-us-in-overcharging.html | Goodyear Aerospace Cited By U.S. in Overcharging | False | By Jonathan P. Hicks | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/baltic-journal-archives-offers-the-global-picture.html | Baltic Journal; Archives Offers the Global Picture | True | By William E. Schmidt, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/separate-and-unequal-a-view-from-the-bottom.html | 'Separate and Unequal': a View From the Bottom | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/sports-people-schembechler-says-no.html | SPORTS PEOPLE; Schembechler Says No | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/supreme-court-roundup-justices-will-rule-on-us-drug-testing-program.html | Supreme Court Roundup; Justices Will Rule on U.S. Drug-Testing Program | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-merger-of-7-up-and-dr-pepper.html | COMPANY NEWS; Merger of 7-Up And Dr Pepper | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/washington-talk-briefing-bankers-and-terrorists.html | WASHINGTON TALK: BRIEFING; Bankers and Terrorists | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/problems-seen-in-children-with-transplanted-hearts.html | Problems Seen in Children With Transplanted Hearts | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/tv-sports-abc-s-olympic-coverage-wins-gold-in-ratings.html | TV SPORTS; ABC's Olympic Coverage Wins Gold in Ratings | False | By Gerald Eskenazi | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/peripherals-a-look-at-amiga-500.html | PERIPHERALS; A Look at Amiga 500 | False | By L. R. Shannon | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/88-winter-olympics-elated-calgary-turns-to-job-of-maintaining-new-stature.html | '88 WINTER OLYMPICS; Elated Calgary Turns to Job Of Maintaining New Stature | False | By Frank Litsky, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/goldome-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | GOLDOME BANK FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-dec-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/dr-moe-frankel-76-economics-educator.html | Dr. Moe Frankel, 76, Economics Educator | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/israel-s-peace-marchers-struggle-against-occupation-and-apathy.html | Israel's Peace Marchers Struggle Against Occupation, and Apathy | False | By Alan Cowell, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/occidental-nebraska-savings-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL NEBRASKA SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/tribes-seek-settlement-for-land-lost-to-a-dam.html | Tribes Seek Settlement For Land Lost to a Dam | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/red-lion-inns-reports-earnings-for-qtr-to-dec-31.html | RED LION INNS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/israel-considers-barring-the-press-from-arab-areas-hit-by-turmoil.html | Israel Considers Barring the Press From Arab Areas Hit by Turmoil | False | By John Kifner, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/washington-talk-working-profile-abraham-d-sofaer-legal-adviser-leaves-trail.html | WASHINGTON TALK: WORKING PROFILE: ABRAHAM D. SOFAER; Legal Adviser Leaves a Trail of Furious Debate | False | By Michael R. Gordon, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/colorado-s-high-oxygen-fuel-test-runs-smoothly.html | Colorado's High-Oxygen Fuel Test Runs Smoothly | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/marcos-meets-aquino-envoys.html | Marcos Meets Aquino Envoys | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/minority-officials-seek-revised-board-of-estimate.html | Minority Officials Seek Revised Board of Estimate | False | By Richard Levine | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/widespread-fraud-reported-in-china.html | WIDESPREAD FRAUD REPORTED IN CHINA | False | By Edward A. Gargan, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/mcfaddin-ventures-reports-earnings-for-qtr-to-nov-29.html | MCFADDIN VENTURES reports earnings for Qtr to Nov 29 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/former-officer-gets-jail-term-in-drug-payoff.html | Former Officer Gets Jail Term In Drug Payoff | False | By Leonard Buder | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/obituaries/albert-abrahamson-bowdoin-professor-82.html | Albert Abrahamson, Bowdoin Professor, 82 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/music-arditti-quartet-in-a-modern-program.html | Music: Arditti Quartet In a Modern Program | False | By Will Crutchfield | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/pension-rise-is-voted-in-albany-in-rebuff-to-koch.html | Pension Rise Is Voted in Albany in Rebuff to Koch | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/bank-report-rule-change.html | Bank-Report Rule Change | False | By Eric N. Berg | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/arizona-senate-begins-impeachment-trial-of-mecham.html | Arizona Senate Begins Impeachment Trial of Mecham | False | By Lindsey Gruson, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/starpointe-savings-reports-earnings-for-qtr-to-dec-31.html | STARPOINTE SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-03 | TX 2-270323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/sports/winning-start-for-leetch.html | Winning Start for Leetch | False | By Joe Sexton | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/news-summary-tuesday-march-1-1988.html | NEWS SUMMARY: TUESDAY, MARCH 1, 1988 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/dole-chides-bush-on-panama-crisis.html | Dole Chides Bush on Panama Crisis | False | By Bernard Weinraub, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/us/amnesty-sale-the-medium-is-the-tortilla.html | Amnesty Sale: The Medium Is the Tortilla | False | By Peter Applebome, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/sides-shift-in-belgian-takeover.html | Sides Shift In Belgian Takeover | False | By Paul L. Montgomery, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/arts/stefania-toczyska-s-operatic-odyssey.html | Stefania Toczyska's Operatic Odyssey | False | By Bernard Holland | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/us-delays-brazil-action.html | U.S. Delays Brazil Action | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/butler-national-corp-reports-earnings-for-qtr-to-jan-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/science/le-schweitzer-still-inspires-deep-loyalty.html | 'Le Schweitzer' Still Inspires Deep Loyalty | False | By James Brooke | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/theater/stage-tapman-with-moses-gunn.html | Stage: 'Tapman,' With Moses Gunn | False | By Mel Gussow | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/nyregion/defense-in-chambers-case-suggests-key-witness-lied.html | Defense in Chambers Case Suggests Key Witness Lied | False | By Kirk Johnson | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/company-news-diagnostek-deal.html | COMPANY NEWS; Diagnostek Deal | False | Special to the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/world/cape-town-police-arrest-clergymen-at-protest-march.html | CAPE TOWN POLICE ARREST CLERGYMEN AT PROTEST MARCH | False | By John D. Battersby, Special To the New York Times | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/petrolite-corp-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-03 | TX 2-270323 | | |
| 1988-03-01 | 1988-03-01 | https://www.nytimes.com/1988/03/01/business/group-positive-on-economy.html | Group Positive on Economy | False | AP | 1988-03-03 | TX 2-270323 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/lebanon-kidnappers-release-2-un-refugee-aid-workers.html | Lebanon Kidnappers Release 2 U.N. Refugee Aid Workers | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/boxing-notebook-first-step-into-rahway-ring-for-ayala.html | Boxing Notebook; First Step Into Rahway Ring for Ayala | False | By Phil Berger | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/would-nunn-win-on-super-tuesday.html | Would Nunn Win on Super Tuesday? | False | By Frederick Allen | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-makers-display-new-computers.html | COMPANY NEWS; Makers Display New Computers | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/japanese-unemployment.html | Japanese Unemployment | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-briefing-culture-and-rocks.html | Washington Talk: Briefing; Culture and Rocks | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/robertson-seeks-to-withdraw-libel-lawsuit.html | Robertson Seeks to Withdraw Libel Lawsuit | False | By Wayne King, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/at-nato-parley-reagan-reassures.html | At NATO Parley, Reagan Reassures | False | By Julie Johnson, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-briefing-volcker-s-future.html | Washington Talk: Briefing; Volcker's Future | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/revision-of-economic-index-dims-specter-of-an-imminent-recession.html | Revision of Economic Index Dims Specter of an Imminent Recession | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/the-plo-no-and-yes.html | The P.L.O., No and Yes | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/education-is-holding-back-pupils-a-policy-of-abject-failure.html | EDUCATION; Is Holding Back Pupils a Policy of Abject Failure? | False | By Lee A. Daniels | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/in-babette-a-great-feast-for-the-palate-and-the-ey.html | In 'Babette,' A Great Feast For the Palate And the Eye | False | By Florence Fabricant | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/circle-express-reports-earnings-for-year-to-dec-31.html | CIRCLE EXPRESS reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/scasi-from-bright-into-white.html | Scasi: From Bright Into White | False | By Bernadine Morris | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/pro-med-capital-reports-earnings-for-year-to-dec-31.html | PRO-MED CAPITAL reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/shultz-ends-mideast-tour-upbeat-but-empty-handed.html | Shultz Ends Mideast Tour Upbeat but Empty-Handed | False | By David K. Shipler, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gorbachev-delays-meeting-with-us-business-leaders.html | Gorbachev Delays Meeting With U.S. Business Leaders | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/de-gustibus-what-s-american-depends-on-the-cook.html | De Gustibus; What's American Depends on the Cook | False | By Marian Burros | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-omnicom-group-s-net-soared-in-1987-quarter.html | Advertising; Omnicom Group's Net Soared in 1987 Quarter | False | By Philip H. Dougherty | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/goody-products-inc-reports-earnings-for-year-to-dec-31.html | GOODY PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/ca-blockers-reports-earnings-for-qtr-to-dec-31.html | CA BLOCKERS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-people-founder-of-moog-inc-starts-new-company.html | BUSINESS PEOPLE; Founder of Moog Inc. Starts New Company | False | By Daniel F. Cuff | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/music-a-bernstein-celebration.html | Music: A Bernstein Celebration | False | By Donal Henahan | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gateway-communications-reports-earnings-for-year-to-dec-31.html | GATEWAY COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/books/books-of-the-times-677588.html | Books of The Times | False | By Michiko Kakutani | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/workingmens-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | WORKINGMENS CO-OPERATIVE BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-letter-on-highway-safety-no-national-speed-limit-is-rational-767988.html | Letter: On Highway Safety; No National Speed Limit Is Rational | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/immucell-corp-reports-earnings-for-year-to-dec-31.html | IMMUCELL CORP reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-announcement-of-computer-due.html | COMPANY NEWS; Announcement Of Computer Due | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/pretorias-move-challenges-the-us.html | Pretoria's Move Challenges the U.S. | False | By Jennifer Davis | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/tv-review-the-met-opera-s-tales-of-hoffmann.html | TV Review; The Met Opera's 'Tales of Hoffmann' | False | By John J. O'Connor | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/senators-discuss-bank-bill.html | Senators Discuss Bank Bill | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/joe-besser-80-od-rhw-3-stooges.html | Joe Besser, 80, od rhw 3 Stooges | False | AP | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/pillsbury-to-keep-burger-king-despite-rumors.html | Pillsbury to Keep Burger King, Despite Rumors | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/court-upholds-ruling-against-racial-quotas-for-starrett-city.html | Court Upholds Ruling Against Racial Quotas for Starrett City | False | By Arnold H. Lubasch | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/profits-scoreboard-759988.html | PROFITS SCOREBOARD | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/economic-scene-frequent-fliers-will-irs-act.html | Economic Scene; Frequent Fliers: Will I.R.S. Act? | False | By Peter Passell | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/montclair-savings-bank-reports-earnings-for-qtr-to-jan-31.html | MONTCLAIR SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/omnicom-group-inc-reports-earnings-for-qtr-to-dec-31.html | OMNICOM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/home-national-corp-reports-earnings-for-year-to-dec-31.html | HOME NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/prominent-us-jews-visiting-israel-voice-unease.html | Prominent U.S. Jews, Visiting Israel, Voice Unease | False | By Alan Cowell, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/in-queens-a-farewell-with-love.html | In Queens, A Farewell With Love | False | By George James | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/futures-options-oil-drops-amid-confusion-on-pricing-by-exporters.html | FUTURES/OPTIONS; Oil Drops Amid Confusion On Pricing by Exporters | False | By H. J. Maidenberg | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/speculator-is-released-and-then-arrested.html | Speculator Is Released and Then Arrested | False | By Stephen Labaton, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/potvin-s-garden-finale.html | Potvin's Garden Finale | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/campaign-trail.html | Campaign Trail | False | By Andrew Rosenthal | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/on-the-road-a-restaurant-s-staff-finds-culinary-inspiration.html | On the Road, a Restaurant's Staff Finds Culinary Inspiration | False | By Marian Burros | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/2-officials-praise-new-fed-policy.html | 2 Officials Praise New Fed Policy | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/po-folks-inc-reports-earnings-for-qtr-to-dec-27.html | PO FOLKS INC reports earnings for Qtr to Dec 27 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/riverside-group-reports-earnings-for-qtr-to-dec-31.html | RIVERSIDE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/dow-declines-1.16-in-slow-trading.html | Dow Declines 1.16 in Slow Trading | False | By Phillip H. Wiggins | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/finance-new-issues-eastman-kodak-is-offering-1.1-billion-of-notes-at-par.html | FINANCE/NEW ISSUES; Eastman Kodak Is Offering $1.1 Billion of Notes at Par | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/henry-s-bloch-72-an-investment-banker.html | Henry S. Bloch, 72, An Investment Banker | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-people-victory-on-a-foul.html | SPORTS PEOPLE; Victory on a Foul | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/6-free-agents-to-stay-put.html | 6 Free Agents to Stay Put | False | By Murray Chass, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/observer-people-goes-feelbad.html | OBSERVER; People Goes Feelbad | False | By Russell Baker | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/massimo-calabresi-84-yale-medical-professor.html | Massimo Calabresi, 84, Yale Medical Professor | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/no-quick-arrests-seen-in-police-officer-s-killing.html | No Quick Arrests Seen In Police Officer's Killing | False | By George James | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/gretzky-tops-assist-record.html | Gretzky Tops Assist Record | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/the-yawning-abyss-chasm-of-cable-tv.html | The Yawning Abyss Chasm of Cable TV | False | By Joe Queenan | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/inside-777188.html | INSIDE | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/c-education-public-education-a-state-by-state-review-929688.html | EDUCATION; Public Education: A State-by-State Review | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/metro-datelines-student-convicted-in-a-friend-s-slaying.html | METRO DATELINES; Student Convicted in a Friend's Slaying | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/brooklyn-double-murder-mental-patient-and-a-flawed-system.html | Brooklyn Double Murder: Mental Patient and a Flawed System | False | By Josh Barbanel | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/key-rates-894188.html | KEY RATES | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-29.html | BOB EVANS FARMS INC reports earnings for Qtr to Jan 29 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-of-the-times-an-ode-to-calgary.html | Sports of The Times; An Ode to Calgary | False | By Peter Alfano | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/new-inquiry-is-sought-on-meese.html | New Inquiry Is Sought on Meese | False | By David Johnston, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/framingham-savings-reports-earnings-for-qtr-to-dec-31.html | FRAMINGHAM SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-people-head-of-business-lobby-forms-his-own-firm.html | BUSINESS PEOPLE; Head of Business Lobby Forms His Own Firm | False | By Susan F. Rasky | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/continental-federal-savings-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/ancient-redwoods-fall-to-a-wall-street-takeover.html | Ancient Redwoods Fall to a Wall Street Takeover | False | By Robert Lindsey, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/style/those-oysters-from-bays-youve-never-heard-of.html | Those Oysters From Bays You've Never Heard Of | False | By Karen MacNeil | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-briefs-841888.html | COMPANY BRIEFS | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/weaker-dollar-fails-to-bring-a-jump-in-us-sales-in-japan.html | Weaker Dollar Fails to Bring A Jump in U.S. Sales in Japan | False | By Susan Chira, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/boston-5-cents-savings-bank-reports-earnings-for-qtr-to-jan-31.html | BOSTON 5 CENTS SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/dimensional-medicine-reports-earnings-for-qtr-to-dec-31.html | DIMENSIONAL MEDICINE reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-private-schools-look-to-high-powered-marketing.html | EDUCATION; Private Schools Look to High-Powered Marketing | False | By Deirdre Carmody | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/c-corrections-760488.html | Corrections | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/bank-of-industry-reports-earnings-for-qtr-to-dec-31.html | BANK OF INDUSTRY reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/downey-designs-international-reports-earnings-for-qtr-to-dec-31.html | DOWNEY DESIGNS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/cardis-corp-reports-earnings-for-qtr-to-oct-31.html | CARDIS CORP reports earnings for Qtr to Oct 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/devils-overpowered-islanders-prevail-capitals-5-devils-3.html | Devils Overpowered; Islanders Prevail; Capitals 5, Devils 3 | False | By Alex Yannis, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/results-plus-847588.html | RESULTS PLUS | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-grocery-chain-in-buyout-talks.html | COMPANY NEWS; Grocery Chain In Buyout Talks | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/question-for-indonesia-who-will-be-no-2.html | Question for Indonesia: Who Will Be No. 2? | False | By Barbara Crossette, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/first-service-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST SERVICE BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/amid-hopes-green-starts-as-chancellor.html | Amid Hopes, Green Starts as Chancellor | False | By Suzanne Daley | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/news-summary-wednesday-march-2-1988.html | NEWS SUMMARY: WEDNESDAY, MARCH 2, 1988 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/jazz-sandke-quartet.html | Jazz: Sandke Quartet | False | By John S. Wilson | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/commissioner-chosen-for-suffolk-s-troubled-police-department.html | Commissioner Chosen for Suffolk's Troubled Police Department | False | By Philip S. Gutis, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/iraqi-missile-attacks-on-iran-a-new-twist-to-the-old-war.html | Iraqi Missile Attacks on Iran: A New Twist to the Old War | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/girl-attacked-by-ants-dies.html | Girl Attacked by Ants Dies | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/pretoria-may-ban-foreign-funds-for-rights-groups.html | Pretoria May Ban Foreign Funds for Rights Groups | False | By John D. Battersby, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/bush-defends-efforts-to-intercept-drugs-but-he-concedes-difficulty.html | Bush Defends Efforts to Intercept Drugs, but He Concedes Difficulty | False | By Frank Lynn, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/international-power-mahines-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/construction-spending-declines.html | Construction Spending Declines | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/a-new-chief-for-britoil.html | A New Chief For Britoil | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/southern-democrats-go-home-again.html | Southern Democrats Go Home Again | False | By Steven V. Roberts, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/racial-tension-at-dartmouth-as-teacher-and-paper-clash.html | Racial Tension at Dartmouth As Teacher and Paper Clash | False | By Allan R. Gold, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/cayuga-savings-reports-earnings-for-qtr-to-dec-31.html | CAYUGA SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/profit-for-world-bank.html | Profit for World Bank | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/c-corrections-895888.html | Corrections | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/ameriana-savings-bank-of-ny-reports-earnings-for-qtr-to-dec-31.html | AMERIANA SAVINGS BANK OF NY reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/british-mail-carries-mark-jesus-is-alive.html | British Mail Carries Mark, 'Jesus Is Alive!' | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/transactions-822088.html | Transactions | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/consolidated-capital-realty-industries-reports-earnings-for-year-to-dec-31.html | CONSOLIDATED CAPITAL REALTY INDUSTRIES reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/22-varieties-on-the-half-shell.html | 22 Varieties on the Half Shell | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/metropolitan-diary-548988.html | Metropolitan Diary | False | By Ron Alexander | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-public-library-should-be-a-refuge-for-children-an-opportunity-910288.html | Public Library Should Be a Refuge for Children; An Opportunity | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/digital-solutions-reports-earnings-for-qtr-to-dec-31.html | DIGITAL SOLUTIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-inland-steel-sets-closing-of-4-mills.html | COMPANY NEWS; Inland Steel Sets Closing of 4 Mills | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/to-plug-the-social-work-drain.html | To Plug the Social Work Drain | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-briefing-commerce-choice.html | Washington Talk: Briefing; Commerce Choice | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/c-corrections-895988.html | Corrections | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/books/in-s-updike-tries-the-woman-s-viewpoint.html | In 'S,' Updike Tries the Woman's Viewpoint | False | By Mervyn Rothstein | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/dance-danceart-troupe-from-boston.html | Dance: DanceArt Troupe, From Boston | False | By Jack Anderson | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/date-for-decision-in-soccer-shifted.html | Date for Decision In Soccer Shifted | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/piedmont-mining-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MINING reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-sale-of-stake-in-kaisertech.html | COMPANY NEWS; Sale of Stake In Kaisertech | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/home-federal-savings-georgia-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS (GEORGIA) reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/the-sources-of-drugs.html | THE SOURCES OF DRUGS | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/smoke-clears-and-trains-are-cleaner.html | Smoke Clears And Trains Are Cleaner | False | By Eric Schmitt | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/soviet-says-it-used-troops-to-quell-riots-in-south.html | Soviet Says It Used Troops to Quell Riots in South | False | By Philip Taubman, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/cairo-journal-now-after-4600-years-time-adds-a-new-scar.html | Cairo Journal; Now, After 4,600 Years, Time Adds a New Scar | False | By Alan Cowell, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/does-tumult-imperil-gorbachev-s-goals-some-us-views.html | Does Tumult Imperil Gorbachev's Goals? Some U.S. Views | False | By Craig R. Whitney, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/lowrance-electronics-reports-earnings-for-qtr-to-jan-31.html | LOWRANCE ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-the-presidency-tapes-offer-a-rare-glimpse-of-the-private-fdr.html | Washington Talk: The Presidency; Tapes Offer a Rare Glimpse of the Private F.D.R. | False | By Steven V. Roberts, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/first-women-s-bank-reports-earnings-for-year-to-dec-31.html | FIRST WOMEN'S BANK reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/eugene-h-remmer-64-founder-of-chemtex.html | Eugene H. Remmer, 64, Founder of Chemtex | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/maureen-roach-guidance-counselor-56.html | Maureen Roach, Guidance Counselor, 56 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/piano-jodie-gelbogis-recital.html | Piano: Jodie Gelbogis Recital | False | By Will Crutchfield | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/old-timers-are-shut-out.html | Old-Timers Are Shut Out | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/jersey-judge-declines-to-order-aids-tests.html | Jersey Judge Declines to Order AIDS Tests | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/devils-overpowered-islanders-prevail-islanders-2-blues-0.html | Devils Overpowered; Islanders Prevail; Islanders 2, Blues 0 | False | By Joe Sexton, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/county-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COUNTY SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/witt-thomas-a-tv-hit.html | Witt-Thomas a TV Hit | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/college-basketball-syracuse-sets-back-villanova-by-71-69.html | College Basketball; Syracuse Sets Back Villanova by 71-69 | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/laser-precision-corp-reports-earnings-for-qtr-to-dec-31.html | LASER PRECISION CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/foreign-affairs-hamlet-in-central-america.html | FOREIGN AFFAIRS; Hamlet In Central America | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/black-official-faults-tactics-of-sharpton.html | Black Official Faults Tactics Of Sharpton | False | By James Barron, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gaf-seeks-alternative-to-heyman-bid.html | GAF Seeks Alternative to Heyman Bid | False | By Robert J. Cole | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/justices-back-us-deportation-stand.html | Justices Back U.S. Deportation Stand | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/open-hearings-against-judges-urged-by-panel.html | Open Hearings Against Judges Urged by Panel | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-backs-panamanian-s-tactic-and-weighs-canal-funds-cutoff.html | U.S. Backs Panamanian's Tactic And Weighs Canal Funds Cutoff | False | By Neil A. Lewis, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/american-claims-evaluation-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CLAIMS EVALUATION reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/determined-bidders-for-federated-canada-rebuff-led-campeau-chief-to-us.html | Determined Bidders for Federated; Canada Rebuff Led Campeau Chief to U.S. | False | JOHN F. BURNS, Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-gm-to-sell-plant.html | COMPANY NEWS; G.M. to Sell Plant | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/quotation-of-the-day-895688.html | Quotation of the Day | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/investors-savings-bank-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/mecham-is-called-victim-of-political-persecution.html | Mecham Is Called Victim of Political Persecution | False | By Lindsey Gruson, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/first-federal-of-alabama-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF ALABAMA reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-digest-wednesday-march-2-1988.html | BUSINESS DIGEST; WEDNESDAY, MARCH 2, 1988 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-blacks-indians-alliance-has-deep-roots-657788.html | Blacks-Indians Alliance Has Deep Roots | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/company-news-desert-partners-makes-hostile-bid-for-usg.html | COMPANY NEWS; Desert Partners Makes Hostile Bid for USG | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/plexus-resources-corp-reports-earnings-for-qtr-to-dec-31.html | PLEXUS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/troops-raid-panama-radio-station-and-seize-ex-candidate-strike-gains.html | Troops Raid Panama Radio Station and Seize Ex-Candidate; Strike Gains | False | By Larry Rohter, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/the-pop-life-823288.html | The Pop Life | False | Stephen Holden | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/metro-datelines-moslems-to-expand-anti-drug-patrols.html | METRO DATELINES; Moslems to Expand Anti-Drug Patrols | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-public-library-should-be-a-refuge-for-children-regulars-in-brooklyn-910788.html | Public Library Should Be a Refuge for Children; Regulars in Brooklyn | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-complete-silence-is-the-best-thing.html | WASHINGTON TALK; 'Complete Silence Is the Best Thing' | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/pepperell-tops-a-new-stevens-bid.html | Pepperell Tops a New Stevens Bid | False | By Geraldine Fabrikant | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/court-rules-in-belgium.html | Court Rules In Belgium | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/books/coaches-help-authors-talk-well-to-sell-well.html | Coaches Help Authors Talk Well to Sell Well | False | By Edwin McDowell | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/finance-new-issues-citicorp-rates-fall.html | FINANCE/NEW ISSUES; Citicorp Rates Fall | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/about-new-york-child-essayists-walk-a-mile-in-koch-s-shoes.html | About New York; Child Essayists Walk a Mile In Koch's Shoes | False | By Gregory Jaynes | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/consol-energy-partners-reports-earnings-for-qtr-to-nov-30.html | CONSOL ENERGY PARTNERS reports earnings for Qtr to Nov 30 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/western-health-plans-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-cocktail-party-by-the-cocteau-troupe.html | Stage: 'Cocktail Party' By the Cocteau Troupe | False | By D. J. R. Bruckner | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/reed-sees-nets-romp-in-debut.html | Reed Sees Nets Romp in Debut | False | By Sam Goldaper, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-people-pleasant-landing.html | SPORTS PEOPLE; Pleasant Landing | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/airbus-urged-to-press-its-mcdonnell-talks.html | Airbus Urged to Press Its McDonnell Talks | False | By Steven Greenhouse, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/first-savings-bank-north-carolina-reports-earnings-for-qtr-to-dec-31.html | FIRST SAVINGS BANK (NORTH CAROLINA) reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-technology-memory-chip-pressure-is-on.html | BUSINESS TECHNOLOGY; Memory Chip Pressure Is On | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/general-public-utilities-corp-reports-earnings-for-12mo-to-jan-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mo to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/carrie-churns-toward-us.html | 'Carrie' Churns Toward U.S. | False | By Francis X. Clines | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/southwest-chief-journal-for-train-passengers-a-seminar-on-indians.html | Southwest Chief Journal; For Train Passengers, A Seminar on Indians | False | By Catherine C. Robbins, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/cyclops-industries-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/jackson-sets-sights-on-white-vote.html | Jackson Sets Sights on White Vote | False | By Michael Oreskes, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-technology-securities-firms-streamlining-computer-systems-despite-crash.html | BUSINESS TECHNOLOGY; Securities Firms Streamlining Computer Systems Despite the Crash | False | By Barnaby J. Feder | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/hacking-back-the-trade-bill-weeds.html | Hacking Back the Trade Bill Weeds | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/even-those-who-serve-must-audition-for-the-part.html | Even Those Who Serve Must Audition for the Part | False | By John Nielsen | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/l-france-s-solution-942388.html | France's Solution | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/eating-out-with-garrison-keillor-where-are-the-smelts-of-yesteryear.html | EATING OUT; With Garrison Keillor; Where Are The Smelts of Yesteryear? | False | By Bryan Miller | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/leading-indicators-component-analysis.html | LEADING INDICATORS: COMPONENT ANALYSIS | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/credit-markets-bond-prices-steady-in-listless-day.html | CREDIT MARKETS; Bond Prices Steady in Listless Day | False | By Kenneth N. Gilpin | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/real-estate-development-ideas-sought-in-new-york.html | Real Estate; Development Ideas Sought In New York | False | By Richard D. Lyons | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/finance-new-issues-7.95-offering-by-fannie-mae.html | FINANCE/NEW ISSUES; 7.95% Offering By Fannie Mae | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-jan-2.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Jan 2 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/ferrer-urges-bronx-housing-renewal.html | Ferrer Urges Bronx Housing Renewal | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/l-natural-instincts-942288.html | Natural Instincts | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Michael Norman | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/fbx-corp-reports-earnings-for-qtr-to-dec-31.html | FBX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B & CO reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-small-property-owners-in-manhattan-find-situation-worsening-738488.html | Small-Property Owners in Manhattan Find Situation Worsening | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/gop-sees-defeat-on-aid-to-contras.html | G.O.P SEES DEFEAT ON AID TO CONTRAS | False | By Susan F. Rasky, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/toll-brothers-reports-earnings-for-qtr-to-jan-31.html | TOLL BROTHERS reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/alaska-bancorp-reports-earnings-for-year-to-dec-31.html | ALASKA BANCORP reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/american-shared-hospital-services-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/food-notes-610688.html | Food Notes | False | By Florence Fabricant | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/the-un-today.html | The U.N. Today | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/acme-precision-products-inc-reports-earnings-for-sales.html | ACME PRECISION PRODUCTS INC reports earnings for Sales | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/former-agent-is-convicted.html | Former Agent Is Convicted | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/determined-bidders-for-federated-one-success-after-another-for-macy-head.html | Determined Bidders for Federated; One Success After Another for Macy Head | False | ALISON LEIGH COWAN | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/abused-youth-is-flown-home-to-zimbabwe.html | Abused Youth Is Flown Home To Zimbabwe | False | By Mark A. Uhlig | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gm-to-stop-building-pontiac-fiero.html | G.M. to Stop Building Pontiac Fiero | False | By John Holusha, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/executive-changes-686488.html | EXECUTIVE CHANGES | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/education-bilingual-education-survives-in-california.html | EDUCATION; Bilingual Education Survives in California | False | By Deirdre Carmody | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/ashton-tate-corp-reports-earnings-for-qtr-to-jan-31.html | ASHTON-TATE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/60-minute-gourmet-735388.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-public-library-should-be-a-refuge-for-children-656388.html | Public Library Should Be a Refuge for Children | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/market-place-money-managers-still-on-sidelines.html | Market Place; Money Managers Still on Sidelines | False | By Anise C. Wallace | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/hammer-begins-a-drive-to-raise-1-billion-a-year-to-fight-cancer.html | Hammer Begins a Drive to Raise $1 Billion a Year to Fight Cancer | False | By Gina Kolata | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/kelly-has-his-eyes-on-home.html | Kelly Has His Eyes on Home | False | By Michael Martinez, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-abp-group-sees-growth-in-the-sun.html | Advertising; ABP Group Sees Growth In the Sun | False | By Philip H. Dougherty | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/ford-canada-co-of-canada-reports-earnings-for-qtr-to-dec-31.html | FORD CANADA CO OF CANADA reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-technology-advances-new-tricks-for-old-workhorse-computers.html | BUSINESS TECHNOLOGY: ADVANCES; New Tricks for Old Workhorse Computers | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/wine-talk-633088.html | Wine Talk | False | By Frank J. Prial | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/first-banc-securities-reports-earnings-for-year-to-dec-31.html | FIRST BANC SECURITIES reports earnings for Year to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/aquino-indicates-conditions-for-an-end-to-marcos-exile.html | Aquino Indicates Conditions For an End to Marcos Exile | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-portugal-policy-911288.html | Portugal Policy | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-struggles-with-plan-to-monitor-arms-treaty.html | U.S. Struggles With Plan to Monitor Arms Treaty | False | By Michael R. Gordon, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/in-storm-s-eye-a-race-of-cup-design.html | In Storm's Eye, a Race Of Cup Design | False | By Barbara Lloyd | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/dukakis-and-bush-win-vermont.html | Dukakis and Bush Win Vermont | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/community-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY BANKSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/harvard-study-in-soviet-is-set.html | Harvard Study In Soviet Is Set | False | Special to the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/movies/script-writers-talks-go-on.html | Script Writers' Talks Go On | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/bridge-is-that-player-an-expert-just-watch-and-find-out.html | Bridge: Is That Player an Expert? Just Watch and Find Out | False | By Alan Truscott | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/mets-miller-in-a-utility-role.html | Mets' Miller in a Utility Role | False | By Joseph Durso, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/us-plans-relief-of-up-to-7-billion-in-bad-farm-debt.html | U.S. PLANS RELIEF OF UP TO $7 BILLION IN BAD FARM DEBT | False | By Keith Schneider, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/kevex-corp-reports-earnings-for-qtr-to-jan-31.html | KEVEX CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-the-boob-story.html | Stage: 'The Boob Story' | False | By Stephen Holden | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/metro-datelines-second-lawyer-balks-at-taking-defense.html | METRO DATELINES; Second Lawyer Balks At Taking Defense | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/knicks-win-again-at-home-of-course.html | Knicks Win Again At Home, of Course | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/76th-appeal-for-the-neediest-receives-highest-donation-total.html | 76th Appeal for the Neediest Receives Highest Donation Total | False | By Marvine Howe | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/nyregion/chambers-prosecution-rests-after-slaying-is-re-enacted.html | Chambers Prosecution Rests After Slaying Is Re-enacted | False | By Kirk Johnson | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/washington-talk-briefing-a-view-of-capital.html | Washington Talk: Briefing; A View of Capital | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/obituaries/john-kenny-88-dies-founded-high-school.html | John Kenny, 88, Dies; Founded High School | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/world/us-finds-output-of-drugs-in-world-growing-sharply.html | U.S. FINDS OUTPUT OF DRUGS IN WORLD GROWING SHARPLY | False | By Elaine Sciolino, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/amereco-environmental-services-reports-earnings-for-year-to-nov-30.html | AMERECO ENVIRONMENTAL SERVICES reports earnings for Year to Nov 30 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/political-memo-2-steady-courses-to-super-tuesday.html | Political Memo; 2 Steady Courses to Super Tuesday | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/arts/opera-change-in-siegfried.html | Opera: Change in 'Siegfried' | False | By John Rockwell | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/problems-for-2-new-york-wineries.html | Problems for 2 New York Wineries | False | By Howard G. Goldberg | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/sports-people-marcum-dismissed.html | SPORTS PEOPLE; Marcum Dismissed | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/debates-are-cancelled-for-want-of-debaters.html | Debates Are Cancelled For Want of Debaters | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/saturn-hiring-begins.html | Saturn Hiring Begins | False | AP | 1988-03-04 | TX 2-270325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/us/voter-surveys-approved.html | Voter Surveys Approved | False | AP | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/sports/cheers-feast-for-doberman-s-heroic-exploit.html | Cheers, Feast For Doberman's Heroic Exploit | False | By Walter R. Fletcher | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-small-property-owners-in-manhattan-find-situation-worsening-cut-the-red-tape-911888.html | Small-Property Owners in Manhattan Find Situation Worsening; Cut the Red Tape | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/advertising-3-medical-publications-acquired-by-medcom.html | Advertising; 3 Medical Publications Acquired by Medcom | False | By Philip H. Dougherty | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/opinion/l-for-heidegger-nazism-was-great-error-658388.html | For Heidegger, Nazism Was Great Error | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/business-technology-you-can-t-stand-the-noise-get-an-anti-noise-machine.html | BUSINESS TECHNOLOGY; You Can't Stand the Noise? Get an Anti-Noise Machine | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/garden/l-restroom-search-718788.html | Restroom Search | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/movies/film-a-jumpin-night-of-klezmer.html | Film: 'A Jumpin' Night' of Klezmer | False | By Walter Goodman | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/theater/stage-innaurato-s-magda-and-callas-in-philadelphia.html | Stage: Innaurato's 'Magda and Callas,' in Philadelphia | False | By Mel Gussow, Special To the New York Times | 1988-03-04 | TX 2-270325 | | |
| 1988-03-02 | 1988-03-02 | https://www.nytimes.com/1988/03/02/business/worthen-banking-corp-reports-earnings-for-qtr-to-dec-31.html | WORTHEN BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-04 | TX 2-270325 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-ags-to-acquire-c3.html | COMPANY NEWS; AGS to Acquire C3 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/aequitron-medical-inc-reports-earnings-for-qtr-to-jan-31.html | AEQUITRON MEDICAL INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/legislator-seeks-to-oust-leader-of-black-caucus.html | Legislator Seeks to Oust Leader of Black Caucus | False | By James Barron, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/more-missiles-fall-on-baghdad-and-teheran.html | More Missiles Fall on Baghdad and Teheran | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-basketball-honors.html | Sports People; Basketball Honors | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-golden-opportunity.html | Sports People; Golden Opportunity | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/sign-of-collapse-leads-to-closing-of-queens-road.html | Sign of Collapse Leads to Closing Of Queens Road | False | By George James | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/ed-roman-57-basketball-player-in-city-college-s-two-title-season.html | Ed Roman, 57, Basketball Player In City College's Two-Title Season | False | By Thomas Rogers | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/fund-senate-campaigns-no-lowell-p-weicker-lowell-p-weicker-republican-senator.html | Fund Senate Campaigns? No Lowell P. Weicker; Lowell P. Weicker is Republican Senator from Connecticut. | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/cliches-of-the-month-and-era.html | Cliches of the Month, and Era | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/metro-atlantic-tournament-very-bizarre-finish-wins-for-st-peter-s.html | Metro Atlantic Tournament; Very Bizarre Finish Wins For St. Peter's | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/transcon-incorporated-reports-earnings-for-qtr-to-dec-31.html | TRANSCON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-of-the-times-the-captain-to-the-rescue.html | Sports Of The Times; The Captain to the Rescue | False | By Ira Berkow | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-license-revoked.html | Sports People; License Revoked | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/violence-and-strike-threaten-bangladesh-vote.html | Violence and Strike Threaten Bangladesh Vote | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/new-york-cops-make-solid-citizens.html | New York Cops Make Solid Citizens | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/outdoors-national-ski-patrol-celebrates-50-years.html | OUTDOORS; National Ski Patrol Celebrates 50 Years | False | By Janet Nelson | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/wetterau-properties-reports-earnings-for-qtr-to-dec-31.html | WETTERAU PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/c-correction-124088.html | Correction | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/viatech-inc-reports-earnings-for-year-to-dec-31.html | VIATECH INC reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/cabaret-jimmy-rogers.html | Cabaret: Jimmy Rogers | False | By Peter Watrous | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/8-art-galleries-facing-fines-for-failure-to-post-price-list.html | 8 Art Galleries Facing Fines For Failure to Post Price List | False | By Douglas C. McGill | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/far-right-gains-in-south-africa.html | Far Right Gains in South Africa | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/strike-in-panama-halts-most-activity-in-capital.html | Strike in Panama Halts Most Activity in Capital | False | By Larry Rohter, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/tiffany-co-reports-earnings-for-qtr-to-jan-31.html | TIFFANY & CO reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/southern-co-reports-earnings-for-year-to-jan-31.html | SOUTHERN CO reports earnings for Year to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/pagliarulo-insists-on-pride-and-heart.html | Pagliarulo Insists On Pride and Heart | False | By Michael Martinez | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/the-un-today.html | The U.N. Today | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/apple-buying-software-unit.html | Apple Buying Software Unit | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/trial-set-in-killing-of-16.html | Trial Set in Killing of 16 | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-texas-democrats-close-but-not.html | 4 Among 20: Key States Poised for Super Tuesday; Texas: Democrats Close, But Not Republicans | False | By Peter Applebome, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/reflections-on-golfers-riches.html | Reflections on Golfers' Riches | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/ipl-systems-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/gentex-corporation-reports-earnings-for-qtr-to-dec-31.html | GENTEX CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/faa-chief-rules-on-exit-closings-on-jetliners.html | F.A.A. Chief Rules on Exit Closings on Jetliners | False | By Richard Witkin, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/chicago-journal-it-s-pure-poetry-for-cheers-or-jeers.html | Chicago Journal; It's Pure Poetry, for Cheers or Jeers | False | By Dirk Johnson, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/key-rates-265088.html | KEY RATES | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/news-summary-thursday-march-3-1988.html | NEWS SUMMARY: THURSDAY, MARCH 3, 1988 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/finance-new-issues-renewable-notes-from-cit-group.html | FINANCE/NEW ISSUES; Renewable Notes From CIT Group | False | | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/acceptance-insurance-holdings-reports-earnings-for-qtr-to-dec-31.html | ACCEPTANCE INSUARANCE HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/dow-gains-just-083-after-bluechip-selloff.html | Dow Gains Just 0.83 After Blue-Chip Selloff | False | By Lawrence J. Demaria | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-federal-aid-how-8-million-was-won-and-lost.html | WASHINGTON TALK: FEDERAL AID; How $8 Million Was Won and Lost | False | By Martin Tolchin, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/mecham-aide-testifies-at-impeachment-trial.html | Mecham Aide Testifies at Impeachment Trial | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/elxsi-corp-reports-earnings-for-qtr-to-dec-31.html | ELXSI CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-second-generation-highchairs.html | CURRENTS; Second Generation Highchairs | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/select-debut-series.html | Select Debut Series | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/dallas-corp-reports-earnings-for-qtr-to-dec-31.html | DALLAS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/errors-continue-to-plague-u-s-sprint-s-billing-system.html | Errors Continue to Plague U S Sprint's Billing System | False | By Calvin Sims | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/tisch-may-buy-patriots.html | Tisch May Buy Patriots | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/belgium-cuts-key-rates.html | Belgium Cuts Key Rates | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/passport-seizure-ordered-by-us-for-illicit-drugs.html | Passport Seizure Ordered by U.S. For Illicit Drugs | False | By Neil A. Lewis, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/datametrics-corp-reports-earnings-for-qtr-to-jan-30.html | DATAMETRICS CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/transform-logic-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSFORM LOGIC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/restoring-the-glitter-and-sheen-of-jewelry.html | Restoring The Glitter And Sheen Of Jewelry | False | By Deborah Blumenthal | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/tapestries-warm-up-modern-buildings.html | Tapestries Warm Up Modern Buildings | False | By Betty Freudenheim | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/british-plan-laws-to-end-ulster-bias.html | BRITISH PLAN LAWS TO END ULSTER BIAS | False | By Howell Raines, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/under-400-square-feet-every-inch-must-count.html | Under 400 Square Feet, Every Inch Must Count | False | By Carol Lawson | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/inside-203188.html | INSIDE | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-paint-that-turns-to-stone.html | CURRENTS; Paint That Turns to Stone | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/united-financial-banking-cos-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED FINANCIAL BANKING COS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/house-passes-bill-to-upset-a-limit-on-us-rights-law.html | HOUSE PASSES BILL TO UPSET A LIMIT ON U.S. RIGHTS LAW | False | By Irvin Molotsky, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-focus-on-war-crimes-architects-not-waldheim-ardent-supporters-295688.html | Focus on War Crimes Architects, Not Waldheim; Ardent Supporters | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-missouri-gephardt-receives-hero-s.html | 4 Among 20: Key States Poised for Super Tuesday; Missouri: Gephardt Receives A Hero's Welcome | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/abroad-at-home-it-s-just-the-president.html | ABROAD AT HOME; It's Just the President | False | By Anthony Lewis | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/new-chairman-of-cftc-opposes-margin-increases.html | New Chairman of C.F.T.C. Opposes Margin Increases | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/frank-e-brown-dies-archeologist-was-79.html | Frank E. Brown Dies; Archeologist Was 79 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/abrams-ends-contract-approval-for-indicted-company.html | Abrams Ends Contract Approval for Indicted Company | False | By Selwyn Raab | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/csc-industries-reports-earnings-for-qtr-to-dec-31.html | CSC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/eviction-empties-motel-where-dr-king-died.html | Eviction Empties Motel Where Dr. King Died | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/rock-bosho-a-band.html | Rock: Bosho, a Band | False | By Jon Pareles | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/city-gardener-in-two-cities-shows-of-spring-flowers.html | CITY GARDENER; In Two Cities, Shows of Spring Flowers | False | By Linda Yang | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/international-thomson-organization-ltd-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMSON ORGANIZATION LTD reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-magazine-s-new-study-of-affluence.html | Advertising Magazine's New Study Of Affluence | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/focus-resorts-a-white-mountains-comeback.html | FOCUS: Resorts; A White Mountains Comeback | False | By Nancy Pieretti | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-new-studies-report-health-dangers-of-repressing-emotional-turmoil.html | Health; New Studies Report Health Dangers Of Repressing Emotional Turmoil | False | By Daniel Goleman | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/american-reliance-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/aoi-coal-co-reports-earnings-for-qtr-to-dec-31.html | AOI COAL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-knicks-sign-scurry.html | Sports People; Knicks Sign Scurry | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/acc-corp-reports-earnings-for-qtr-to-dec-31.html | ACC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-resumes-aid-to-refugees-in-lebanon.html | U.N. Resumes Aid to Refugees in Lebanon | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/frontier-insurance-reports-earnings-for-qtr-to-dec-31.html | FRONTIER INSURANCE reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-international-magazine-aims-at-broadcasters.html | Advertising; International Magazine Aims at Broadcasters | False | by Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/cambridge-medical-techology-reports-earnings-for.html | CAMBRIDGE MEDICAL TECHOLOGY reports earnings for | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/xiox-corp-reports-earnings-for.html | XIOX CORP reports earnings for | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-florida-bush-dukakis-seen-holding.html | 4 Among 20: Key States Poised for Super Tuesday; Florida: Bush and Dukakis Seen as Holding Lead | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-forstmann-little-bids-883-million-for-afg.html | COMPANY NEWS; Forstmann Little Bids $883 Million for AFG | False | By Andrea Adelson, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/baldwin-piano-organ-reports-earnings-for-qtr-to-dec-31.html | BALDWIN PIANO & ORGAN reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-debate-grows-on-standards-for-certifying-fitness-instructors | Health; Debate Grows on Standards for Certifying Fitness Instructors | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/transactions-112488.html | Transactions | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/israeli-tv-s-editing-brings-harsh-questions.html | Israeli TV's Editing Brings Harsh Questions | False | By Roni C. Rabin, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-icahn-said-to-discuss-texaco-bid.html | COMPANY NEWS; Icahn Said To Discuss Texaco Bid | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/cbs-news-says-team-broke-rule.html | CBS News Says Team Broke Rule | False | By Peter J. Boyer | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/caring-for-wood-used-in-the-kitchen.html | Caring for Wood Used in the Kitchen | False | By Michael Varese | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/movies/tv-writers-vote-for-strike.html | TV Writers Vote for Strike | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/finance-new-issues-utility-stock-sale.html | FINANCE/NEW ISSUES; Utility Stock Sale | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/more-regulation-of-medical-testing-is-sought.html | More Regulation of Medical Testing Is Sought | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-briefing-key-player-missing.html | WASHINGTON TALK: BRIEFING; Key Player Missing | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/american-precision-indusries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/hers.html | HERS | False | By Margo Kaufman | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/stage-sendup-of-musicals.html | Stage: Sendup of Musicals | False | By Stephen Holden | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-people-shell-chief-to-retire-successor-is-named.html | BUSINESS PEOPLE; Shell Chief to Retire; Successor Is Named | False | By Matthew L. Wald | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/higher-sales-buoy-atari-s-results.html | Higher Sales Buoy Atari's Results | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/action-auto-rental-reports-earnings-for-qtr-to-dec-31.html | ACTION AUTO RENTAL reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | FARR CO reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-briefing-battling-apartheid.html | WASHINGTON TALK: BRIEFING; Battling Apartheid | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/summer-programs-for-a-disabled-child.html | Summer Programs for a Disabled Child | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-york-schools-chief-proposes-11-month-year-to-ease-crowding.html | New York Schools Chief Proposes 11-Month Year to Ease Crowding | False | By Jane Perlez | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/city-opera-music-man.html | City Opera: 'Music Man' | False | By Stephen Holden | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/denver-mayor-orders-work-crews-studied.html | Denver Mayor Orders Work Crews Studied | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/nato-shifts-stand-on-arms-in-europe.html | NATO SHIFTS STAND ON ARMS IN EUROPE | False | By James M. Markham, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/voting-act-is-upheld-for-judicial-elections.html | Voting Act Is Upheld For Judicial Elections | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/sotheby-s-to-sell-estate-of-clare-boothe-luce.html | Sotheby's to Sell Estate Of Clare Boothe Luce | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/judge-rebukes-church-members-over-child-labor.html | Judge Rebukes Church Members Over Child Labor | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/robertson-is-victor-in-alaska.html | Robertson Is Victor in Alaska | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/piano-aldo-mancinelli-in-recital.html | Piano: Aldo Mancinelli In Recital | False | By Will Crutchfield | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/interactive-technologies-reports-earnings-for-qtr-to-dec-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-plans-observers-for-afghan-peace.html | U.N. Plans Observers For Afghan Peace | False | By Paul Lewis, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/upheaval-at-mortgage-insurers.html | Upheaval at Mortgage Insurers | False | By Eric N. Berg | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/new-postmaster-general.html | New Postmaster General | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/altron-inc-reports-earnings-for-qtr-to-jan-2.html | ALTRON INC reports earnings for Qtr to Jan 2 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-commerce-department-many-tentacled-agency-lights-up-75-candles.html | WASHINGTON TALK: THE COMMERCE DEPARTMENT; A Many-Tentacled Agency Lights Up 75 Candles | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/finance-new-issues-262788.html | FINANCE/NEW ISSUES; | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/army-told-to-stop-drug-tests-on-employees.html | Army Told to Stop Drug Tests on Employees | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-briefing-sewer-wars.html | WASHINGTON TALK: BRIEFING; 'Sewer Wars' | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/executive.html | EXECUTIVE | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/first-federal-savings-loan-fla-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (FLA) reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-people-new-president-chosen-at-mcdonnell-douglas.html | BUSINESS PEOPLE; New President Chosen At McDonnell Douglas | False | By Andrea Adelson | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/metro-datelines-jersey-denies-parole-in-64-police-killings.html | Metro Datelines; Jersey Denies Parole In '64 Police Killings | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/vhc-ltd-reports-earnings-for-qtr-to-dec-31.html | VHC LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/shuttle-escape-plan-tested.html | Shuttle Escape Plan Tested | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/thomas-vezzetti-59-hoboken-mayor-dies.html | Thomas Vezzetti, 59, Hoboken Mayor, Dies | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/quotations-of-the-day-216788.html | Quotations of the Day | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/central-sprinkler-corp-reports-earnings-for-qtr-to-jan-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/rangers-take-fourth-straight.html | Rangers Take Fourth Straight | False | By Joe Sexton | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-30.html | WOOLWORTH, F W & CO reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/policewoman-seized-by-us-drug-agents-in-a-big-heroin-raid.html | Policewoman Seized By U.S. Drug Agents In a Big Heroin Raid | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-paul-bley-quartet.html | Jazz: Paul Bley Quartet | False | By Peter Watrous | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/moslem-leader-wins-369000-religion-prize.html | Moslem Leader Wins $369,000 Religion Prize | False | By Peter Steinfels | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/buehler-international-reports-earnings-for-qtr-to-dec-31.html | BUEHLER INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/chambers-witnesses-attack-prosecution-s-account-of-slaying.html | Chambers Witnesses Attack Prosecution's Account of Slaying | False | By Kirk Johnson | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/gainsco-reports-earnings-for-qtr-to-dec-31.html | GAINSCO reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/rare-whale-type-declines-in-survey.html | RARE WHALE TYPE DECLINES IN SURVEY | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/us-factory-orders-dipped-0.6-in-january.html | U.S. Factory Orders Dipped 0.6% in January | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/sandinistas-call-for-ouster-of-mediator-in-peace-talks.html | Sandinistas Call for Ouster Of Mediator in Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-foul-play.html | Sports People; Foul Play | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/court-adds-hurdle-to-suing-localities-for-officials-acts.html | Court Adds Hurdle to Suing Localities for Officials' Acts | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/senate-in-albany-proposes-bonds-for-roads-be-backed-by-surplus.html | Senate in Albany Proposes Bonds For Roads Be Backed by Surplus | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/nutmeg-industries-reports-earnings-for-qtr-to-jan-30.html | NUTMEG INDUSTRIES reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/penalty-debated-in-swaggart-case.html | PENALTY DEBATED IN SWAGGART CASE | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/us-japan-talk-on-auto-parts.html | U.S.-Japan Talk On Auto Parts | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/troubled-city-now-facing-criminal-charges.html | Troubled City Now Facing Criminal Charges | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/inacomp-computer-centers-reports-earnings-for-qtr-to-jan-30.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-people-west-point-pepperell-head-carries-the-family-torch.html | BUSINESS PEOPLE; West Point-Pepperell Head Carries the Family Torch | False | By Daniel F. Cuff | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/market-place-ideas-for-picking-stocks-in-europe.html | Market Place; Ideas for Picking Stocks in Europe | False | By Lawrence J. Demaria | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/stage-zaks-directs-shue-s-wenceslas-square.html | Stage: Zaks Directs Shue's 'Wenceslas Square' | False | By Frank Rich | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/results-plus-203488.html | Results Plus | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/theater/the-stage-childhood.html | The Stage: 'Childhood' | False | By Mel Gussow | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/sears-group-to-undergo-revamping.html | Sears Group To Undergo Revamping | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/metro-matters-what-s-behind-the-resistance-in-brawley-case.html | Metro Matters; What's Behind The Resistance In Brawley Case? | False | By Sam Roberts | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/music-opera-parodies.html | Music: Opera Parodies | False | By John Rockwell | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/jean-le-poulain-actor-dies-at-63-director-of-the-comedie-francaise.html | Jean Le Poulain, Actor, Dies at 63; Director of the Comedie Francaise | False | By Steven Greenhouse, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/seat-belt-misuse-cuts-effectiveness-report-says.html | Seat-Belt Misuse Cuts Effectiveness, Report Says | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/nureyev-in-los-angeles.html | Nureyev in Los Angeles | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/bridge-at-age-of-95-jay-feigus-still-brings-home-titles.html | Bridge: At Age of 95, Jay Feigus Still Brings Home Titles | False | By Alan Truscott | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-death-also-came-to-the-opera-in-1897-bravo-daddy-969088.html | Death Also Came to the Opera in 1897; 'Bravo, Daddy' | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/winston-furniture-reports-earnings-for-qtr-to-dec-31.html | WINSTON FURNITURE reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/jets-seeking-direction-after-changes.html | Jets Seeking Direction After Changes | False | By Gerald Eskenazi | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/bratislava-journal-much-ado-about-brown-coal-on-the-blue-danube.html | Bratislava Journal; Much Ado About Brown Coal on the Blue Danube | False | By John Tagliabue, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/japanese-investing-in-manhattan-condos.html | Japanese Investing in Manhattan Condos | False | By Mark McCain | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/52-charged-in-poaching-case.html | 52 Charged in Poaching Case | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/vulcan-corp-reports-earnings-for-qtr-to-dec-31.html | VULCAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/jerome-katz-75-dies-international-lawyer.html | Jerome Katz, 75, Dies; International Lawyer | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-a-movie-spoofs-moving.html | CURRENTS; A Movie Spoofs Moving | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/schoolboy-playoffs-reach-quarterfinals.html | Schoolboy Playoffs Reach Quarterfinals | False | By Al Harvin | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-a-bit-of-old-new-york-on-a-japanese-skyline.html | CURRENTS; A Bit of Old New York On a Japanese Skyline | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/cleveland-strike-goes-on.html | Cleveland Strike Goes On | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/agouron-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | AGOURON PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/plan-to-bar-cd-piracy-is-called-inadequate.html | Plan to Bar CD Piracy Is Called Inadequate | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/credit-markets-treasury-bonds-rise-moderately.html | CREDIT MARKETS; Treasury Bonds Rise Moderately | False | By H. J. Maidenberg | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/consumer-rates-yields-are-down-a-bit.html | CONSUMER RATES; Yields Are Down a Bit | False | By Robert Hurtado | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/us-asking-banks-not-to-send-funds-to-noriega-regime.html | U.S. ASKING BANKS NOT TO SEND FUNDS TO NORIEGA REGIME | False | By Neil A. Lewis, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-the-problem-with-new-york-s-coliseum-deal-969488.html | The Problem With New York's Coliseum Deal | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/springboard-software-reports-earnings-for-qtr-to-dec-31.html | SPRINGBOARD SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-randy-weston-at-davis-hall.html | Jazz; Randy Weston at Davis Hall | False | By Peter Watrous | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/candidates-can-land-on-tv-just-by-landing.html | Candidates Can Land on TV Just by Landing | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/new-spring-sound-russian-in-dugout.html | New Spring Sound: Russian in Dugout | False | By Murray Chass | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | HEMOTEC INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/how-to-approach-third-world-debt.html | How to Approach Third World Debt | False | By Robin Broad and John Cavanagh | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/man-with-aids-virus-cleared-in-blood-sales.html | Man With AIDS Virus Cleared in Blood Sales | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-shandwick-acquisitions.html | Advertising Shandwick Acquisitions | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/why-the-home-as-castle-isn-t-what-it-used-to-be.html | Why the Home-as-Castle Isn't What It Used to Be | False | By Roberto Suro | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/profits-scoreboard-076888.html | PROFITS SCOREBOARD | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/homes-sales-plunged-9-in-january.html | Homes Sales Plunged 9% in January | False | By Kenneth N. Gilpin | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/unlikely-pair-behind-dog-track-star.html | Unlikely Pair Behind Dog-Track Star | False | By Steven Crist, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/4-among-20-key-states-poised-for-super-tuesday-north-carolina-dole-gore-face.html | 4 Among 20: Key States Poised for Super Tuesday; North Carolina: Dole and Gore Face Uphill Battle | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/american-consumer-prodcts-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONSUMER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/american-woodmark-reports-earnings-for-qtr-to-jan-31.html | AMERICAN WOODMARK reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-meadville-pa-conversions-bring-hope.html | NATIONAL NOTEBOOK: Meadville, Pa.; Conversions Bring Hope | False | By Jennifer Stoffel | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/a-rare-ellington-work-is-revived.html | A Rare Ellington Work Is Revived | False | By C. Gerald Fraser | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/different-site-same-result-for-devils-and-capitals.html | Different Site, Same Result for Devils and Capitals | False | By Alex Yannis, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/minority-students-end-protest-at-hampshire.html | Minority Students End Protest at Hampshire | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/in-swedish-silver-simplicity-is-a-virtue.html | In Swedish Silver, Simplicity Is a Virtue | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/where-to-find-it-glass-is-the-canvas.html | WHERE TO FIND IT; Glass Is the Canvas | False | By Daryln Brewer | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/jazz-harry-connick-jr.html | Jazz: Harry Connick Jr. | False | By Stephen Holden | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/concert-new-music.html | Concert: New Music | False | By Will Crutchfield | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/shocker-nets-win-in-boston.html | Shocker: Nets Win in Boston | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/equion-corp-reports-earnings-for-qtr-to-jan-31.html | EQUION CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/washington-talk-briefing-mansfield-returns.html | WASHINGTON TALK: BRIEFING; Mansfield Returns | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/cavalier-homes-reports-earnings-for-qtr-to-dec-31.html | CAVALIER HOMES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/davis-jury-in-8th-day-lacks-verdict.html | Davis Jury, in 8th Day, Lacks Verdict | False | By Sam Howe Verhovek | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/greenspan-s-budget-ideas.html | Greenspan's Budget Ideas | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/zayre-corp-reports-earnings-for-qtr-to-jan-30.html | ZAYRE CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/suddenly-it-s-chartreuse-again.html | Suddenly It's Chartreuse, Again | False | By Patricia Leigh Brown | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/community-shares-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SHARES LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/senate-panel-approves-banking-bill.html | Senate Panel Approves Banking Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-focus-on-war-crimes-architects-not-waldheim-austria-and-germany-295388.html | Focus on War Crimes Architects, Not Waldheim; Austria and Germany | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/cml-group-reports-earnings-for-qtr-to-jan-30.html | CML GROUP reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/robertson-says-he-d-be-satisfied-with-2d-place-in-south-carolina.html | Robertson Says He'd Be Satisfied With 2d Place in South Carolina | False | By Wayne King, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/q-a-892388.html | Q&A | False | By Bernard Gladstone | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/gca-corporation-reports-earnings-for-year-to-jan-3.html | GCA CORPORATION reports earnings for Year to Jan 3 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/unico-american-reports-earnings-for-qtr-to-dec-31.html | UNICO AMERICAN reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/goetz-gets-140550-from-father-s-estate.html | Goetz Gets $140,550 From Father's Estate | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/the-drug-flames-rise-higher.html | The Drug Flames Rise Higher | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-du-pont-cleanup.html | COMPANY NEWS; Du Pont Cleanup | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/un-vote-opposes-us-on-plo-issue.html | U.N. VOTE OPPOSES U.S. ON P.L.O. ISSUE | False | By Marvine Howe, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/volcker-the-deal-making-professor.html | Volcker, the Deal-Making Professor | False | By James Sterngold | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-york-city-schools-lose-fast-way-to-hire-teachers.html | New York City Schools Lose Fast Way to Hire Teachers | False | By Lydia Chavez | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/obituaries/ivo-duchacek-75-broadcaster.html | Ivo Duchacek, 75, Broadcaster | False | By Glenn Fowler | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/pilots-practice-for-persian-gulf-strikes.html | Pilots Practice for Persian Gulf Strikes | False | By Richard Halloran, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-tv-set-learns-a-new-step.html | CURRENTS; Tv Set Learns A New Step | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/books/books-of-the-times-990588.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-death-also-came-to-the-opera-in-1897-296288.html | Death Also Came to the Opera in 1897 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-scott-paper-to-shift-most-us-accounts.html | Advertising; Scott Paper to Shift Most U.S. Accounts | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/currents-settling-on-a-new-home-for-the-folk-art-museum.html | CURRENTS; Settling on a New HOme for the Folk Art Museum | False | By Elaine Louie | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/the-dance-labor-of-love.html | The Dance: 'Labor Of Love' | False | By Jennifer Dunning | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/brazil-leader-s-move-to-rule-longer-spurs-a-crisis.html | Brazil Leader's Move to Rule Longer Spurs a Crisis | False | By Alan Riding, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/petroleum-heat-power-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM HEAT & POWER reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/pitcher-douses-writer.html | Pitcher Douses Writer | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/for-a-friend-lawmaker-bars-aid-to-jamaica.html | For a Friend, Lawmaker Bars Aid to Jamaica | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/altai-inc-reports-earnings-for-qtr-to-jan-31.html | ALTAI INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/legislator-reprimanded-for-remark.html | Legislator Reprimanded For Remark | False | By Nick Ravo, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/movies/artists-newly-militant-fight-for-their-rights.html | Artists, Newly Militant, Fight for Their Rights | False | By William H. Honan | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/krishna-group-named-in-a-child-abuse-case.html | Krishna Group Named In a Child Abuse Case | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-briefs-117388.html | COMPANY BRIEFS | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-eden-prairie-minn-growth-and-conservation.html | NATIONAL NOTEBOOK: Eden Prairie, Minn.; Growth and Conservation | False | By Martin J. Moylan | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/this-is-the-year-to-kill-the-wicks-law.html | This Is the Year to Kill the Wicks Law | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/realty-south-investors-inc-reports-earnings-for-qtr-to-dec-31.html | REALTY SOUTH INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-focus-on-war-crimes-architects-not-waldheim-nothing-changed-969588.html | Focus on War Crimes Architects, Not Waldheim; Nothing Changed | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/reagan-backs-return-trip-by-shultz-to-mideast-for-peace-mission.html | Reagan Backs Return Trip by Shultz to Mideast for Peace Mission | False | By David K. Shipler, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/health-trip-across-adolescence-is-just-as-risky-as-ever.html | Health; Trip Across Adolescence Is Just as Risky as Ever | False | By Jane E. Brody | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/strawberry-is-fined-again.html | Strawberry Is Fined Again | False | By Joseph Durso, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/science-management-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-better-us-accounting-will-increase-confidence-969388.html | Better U.S. Accounting Will Increase Confidence | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/palestinian-fights-palestinian-after-rumor-of-collaboration.html | Palestinian Fights Palestinian After Rumor of Collaboration | False | By Alan Cowell, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/essay-the-undirty-dozen.html | ESSAY; The Undirty Dozen | False | By William Safire | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/arbor-drugs-reports-earnings-for-qtr-to-jan-31.html | ARBOR DRUGS reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/grammy-awards-honor-u2.html | Grammy Awards Honor U2 | False | By Jon Pareles | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/new-measures-taken-to-aid-mental-wards.html | New Measures Taken to Aid Mental Wards | False | By Josh Barbanel | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/azerbaijan-at-a-glance.html | AZERBAIJAN: AT A GLANCE | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/opinion/l-focus-on-war-crimes-architects-not-waldheim-295088.html | Focus on War Crimes Architects, Not Waldheim | False | | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/talking-deals-media-general-an-oddball-script.html | Talking Deals; Media General: An Oddball Script | False | By Leslie Wayne | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/court-aide-held-in-theft-of-items-in-an-apartment.html | Court Aide Held In Theft of Items In an Apartment | False | By Maura Reynolds | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/union-special-corp-reports-earnings-for-qtr-to-dec-31.html | UNION SPECIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-poppe-tyson-names-new-chief-executive.html | Advertising; Poppe Tyson Names New Chief Executive | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/dance-merce-cunningham-s-rainforest.html | Dance: Merce Cunningham's 'RainForest' | False | By Anna Kisselgoff | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/arts/tv-review-voices-and-visions-on-poets.html | TV Review; 'Voices and Visions,' On Poets | False | By John J. O'Connor | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/advertising-bbdo-chicago-gets-more-work-from-beam.html | Advertising; B.B.D.O. Chicago Gets More Work From Beam | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/realestate/national-notebook-chicago-costly-homes-for-bucktown.html | NATIONAL NOTEBOOK: Chicago; Costly Homes For Bucktown | False | By Jody Brott | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/garden/calendar-antiques-appraisals-design.html | Calendar: Antiques, Appraisals, Design | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/company-news-mca-poison-pill.html | COMPANY NEWS; MCA 'Poison Pill' | False | Special to the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/world/soviet-reports-deaths-in-rioting-unofficial-toll-in-azerbaijan-is-17.html | Soviet Reports Deaths in Rioting; Unofficial Toll in Azerbaijan Is 17 | False | By Philip Taubman, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/finance-new-issues-first-interstate.html | FINANCE/NEW ISSUES; First Interstate | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/metro-datelines-explosives-dropped-on-tug-from-bridge.html | Metro Datelines; Explosives Dropped On Tug From Bridge | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/finance-new-issues-fannie-mae-sets-offering-of-425-million-in-securities.html | FINANCE/NEW ISSUES; Fannie Mae Sets Offering Of $425 Million in Securities | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/college-basketball-another-upset-for-seton-hall.html | College Basketball; Another Upset for Seton Hall | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/anchor-financial-reports-earnings-for-qtr-to-dec-31.html | ANCHOR FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/hunt-for-officer-s-killers-is-focused-on-4-suspects.html | Hunt for Officer's Killers Is Focused on 4 Suspects | False | By Joseph P. Fried | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/nyregion/metro-datelines-judge-upholds-move-to-retry-gene-gotti.html | Metro Datelines; Judge Upholds Move To Retry Gene Gotti | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/gephardt-presses-double-theme-nationalism-and-economic-worry.html | Gephardt Presses Double Theme: Nationalism and Economic Worry | False | By Robin Toner, Special To the New York Times | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/business-digest-thursday-march-3-1988.html | BUSINESS DIGEST: THURSDAY, MARCH 3, 1988 | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/campeau-bid-revives-retail-fight.html | Campeau Bid Revives Retail Fight | False | By Isadore Barmash | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/sports/sports-people-backup-for-tubbs.html | Sports People; Backup for Tubbs | False | | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/alcoholic-absentee-wins-as-court-rules-he-had-a-handicap.html | Alcoholic Absentee Wins as Court Rules He Had a Handicap | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/dallas-bank-s-deposits-fall.html | Dallas Bank's Deposits Fall | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/business/atari-corp-reports-earnings-for-qtr-to-dec-31.html | ATARI CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-03 | 1988-03-03 | https://www.nytimes.com/1988/03/03/us/nuclear-plant-release.html | Nuclear Plant Release | False | AP | 1988-03-09 | TX 2-263055 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/richmond-hill-savings-bank-reports-earnings-for.html | RICHMOND HILL SAVINGS BANK reports earnings for | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/key-rates-637688.html | KEY RATES | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/drug-tests-sought-for-airline-jobs.html | DRUG TESTS SOUGHT FOR AIRLINE JOBS | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/fairfield-protest-denied.html | Fairfield Protest Denied | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-dec-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/wpp-group-plc-reports-earnings-for-year-to-dec-31.html | WPP GROUP PLC reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/tv-sports-admission-charge-for-wrestling-fans.html | TV SPORTS; 'Admission' Charge For Wrestling Fans | False | By Gerald Eskenazi | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/intelligent-electronics-reports-earnings-for-qtr-to-jan-31.html | INTELLIGENT ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/expect-a-super-tuesday-muddle.html | Expect a Super Tuesday Muddle | False | By Harold W. Stanley and Charles D. Hadley | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-new-big-board-official-versed-in-automation.html | BUSINESS PEOPLE; New Big Board Official Versed in Automation | False | By Leslie Wayne | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/senate-votes-for-limits-on-polygraph-testing.html | Senate Votes for Limits On Polygraph Testing | False | By Irvin Molotsky, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-dec-31.html | PRIME MOTOR INNS LP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/new-cable-programming-backed.html | New Cable Programming Backed | False | By Geraldine Fabrikant | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/arizona-instrument-reports-earnings-for-qtr-to-dec-31.html | ARIZONA INSTRUMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/clue-in-the-spread-of-aids-virus-seen.html | CLUE IN THE SPREAD OF AIDS VIRUS SEEN | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-five-sculptures-by-richard-deacon.html | Art: Five Sculptures By Richard Deacon | False | By Michael Brenson | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-from-italy-traffic-jam.html | Film: From Italy, 'Traffic Jam' | False | By Vincent Canby | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/managua-journal-lifelong-rebel-is-home-unarmed-but-unbowed.html | Managua Journal; Lifelong Rebel Is Home, Unarmed but Unbowed | False | By Stephen Kinzer, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/brain-graft-seeks-to-relieve-huntington-disease-patient.html | Brain Graft Seeks to Relieve Huntington Disease Patient | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/25-trampled-in-china.html | 25 Trampled in China | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/our-towns-to-be-elderly-and-unwanted-in-mohegan-lake.html | Our Towns; To Be Elderly And Unwanted In Mohegan Lake | False | By Michael Winerip | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/cuomo-asks-return-of-2-way-toll-for-trucks-on-verrazano-bridge.html | Cuomo Asks Return of 2-Way Toll For Trucks on Verrazano Bridge | False | By James Barron, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/brown-group-inc-reports-earnings-for-qtr-to-jan-30.html | BROWN GROUP INC reports earnings for Qtr to Jan 30 | False | | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/two-doctors-charged-in-sick-leave-scheme.html | Two Doctors Charged In Sick-Leave Scheme | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/dining-out-guide-3-star-varied-cuisine.html | Dining Out Guide: 3-Star, Varied Cuisine | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-chairman-sued-by-kaisertech.html | COMPANY NEWS; Chairman Sued By Kaisertech | False | Special to the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/market-place-temporary-help-in-great-demand.html | Market Place; Temporary Help In Great Demand | False | By Phillip H. Wiggins | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/topics-of-the-times-the-president-s-line-item-bluff.html | Topics of The Times; The President's Line-Item Bluff | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/series-of-4-asian-films.html | Series of 4 Asian Films | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/middleweights-are-picture-of-disdain.html | Middleweights Are Picture of Disdain | False | By Phil Berger | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/pancretec-inc-reports-earnings-for-qtr-to-dec-31.html | PANCRETEC INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/looking-foolish-on-the-plo.html | Looking Foolish on the P.L.O. | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/setbacks-for-artificial-intelligence.html | Setbacks for Artificial Intelligence | False | By Andrew Pollack, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-ted-chin-to-handle-work-for-irving-units.html | Advertising; Ted Chin to Handle Work for Irving Units | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/two-chinese-leaders-are-at-odds-over-economy.html | Two Chinese Leaders Are at Odds Over Economy | False | By Edward A. Gargan, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-ethics-peril-for-lawyer-seeing-a-trial-as-drama.html | The Law; Ethics Peril for Lawyer: Seeing a Trial as Drama | False | By Jon Nordheimer, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/us-suspends-plan-to-cut-off-funds-for-abortion-ties.html | U.S. SUSPENDS PLAN TO CUT OFF FUNDS FOR ABORTION TIES | False | By Robert Pear, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/44-slain-in-sikh-hindu-violence.html | 44 Slain in Sikh-Hindu Violence | False | By Sanjoy Hazarika, Special to the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-80-plane-usair-deal-for-boeing.html | COMPANY NEWS; 80-Plane USAir Deal For Boeing | False | By Agis Salpukas | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/dismissed-aide-issues-comment.html | Dismissed Aide Issues Comment | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/reed-works-magic-for-nets.html | Reed Works Magic for Nets | False | By Sam Goldaper | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/charlotte-charles-inc-reports-earnings-for-qtr-to-dec-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-3-shows-at-brooklyn-museum.html | Art: 3 Shows at Brooklyn Museum | False | By Michael Kimmelman | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/irish-music.html | Irish Music | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/new-york-tests-a-boot-camp-for-inmates.html | New York Tests a Boot Camp for Inmates | False | By Douglas Martin | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-turner-in-switching-channels.html | Film Turner in 'Switching Channels' | False | By Vincent Canby | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-at-the-bar.html | The Law; At The Bar | False | By David Margolick | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/topics-of-the-times-monumental-indifference.html | Topics of The Times; Monumental Indifference | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/us-agency-head-says-he-will-resign-for-private-reasons.html | U.S. Agency Head Says He Will Resign For Private Reasons | False | By Calvin Sims | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/touring-america-by-subway.html | Touring America by Subway | False | By Andrew L Yarrow | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/butler-is-seeking-larger-bear-stake.html | Butler Is Seeking Larger Bear Stake | False | Special to the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-ernst-whinney-acquires-mclean.html | COMPANY NEWS; Ernst & Whinney Acquires McLean | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/crafts-market.html | Crafts Market | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/charles-feinberg-88-a-whitman-collector.html | Charles Feinberg, 88, A Whitman Collector | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/thomas-w-melham-insurance-executive-86.html | Thomas W. Melham, Insurance Executive, 86 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-insert-on-nynex-unit-to-aid-recognition.html | Advertising; Insert on Nynex Unit To Aid Recognition | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-jan-31.html | INVENTION DESIGN ENGINEERNG ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/magazine-is-ordered-to-pay-9.4-million-for-killer-s-ad.html | Magazine Is Ordered to Pay $9.4 Million for Killer's Ad | False | By Lisa Belkin, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/hawkeye-bancorporation-reports-earnings-for-year-to-dec-31.html | HAWKEYE BANCORPORATION reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/physician-retracts-diagnosis.html | Physician Retracts Diagnosis | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/horse-racing-notebook-derby-favorites-get-an-early-rehearsal.html | Horse Racing Notebook; Derby Favorites Get an Early Rehearsal | False | By Steven Crist, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/mcgrath-rentcorp-reports-earnings-for-year-to-dec-31.html | MCGRATH RENTCORP reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-lafontaine-to-rest.html | SPORTS PEOPLE; LaFontaine to Rest | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/us-built-vehicle-sales-surged-in-late-february.html | U.S.-Built Vehicle Sales Surged in Late February | False | By Philip E. Ross, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-batus-bid-for-farmers-raised-to-63-a-share.html | COMPANY NEWS; Batus Bid for Farmers Raised to $63 a Share | False | By Andrea Adelson, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/3-whites-seized-in-bronx-attack-on-some-blacks.html | 3 Whites Seized In Bronx Attack On Some Blacks | False | By Suzanne Daley | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-joke-turns-sour.html | SPORTS PEOPLE; Joke Turns Sour | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/green-installed-appeals-for-help.html | Green, Installed, Appeals for Help | False | By Jane Perlez | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/cats-in-all-their-glory-on-display-at-the-garden.html | Cats, in All Their Glory, On Display at the Garden | False | By Andrew L Yarrow | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/ocilla-industries-reports-earnings-for-qtr-to-dec-31.html | OCILLA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/chip-group-urges-japan-sanctions.html | Chip Group Urges Japan Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/roll-call-in-house-defeating-plan-providing-aid-to-contras.html | Roll-Call in House Defeating Plan Providing Aid to Contras | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/aids-panel-backs-wide-drive-in-us.html | AIDS PANEL BACKS WIDE DRIVE IN U.S. | False | By Philip M. Boffey, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/auctions.html | Auctions | False | By Rita Reif | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/briefs-448488.html | BRIEFS | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/margaret-c-braun-74-served-on-staff-of-un.html | Margaret C. Braun, 74; Served on Staff of U.N. | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/seton-hall-gains-in-women-s-play.html | Seton Hall Gains In Women's Play | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/2-held-in-execution-style-slaying-of-officer-outside-queens-house.html | 2 Held in Execution-Style Slaying Of Officer Outside Queens House | False | By George James | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/dance-premiere-of-merce-cunningham-s-carousal.html | Dance: Premiere of Merce Cunningham's 'Carousal' | False | By Anna Kisselgoff | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/george-v-horton-76-country-music-singer.html | George V. Horton, 76, Country-Music Singer | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/expert-analyzes-mark-found-on-levin-s-neck.html | Expert Analyzes Mark Found on Levin's Neck | False | By Kirk Johnson | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/books/james-webb-in-contract-for-novel.html | James Webb In Contract For Novel | False | By Edwin McDowell | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/the-law-law-firms-too-hire-lawyers-by-the-hour.html | The Law; Law Firms, Too, Hire Lawyers by the Hour | False | By Laura Mansnerus | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/grease-monkey-holding-corporation-reports-earnings-for-year-to-nov-30.html | GREASE MONKEY HOLDING CORPORATION reports earnings for Year to Nov 30 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/new-kabul-offer-in-afghan-parley.html | NEW KABUL OFFER IN AFGHAN PARLEY | False | By Paul Lewis, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/helen-m-brady-aeder-mutual-fund-analyst-54.html | Helen M. Brady Aeder, Mutual Fund Analyst, 54 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/lilco-rejects-a-bid-to-delay-annual-meeting.html | Lilco Rejects A Bid to Delay Annual Meeting | False | By Philip S. Gutis, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/news-summary-friday-march-4-1988.html | NEWS SUMMARY: FRIDAY, MARCH 4, 1988 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-vanguard-reports-earnings-for-qtr-to-dec-31.html | AMERICAN VANGUARD reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/productivity-gain-for-1987-set-at-0.9-after-revision.html | Productivity Gain for 1987 Set at 0.9% After Revision | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/early-celtic-rule-in-scandinavia-doubtful-472688.html | Early Celtic Rule in Scandinavia Doubtful | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/crop-genetics-reports-earnings-for-qtr-to-dec-31.html | CROP GENETICS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-gretzky-s-influence.html | SPORTS PEOPLE; Gretzky's Influence | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/c-corrections-634788.html | Corrections | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/concert-for-children.html | Concert for Children | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/tolleson-s-job-slips-away.html | Tolleson's Job Slips Away | False | By Michael Martinez, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-the-taut-paintings-of-philip-pearlstein.html | Art: The Taut Paintings Of Philip Pearlstein | False | By Roberta Smith | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/commonwealth-savings-assoc-houston-reports-earnings-for.html | COMMONWEALTH SAVINGS ASSOC (HOUSTON) reports earnings for | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/teva-pharmaceutical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | TEVA PHAMACEUTICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/metex-corp-reports-earnings-for-qtr-to-dec-31.html | METEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/tv-weekend-hardy-tale-on-masterpiece-theater.html | TV Weekend; Hardy Tale on 'Masterpiece Theater' | False | By John J. O'Connor | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-aon-buyback.html | COMPANY NEWS; Aon Buyback | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/final-say-over-films-at-issue.html | Final Say Over Films At Issue | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/investors-savings-bank-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/english-concert.html | English Concert | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/candidates-tv-ads-produce-shifts-in-south-survey-finds.html | Candidates' TV Ads Produce Shifts in South, Survey Finds | False | By E. J. Dionne Jr. | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/contra-aid-ups-and-downs-in-congress.html | Contra Aid: Ups and Downs in Congress | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-girl-from-hunan.html | Film: 'Girl From Hunan' | False | By Vincent Canby | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/shultz-s-handicap-no-meetings-with-palestinians.html | Shultz's Handicap: No Meetings With Palestinians | False | By David K. Shipler, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-haunted-prison.html | Film: Haunted 'Prison' | False | By Caryn James | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/transactions-573288.html | Transactions | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-travellers-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TRAVELLERS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/henryk-szeryng-violinist-dies-player-in-romantic-style-was-69.html | Henryk Szeryng, Violinist, Dies; Player in Romantic Style Was 69 | False | By Bernard Holland | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/final-decision-due-in-swaggart-case.html | FINAL DECISION DUE IN SWAGGART CASE | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/sounds-around-town-661488.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/robertson-promises-not-to-impose-his-religious-views-on-americans.html | Robertson Promises Not to Impose His Religious Views on Americans | False | By Wayne King, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/c-corrections-566888.html | Corrections | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/in-hebron-a-knifing-and-then-purim.html | In Hebron, a Knifing and Then Purim | False | By Alan Cowell, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/on-my-mind-the-secret-treaty.html | ON MY MIND; The Secret Treaty | False | By A.m. Rosenthal | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/college-basketball-missouri-upsets-oklahoma-by-93-90.html | College Basketball; Missouri Upsets Oklahoma by 93-90 | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/group-offers-45-a-share-for-koppers.html | Group Offers $45 a Share for Koppers | False | By Robert J. Cole | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/restaurants-361088.html | Restaurants | False | By Bryan Miller | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/essex-chemical-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/dole-and-gore-gain-campaign-backing-from-three-leaders.html | Dole and Gore Gain Campaign Backing From Three Leaders | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/pacific-nuclear-systems-reports-earnings-for-revenue.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Revenue | False | | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/villa-lobos-program.html | Villa-Lobos Program | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/precision-aerotech-reports-earnings-for-qtr-to-jan-31.html | PRECISION AEROTECH reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/stocks-mixed-dow-drops-780-to-206349.html | Stocks Mixed; Dow Drops 7.80, to 2,063.49 | False | By Lawrence J. Demaria | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/road-runners-race.html | Road Runners Race | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/lifeline-systems-reports-earnings-for-qtr-to-dec-31.html | LIFELINE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/music-chamber-orchestra-of-europe.html | Music: Chamber Orchestra of Europe | False | By Donal Henahan | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/2-tax-system-changes-favored-by-greenspan.html | 2 Tax System Changes Favored by Greenspan | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-new-york-city-ought-to-have-a-museum-pass-393688.html | New York City Ought to Have a Museum Pass | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/mets-fragile-pitchers-pass-their-first-test.html | Mets' Fragile Pitchers Pass Their First Test | False | By Joseph Durso, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/c-corrections-634688.html | Corrections | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-nuclear-plant-closings-could-cost-1-trillion-655888.html | Nuclear Plant Closings Could Cost $1 Trillion | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/a-trade-gain-in-electronics.html | A Trade Gain In Electronics | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/welfare-isn-t-a-way-of-life.html | Welfare Isn't A Way Of Life | False | By Edward I. Koch | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/state-report-says-koch-overestimated-revenue.html | State Report Says Koch Overestimated Revenue | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/new-york-times-cbs-news-poll-looking-south-the-impact-of-turnout.html | NEW YORK TIMES/CBS NEWS POLL; Looking South: The Impact of Turnout | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/volatile-mix-of-empire-and-glasnost.html | Volatile Mix of Empire and Glasnost | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/washington-talk-commerce-department-did-japanese-lobbyists-scuttle-top.html | Washington Talk: The Commerce Department; Did Japanese Lobbyists Scuttle Top Appointment? | False | By Martin Tolchin, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/international-banknote-co-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/carriers-improve-record.html | Carriers Improve Record | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-what-balanchine-thought-of-soviet-hospitality-475088.html | What Balanchine Thought of Soviet Hospitality | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/a-black-woman-is-sworn-in-as-justice-in-pennsylvania.html | A Black Woman Is Sworn In As Justice in Pennsylvania | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/franco-scalamandre-89-leader-in-making-of-decorative-textiles.html | Franco Scalamandre, 89, Leader In Making of Decorative Textiles | False | By Suzanne Slesin | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/chrysler-to-keep-acustar-but-plants-will-be-dropped.html | Chrysler to Keep Acustar But Plants Will Be Dropped | False | By John Holusha, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/women-s-history-month-celebrated.html | Women's History Month Celebrated | False | By Jennifer Dunning | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/wholesale-club-venture-by-k-mart-is-seen.html | Wholesale Club Venture by K Mart Is Seen | False | By Isadore Barmash | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-and-god-created-woman.html | Film: 'And God Created Woman' | False | By Janet Maslin | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/aids-patients-are-found-to-have-an-extremely-high-suicide-rate.html | AIDS Patients Are Found to Have an Extremely High Suicide Rate | False | By Gina Kolata | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/6-violin-styles.html | 6 Violin Styles | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/bush-dole-campaign-aides-differ-sharply-mood-consistency-tension-seen-senator-s.html | Bush and Dole Campaign Aides Differ Sharply in Mood and Consistency; Tension Seen in Senator's Staff | False | By Bernard Weinraub, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/diet-candy-seeking-name.html | Diet Candy Seeking Name | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-mortgage-unit-leaders-to-join-blackstone.html | BUSINESS PEOPLE; Mortgage Unit Leaders To Join Blackstone | False | By James Sterngold | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/toronto-dominion-bank-reports-earnings-for-qtr-to-jan-31.html | TORONTO DOMINION BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/goalie-joins-devils-on-decline.html | Goalie Joins Devils on Decline | False | By Alex Yannis, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-people-tgi-friday-chief-quits-to-find-his-own-chain.html | BUSINESS PEOPLE; TGI Friday Chief Quits To Find His Own Chain | False | By Daniel F. Cuff | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-edwards-goes-home.html | SPORTS PEOPLE; Edwards Goes Home | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-wpp-profits-are-hailed-by-analysts.html | Advertising; WPP Profits Are Hailed By Analysts | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/bank-bill-compromise-seen-aiding-prospects.html | Bank Bill Compromise Seen Aiding Prospects | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/bridge-computer-company-drew-an-expert-field-to-taiwan.html | Bridge: Computer Company Drew An Expert Field to Taiwan | False | By Alan Truscott | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/dr-beverly-smith-92-helped-found-hospital.html | Dr. Beverly Smith, 92; Helped Found Hospital | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/cuomo-s-health-chief-innovation-and-influence.html | Cuomo's Health Chief: Innovation and Influence | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-kentucky-reprimanded.html | SPORTS PEOPLE; Kentucky Reprimanded | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/musica-sacra.html | Musica Sacra | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/steven-lubin-a-man-of-many-modes-and-pianos.html | Steven Lubin: A Man of Many Modes and Pianos | False | By Will Crutchfield | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/manhattan-cable-to-carry-bravo.html | Manhattan Cable To Carry Bravo | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/basketball-family-goes-to-the-hoop.html | Basketball Family Goes to the Hoop | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/excerpts-from-speech-by-schools-chancellor.html | Excerpts From Speech By Schools Chancellor | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/macy-plans-legal-step-in-bidding.html | Macy Plans Legal Step In Bidding | False | By Isadore Barmash | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/hamlet-journal-in-indiana-640-cases-of-championship-fever.html | Hamlet Journal; In Indiana, 640 Cases of Championship Fever | False | By William E. Schmidt, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/robert-j-dawson-direct-mail-consultant-53.html | Robert J. Dawson, Direct-Mail Consultant, 53 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/piano-recital.html | Piano Recital | False | | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/a-big-weekend-for-the-big-east.html | A Big Weekend For the Big East | False | By William C. Rhoden, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/amid-ghost-of-his-glory-hart-says-he-s-not-a-joke.html | Amid Ghost of His Glory, Hart Says He's Not a Joke | False | By Maureen Dowd, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/co-operative-bancorp-reports-earnings-for-qtr-to-jan-31.html | CO-OPERATIVE BANCORP reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/us-is-said-to-take-noriega-foes-cue.html | U.S. IS SAID TO TAKE NORIEGA FOES' CUE | False | By Neil A. Lewis, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/briefs-530388.html | BRIEFS | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/house-in-a-surprise-defeats-democrats-contra-aid-bill-all-us-funds-now-halted.html | HOUSE, IN A SURPRISE, DEFEATS DEMOCRATS' CONTRA AID BILL; ALL U.S. FUNDS NOW HALTED | False | By Susan F. Rasky, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/el-chico-corp-reports-earnings-for-qtr-to-feb-8.html | EL CHICO CORP reports earnings for Qtr to Feb 8 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/a-cappella-groups.html | A Cappella Groups | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/committee-assails-nuclear-agency.html | Committee Assails Nuclear Agency | False | By Ben A. Franklin, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/united-coasts-reports-earnings-for-qtr-to-dec-31.html | UNITED COASTS reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/iran-and-iraq-report-more-missile-attacks.html | Iran and Iraq Report More Missile Attacks | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/new-york-times-cbs-news-poll-how-southern-democrats-view-jackson.html | NEW YORK TIMES/CBS NEWS POLL; How Southern Democrats View Jackson | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/washington-talk-briefing-parks-and-football.html | Washington Talk: Briefing; Parks and Football | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/us-officials-criticize-soviet-on-verification-negotiations.html | U.S. Officials Criticize Soviet On Verification Negotiations | False | Special to the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/contras-insist-cardinal-continue-role-in-talks.html | Contras Insist Cardinal Continue Role in Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/murder-for-thrill-described-at-a-trial.html | Murder for Thrill Described at a Trial | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/us-wine-export-spurt.html | U.S. Wine Export Spurt | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/art-versailles-palace-in-swedish-perspective.html | Art: Versailles Palace In Swedish Perspective | False | By John Russell | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/plasma-term-inc-reports-earnings-for-qtr-to-nov-30.html | PLASMA-TERM INC reports earnings for Qtr to Nov 30 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/ge-shows-lower-profit.html | G.E. Shows Lower Profit | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/washington-talk-briefing-retaliation.html | Washington Talk: Briefing; Retaliation | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | ALFIN INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-iu-drafts-a-plan-to-counter-neoax.html | COMPANY NEWS; IU Drafts a Plan To Counter Neoax | False | Special to the New York Times | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/study-of-aids-patients-finds-no-new-infectious-pathways.html | Study of AIDS Patients Finds No New Infectious Pathways | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-where-politicians-feed-656888.html | Where Politicians Feed | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/quisenberry-faces-a-bullpen-showdown.html | Quisenberry Faces a Bullpen Showdown | False | By Murray Chass, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/bush-dole-campaign-aides-differ-sharply-mood-consistency-serenity-atop-bush.html | Bush and Dole Campaign Aides Differ Sharply in Mood and Consistency; Serenity Atop Bush Campaign | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-babette-s-feast.html | Film: 'Babette's Feast' | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/currency-markets-dollar-stable-in-light-day-while-gold-shows-decline.html | CURRENCY MARKETS; Dollar Stable in Light Day While Gold Shows Decline | False | By Kenneth N. Gilpin | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/carme-inc-reports-earnings-for-qtr-to-jan-31.html | CARME INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/west-german-freed-in-beirut-after-5-weeks.html | West German Freed in Beirut After 5 Weeks | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/system-software-reports-earnings-for-qtr-to-jan-31.html | SYSTEM SOFTWARE reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/larry-davis-cleared-in-the-1986-slayings-of-4-drug-suspects.html | Larry Davis Cleared In the 1986 Slayings Of 4 Drug Suspects | False | By Sam Howe Verhovek | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/chancellor-green-s-good-fight.html | Chancellor Green's Good Fight | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/washington-talk-briefing-never-the-twain.html | Washington Talk: Briefing; Never the Twain? | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/control-materials-reports-earnings-for-qtr-to-jan-1.html | CONTROL MATERIALS reports earnings for Qtr to Jan 1 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/bp-america-reports-earnings-for-year-to-dec-31.html | BP AMERICA reports earnings for Year to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-of-the-times-when-basketball-resembles-hockey.html | SPORTS OF THE TIMES; When Basketball Resembles Hockey | False | By Ira Berkow | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/obituaries/sewall-wright-98-who-formed-mathematical-basis-for-evolution.html | Sewall Wright, 98, Who Formed Mathematical Basis for Evolution | False | By Glenn Fowler | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-raising-minimum-wage-increases-employment-368288.html | Raising Minimum Wage Increases Employment | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/in-the-nation-a-two-way-street.html | IN THE NATION; A Two-Way Street | False | By Tom Wicker | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/biotech-research-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BIOTECH RESEARCH LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/for-nato-reassurance-nuclear-deterrence-affirmed-by-reagan.html | FOR NATO, REASSURANCE; Nuclear Deterrence Affirmed by Reagan | False | By James M. Markham, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/final-decision-due-in-swaggart-case-foe-seeks-to-revive-suit.html | FINAL DECISION DUE IN SWAGGART CASE; Foe Seeks to Revive Suit | False | By Frances Frank Marcus, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/inside-593988.html | INSIDE | False | | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-dec-31.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/professor-is-charged-with-lying-for-maker-of-birth-control-device.html | Professor Is Charged With Lying For Maker of Birth Control Device | False | By Philip Shenon, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/movies/film-house-on-carroll-st.html | Film: 'House on Carroll St.' | False | By Janet Maslin | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/credit-markets-bond-prices-are-little-changed.html | CREDIT MARKETS; Bond Prices Are Little Changed | False | By Michael Quint | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/about-real-estate-astoria-housing-features-a-river-view.html | About Real Estate; Astoria Housing Features a River View | False | By Diana Shaman | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/korea-s-trade-surplus.html | Korea's Trade Surplus | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/books/books-of-the-times-355088.html | Books of The Times | False | By Walter Goodman | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/panama-runs-into-a-cash-crisis-forcing-banks-to-limit-dealings.html | Panama Runs Into a Cash Crisis, Forcing Banks to Limit Dealings | False | By Larry Rohter, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/results-plus-586288.html | RESULTS PLUS | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/a-baroque-premiere.html | A Baroque Premiere | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/opinion/l-all-of-china-keeps-the-same-time-368588.html | All of China Keeps The Same Time | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/esi-industries-reports-earnings-for-qtr-to-dec-31.html | ESI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-hilton-inquiries.html | COMPANY NEWS; Hilton Inquiries | False | Special to the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/quotation-of-the-day-634088.html | Quotation of the Day | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/white-house-chooses-chef-from-within.html | White House Chooses Chef From Within | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/arizona-senate-rejects-charge-of-misconduct.html | Arizona Senate Rejects Charge of Misconduct | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/company-news-stake-in-christie-s-bought-by-phillips.html | COMPANY NEWS; Stake in Christie's Bought by Phillips | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/sports-people-matthews-retires.html | SPORTS PEOPLE; Matthews Retires | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/indepth-data-reports-earnings-for-qtr-to-dec-31.html | INDEPTH DATA reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/canadian-imperial-bank-reports-earnings-for-qtr-to-jan-31.html | CANADIAN IMPERIAL BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/profit-technology-reports-earnings-for-qtr-to-nov-31.html | PROFIT TECHNOLOGY reports earnings for Qtr to Nov 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/trial-set-in-killing-of-16.html | Trial Set in Killing of 16 | False | AP | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/episcopal-women-seek-bishop-posts.html | Episcopal Women Seek Bishop Posts | False | By Peter Steinfels | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/belgium-bidder-must-list-allies.html | Belgium Bidder Must List Allies | False | AP | 1988-03-09 | TX 2-263054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/economic-scene-budget-gap-still-at-top-of-agenda.html | Economic Scene; Budget Gap Still At Top of Agenda | False | By Leonard Silk | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/advertising-taylor-studies-three-agencies.html | Advertising; Taylor Studies Three Agencies | False | By Philip H. Dougherty | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/world/unity-stressed-at-nato-summit-but-tough-issues-are-unresolved.html | Unity Stressed at NATO Summit But Tough Issues Are Unresolved | False | By Julie Johnson, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/u2-wins-top-grammy-prize.html | U2 Wins Top Grammy Prize | False | By Jon Pareles | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/executive-changes-425688.html | EXECUTIVE CHANGES | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/electric-voltage-dips-as-a-fire-breaks-out-at-a-con-ed-station.html | Electric Voltage Dips As a Fire Breaks Out At a Con Ed Station | False | By Robert D. McFadden | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/sounds-around-town-417388.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/us/3-dropouts-look-kindly-on-process-that-dashed-hopes-for-presidency.html | 3 Dropouts Look Kindly on Process That Dashed Hopes for Presidency | False | By David R. Johnston, Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/diversified-retail-group-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED RETAIL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/arts/spotlighting-the-stars-of-new-york-cabaret.html | Spotlighting the Stars Of New York Cabaret | False | By Stephen Holden | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/sports/nicklaus-finds-trade-in-is-a-good-deal.html | Nicklaus Finds Trade-In Is a Good Deal | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/nyregion/aids-fight-public-data-or-secret.html | AIDS Fight: Public Data Or Secret? | False | By Bruce Lambert | 1988-03-09 | TX 2-263054 | | |
| 1988-03-04 | 1988-03-04 | https://www.nytimes.com/1988/03/04/business/business-digest-friday-march-4-1988.html | BUSINESS DIGEST: FRIDAY, MARCH 4, 1988 | False | | 1988-03-09 | TX 2-263054 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/harmonica-bonfiglio.html | Harmonica: Bonfiglio | False | By Allan Kozinn | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/22-on-commuter-plane-die-in-crash-near-paris.html | 22 on Commuter Plane Die in Crash Near Paris | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/patents-westinghouse-patents-on-nuclear-equipment.html | Patents; Westinghouse Patents On Nuclear Equipment | False | By Stacy V. Jones | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/hula-hoop-is-coming-around-again.html | Hula Hoop Is Coming Around Again | False | By Richard W. Stevenson, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/progress-at-greek-turkish-talks.html | Progress at Greek-Turkish Talks | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-santiago-is-signed.html | SPORTS PEOPLE; Santiago Is Signed | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-briefs-863488.html | COMPANY BRIEFS | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/burger-king-investors-maser-l-p-reports-earnings-for-qtr-to-dec-31.html | BURGER KING INVESTORS MASER L P reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/small-opera-groups-in-labor-dispute.html | Small Opera Groups in Labor Dispute | False | By Will Crutchfield | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/customers-of-jersey-power-to-see-2-increase-in-rates.html | Customers of Jersey Power To See 2% Increase in Rates | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/congested-and-achy-it-s-not-flu.html | Congested And Achy? It's Not Flu | False | By Suzanne Daley | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/movies/film-moving-with-richard-pryor.html | Film; 'Moving,' With Richard Pryor | False | By Janet Maslin | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-morphine-as-good-as-heroin-for-pain-995788.html | Morphine as Good as Heroin for Pain | False | | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/dartmouth-ends-week-of-rallies-in-effort-to-curb-campus-racism.html | Dartmouth Ends Week of Rallies In Effort to Curb Campus Racism | False | By Allan R. Gold, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/the-dance-rock-with-me.html | The Dance: 'Rock With Me' | False | By Jennifer Dunning | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/salerno-sonnenberg-ill.html | Salerno-Sonnenberg Ill | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/candidates-voters-and-issues-a-puzzle-poll-finds.html | Candidates, Voters and Issues a Puzzle, Poll Finds | False | By E. J. Dionne Jr. | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/engineered-support-sysftems-inc-reports-earnings-for-qtr-to-jan-31.html | ENGINEERED SUPPORT SYSFTEMS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/rangers-in-a-fog-in-loss-to-buffalo.html | Rangers in a Fog In Loss to Buffalo | False | By Joe Sexton, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/jazz-american-orchestra.html | Jazz: American Orchestra | False | By John S. Wilson | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/hooper-holmes-inc-reports-earnings-for-qtr-to-dec-31.html | HOOPER HOLMES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-as-warning-labels-multiply-messages-are-often-ignored.html | CONSUMER'S WORLD; As Warning Labels Multiply, Messages Are Often Ignored | False | By Michael Decoury Hinds | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/philip-alston-jr-76-a-former-ambassador.html | Philip Alston Jr., 76, A Former Ambassador | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/observer-102-degrees-in-the-night.html | OBSERVER; 102 Degrees in The Night | False | By Russell Baker | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/wigglesworth-birthday.html | Wigglesworth Birthday | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/compression-labs-reports-earnings-for-qtr-to-dec-31.html | COMPRESSION LABS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/enseco-inc-reports-earnings-for-qtr-to-dec-31.html | ENSECO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/piano-mark-anderson.html | Piano: Mark Anderson | False | By Allan Kozinn | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/lewis-b-cuyler-85-ex-banking-executive.html | Lewis B. Cuyler, 85, Ex-Banking Executive | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/phillips-collection-wins-grant-for-renovations.html | Phillips Collection Wins Grant for Renovations | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/mets-look-for-a-new-stopper.html | Mets Look for a New Stopper | False | By Joseph Durso, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/news-summary-saturday-march-5-1988.html | NEWS SUMMARY: SATURDAY, MARCH 5, 1988 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-southland-sells-reddy-ice-unit.html | COMPANY NEWS; Southland Sells Reddy Ice Unit | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/iran-and-iraq-fire-missiles-for-the-5th-day-at-capitals.html | Iran and Iraq Fire Missiles For the 5th Day at Capitals | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/nancy-reagan-defends-her-decision-to-have-mastectomy.html | Nancy Reagan Defends Her Decision to Have Mastectomy | False | By Tamar Lewin, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/rattlesnake-bites-handler.html | Rattlesnake Bites Handler | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/hong-kong-journal-along-the-way-to-1997-new-voices-are-heard.html | HONG KONG JOURNAL; Along the Way to 1997, New Voices Are Heard | False | By Barbara Basler, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/metro-datelines-drug-paraphernalia-is-seized-in-4-raids.html | METRO DATELINES; Drug Paraphernalia Is Seized in 4 Raids | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/about-new-york-at-76-alumna-is-what-s-new-on-campus.html | About New York; At 76, Alumna Is What's New On Campus | False | By Gregory Jaynes | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/insider-charges-settled-by-2.html | Insider Charges Settled by 2 | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/ashkenazy-cancels-recital.html | Ashkenazy Cancels Recital | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/c-corrections-974088.html | Corrections | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/strauss-and-lewis-head-panel.html | Strauss and Lewis Head Panel | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/mecham-trial-told-of-aide-s-threat.html | MECHAM TRIAL TOLD OF AIDE'S THREAT | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/integrated-generics-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENERICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/soviet-reports-deaths-of-31-in-azerbaijan-rioting.html | Soviet Reports Deaths of 31 in Azerbaijan Rioting | False | By Philip Taubman, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/let-s-purify-new-york-s-campaign-financing.html | Let's Purify New York's Campaign Financing | False | By Steven Sanders | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/the-revenge-of-paper.html | The Revenge of Paper | False | By Edward Tenner | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-coping-with-a-consumer-problem.html | CONSUMER'S WORLD; Coping With a Consumer Problem | False | By Andree Brooks | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/metro-datelines-2-seen-as-favored-for-regents-posts.html | METRO DATELINES; 2 Seen as Favored For Regents Posts | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/credit-markets-bonds-fall-sharply-on-job-report.html | CREDIT MARKETS; Bonds Fall Sharply on Job Report | False | By H. J. Maidenberg | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-mexican-buyout-of-boys-markets.html | COMPANY NEWS; Mexican Buyout Of Boys Markets | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/patents-a-spacecraft-oriented-to-earth-or-sun.html | Patents; A Spacecraft Oriented to Earth or Sun | False | By Stacy V. Jones | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-upjohn-chugai-joint-venture.html | COMPANY NEWS; Upjohn-Chugai Joint Venture | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/building-collapse-case-sent-to-justice-dept.html | Building-Collapse Case Sent to Justice Dept. | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/the-republicans-cut-off-the-contras.html | The Republicans Cut Off the Contras | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/jazz-wayne-shorter-band.html | Jazz: Wayne Shorter Band | False | By Jon Pareles | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/wicks-is-aiming-past-her-statistics.html | Wicks Is Aiming Past Her Statistics | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/new-york-is-readying-effort-to-gain-control-of-lilco.html | New York Is Readying Effort to Gain Control of Lilco | False | By Philip S. Gutis | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/presidential-life-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL LIFE reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/lawrence-insurance-group-reports-earnings-for-qtr-to-dec-31.html | LAWRENCE INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/newtown-advances.html | Newtown Advances | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-extension-for-reardon.html | SPORTS PEOPLE; Extension for Reardon | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/pop-angela-strehli.html | Pop: Angela Strehli | False | By Peter Watrous | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/south-carolina-votes-today-in-test-of-bush-s-momentum.html | South Carolina Votes Today In Test of Bush's Momentum | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/minority-contractors-protest-rule-that-gives-women-similar-status.html | Minority Contractors Protest Rule That Gives Women Similar Status | False | By Dirk Johnson, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/in-wilds-of-manila-a-hunt-for-lost-treasure.html | In Wilds of Manila, a Hunt for Lost Treasure | False | By Seth Mydans, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/afghan-talks-mediator-sees-main-issues-settled.html | Afghan Talks' Mediator Sees Main Issues Settled | False | By Paul Lewis, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/patents-machine-controlled-by-operators-jaw.html | Patents; Machine Controlled By Operator's Jaw | False | By Stacy V. Jones | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/results-plus-938888.html | RESULTS PLUS | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/us-supported-dollar-heavily-in-quarter.html | U.S. Supported Dollar Heavily in Quarter | False | By Kenneth N. Gilpin | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/ecogen-inc-reports-earnings-for-qtr-to-dec-31.html | ECOGEN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/metro-datelines-a-car-theft-suspect-is-killed-by-an-officer.html | METRO DATELINES; A Car Theft Suspect Is Killed by an Officer | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-greater-acceptance-of-homosexuals-is-only-a-pleasant-myth-698688.html | Greater Acceptance of Homosexuals Is Only a Pleasant Myth | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-congress-vs-the-war-on-abortion-to-save-women-s-lives-995488.html | Congress vs. the War on Abortion To Save Women's Lives | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/marcus-christ-87-ex-presiding-justice-of-new-york-court.html | Marcus Christ, 87, Ex-Presiding Justice Of New York Court | False | By Glenn Fowler | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/decker-tops-standard-s-new-offer.html | Decker Tops Standard's New Offer | False | By Robert J. Cole | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/arbitrager-is-accused-of-boesky-death-threat.html | Arbitrager Is Accused Of Boesky Death Threat | False | By Stephen Labaton | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-k-mart-to-acquire-51-of-makro-inc.html | COMPANY NEWS; K Mart to Acquire 51% of Makro Inc. | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/2-sides-split-on-impact-of-davis-verdict.html | 2 Sides Split on Impact of Davis Verdict | False | By Sam Howe Verhovek | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/dow-cuts-big-early-loss-ends-down-563.html | DOW CUTS BIG EARLY LOSS, ENDS DOWN 5.63 | False | By Lawrence J. Demaria | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/morton-fearey-lawyer-75.html | Morton Fearey, Lawyer, 75 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; GUIDEPOST | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/ernest-l-cuneo-82-owned-news-service.html | Ernest L. Cuneo, 82; Owned News Service | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/culp-inc-reports-earnings-for-qtr-to-jan-30.html | CULP INC reports earnings for Qtr to Jan 30 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/new-hirings-push-the-jobless-rate-to-an-8-1-2-year-low.html | NEW HIRINGS PUSH THE JOBLESS RATE TO AN 8 1/2-YEAR LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-along-the-amazon-conservation-of-fish-could-be-harmful-698588.html | Along the Amazon, Conservation of Fish Could Be Harmful | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/c-corrections-909688.html | Corrections | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/comet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/general-services-chief-to-quit.html | General Services Chief to Quit | False | By Calvin Sims | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/flaws-found-in-shuttle-safety-study.html | Flaws Found in Shuttle Safety Study | False | By Warren Leary, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/pop-michael-jackson-at-madison-sq-garden.html | Pop: Michael Jackson At Madison Sq. Garden | False | By Stephen Holden | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/wide-increase-in-postal-rates-proposed.html | Wide Increase in Postal Rates Proposed | False | By Michael Decoursy Hinds, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/drug-enforcement-role-for-military-is-opposed.html | Drug Enforcement Role For Military Is Opposed | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/american-barrick-reources-corp-reports-earnings-for-qtr-to-dec31.html | AMERICAN BARRICK REOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/campeau-may-in-deal-on-federated.html | Campeau, May in Deal on Federated | False | By Isadore Barmash | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/45-ems-workers-are-dismissed.html | 45 E.M.S. Workers Are Dismissed | False | By Todd S. Purdum | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/new-hirings-push-the-jobless-rate-to-an-8-1-2-year-low-the-job-picture.html | NEW HIRINGS PUSH THE JOBLESS RATE TO AN 8 1/2-YEAR LOW; The Job Picture | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/care-of-mental-patients-challenged-in-lawsuit.html | Care of Mental Patients Challenged in Lawsuit | False | By Josh Barbanel | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/hipotronics-inc-reports-earnings-for-qtr-to-nov-29.html | HIPOTRONICS INC reports earnings for Qtr to Nov 29 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/robertson-allowed-to-drop-libel-suit-if-he-pays-defense-court-costs.html | Robertson Allowed to Drop Libel Suit if He Pays Defense Court Costs | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-dec-31.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/3-white-officers-are-charged-with-murder-in-a-texas-jail.html | 3 White Officers Are Charged With Murder in a Texas Jail | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/inside-881288.html | INSIDE | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/sandinistas-go-on-the-political-offensive.html | Sandinistas Go on the Political Offensive | False | By Stephen Kinzer, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/metro-datelines-doctor-is-sentenced-in-medicaid-fraud.html | METRO DATELINES; Doctor Is Sentenced In Medicaid Fraud | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/cabaret-amy-coleman-in-beatles-songs.html | Cabaret: Amy Coleman in Beatles Songs | False | By Stephen Holden | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/trans-lux-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS-LUX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-taking-the-edge-off.html | SPORTS PEOPLE; Taking the Edge Off | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/offer-for-weak-rover-what-s-the-allure.html | Offer for Weak Rover: What's the Allure? | False | By Steve Lohr, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-no-clowning-please.html | SPORTS PEOPLE; No Clowning, Please | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/investment-firm-seen-in-offering.html | Investment Firm Seen In Offering | False | By Anise C. Wallace | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/quotation-of-the-day-973488.html | Quotation of the Day | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/2-more-arrests-in-officer-s-death.html | 2 More Arrests in Officer's Death | False | By Joseph P. Fried | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/fear-of-shelters-sends-many-to-streets.html | Fear of Shelters Sends Many to Streets | False | | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/an-injudicious-choice-for-judge.html | An Injudicious Choice for Judge | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/5-senators-to-offer-a-contra-aid-plan.html | 5 Senators to Offer a Contra Aid Plan | False | By Susan F. Rasky, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/patents-a-lighted-fishing-lure.html | Patents; A Lighted Fishing Lure | False | By Stacy V. Jones | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/environmental-systems-co-reports-earnings-for-qtr-to-jan-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/banker-may-join-fed-board.html | Banker May Join Fed Board | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/sec-backs-banking-bill.html | S.E.C. Backs Banking Bill | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/bridge-swedish-group-is-singular-in-ability-to-switch-partners.html | BRIDGE; Swedish Group Is Singular In Ability to Switch Partners | False | By Alan Truscott | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/spain-curbs-public-smoking-health-warnings-are-ordered.html | Spain Curbs Public Smoking; Health Warnings Are Ordered | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/israel-curbs-coverage-of-the-west-bank.html | Israel Curbs Coverage of the West Bank | False | By Alan Cowell, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-gm-s-rebates.html | COMPANY NEWS; G.M.'s Rebates | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/kissinger-urged-ban-on-tv-reports.html | Kissinger Urged Ban on TV Reports | False | By Robert D. McFadden | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/obituaries/j-saunders-redding-81-is-dead-pioneer-black-ivy-league-teacher.html | J. Saunders Redding, 81, Is Dead; Pioneer Black Ivy League Teacher | False | By C. Gerald Fraser | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/books/books-of-the-times-in-search-of-a-faith.html | BOOKS OF THE TIMES; In Search of a Faith | False | By Michiko Kakutani | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/fund-to-help-libraries-get-public-tv-classics.html | Fund to Help Libraries Get Public TV Classics | False | By Kathleen Teltsch | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/gephardt-ads-accuse-dukakis-of-tricks.html | Gephardt Ads Accuse Dukakis of 'Tricks' | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/books/ellery-queen-s-double-lives.html | Ellery Queen's 'Double Lives' | False | By Herbert Mitgang | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/northwest-cited-by-faa-on-safety.html | NORTHWEST CITED BY F.A.A. ON SAFETY | False | By Richard Witkin, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/banks-in-panama-ordered-to-close.html | BANKS IN PANAMA ORDERED TO CLOSE | False | By Larry Rohter, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/chancellor-corp-reports-earnings-for-qtr-to-dec-31.html | CHANCELLOR CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/cbs-is-sued-over-bonuses.html | CBS Is Sued Over Bonuses | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/doral-lead-is-kept-by-bobby-wadkins.html | Doral Lead Is Kept By Bobby Wadkins | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/tiny-indiana-school-a-step-closer-to-fame.html | Tiny Indiana School A Step Closer to Fame | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/the-dance-inlets-2-by-cunningham.html | The Dance: 'Inlets 2,' by Cunningham | False | By Jack Anderson | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-31.html | DAHLBERG INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/bush-looking-ahead-to-dukakis-and-over-his-shoulder-back-at-dole.html | Bush Looking Ahead to Dukakis and, Over His Shoulder, Back at Dole | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/baseball-by-the-boardwalk.html | Baseball by the Boardwalk | False | By Murray Chass, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/style/consumer-s-world-insurance-rates-rouse-drivers-protest-ways-cut-premiums.html | CONSUMER'S WORLD; Insurance Rates Rouse Drivers to Protest Ways to Cut The Premiums | False | By Leonard Sloane | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/data-on-jobless-fail-to-relieve-koch-s-gloom.html | Data on Jobless Fail to Relieve Koch's Gloom | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/letter-on-immigration-no-need-to-extend-amnesty-for-aliens.html | LETTER; ON IMMIGRATION; No Need to Extend Amnesty for Aliens | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/eaton-vance-corp-reports-earnings-for-qtr-to-jan-31.html | EATON VANCE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/bonray-drilling-co-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/us/new-hirings-push-jobless-rate-8-1-2-year-low-unemployment-biggest-states.html | NEW HIRINGS PUSH THE JOBLESS RATE TO AN 8 1/2-YEAR LOW; Unemployment: The Biggest States | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/american-volunteer-is-seized-by-the-nicaraguan-guerrillas.html | American Volunteer Is Seized By the Nicaraguan Guerrillas | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/felons-swagger-look-at-2-suspects.html | Felons' Swagger: Look at 2 Suspects | False | By George James | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/c-corrections-974188.html | Corrections | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/malrite-communications-group-reports-earnings-for-qtr-to-dec-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/business-digest-saturday-march-5-1988.html | BUSINESS DIGEST: SATURDAY, MARCH 5, 1988 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/metro-datelines-woman-hurt-in-fall-as-she-flees-a-blaze.html | METRO DATELINES; Woman Hurt in Fall As She Flees a Blaze | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/your-money-financial-vows-in-remarriages.html | Your Money; Financial Vows In Remarriages | False | By Clint Willis | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/lesson-mexican-debt-some-see-bungling-morgan-bond-plan-but-others-call-it-guide.html | LESSON ON MEXICAN DEBT; Some See Bungling on Morgan Bond Plan, But Others Call It a Guide to Future Moves | False | By Robert A. Bennett | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-congress-vs-the-war-on-abortion-698788.html | Congress vs. the War on Abortion | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/jury-in-chambers-trial-inspects-site-of-killing.html | Jury in Chambers Trial Inspects Site of Killing | False | By Kirk Johnson | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/futility-at-the-national-cancer-institute.html | Futility at the National Cancer Institute | False | By Paula Diperna | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/company-news-media-general-rebuffs-sugarman.html | COMPANY NEWS; Media General Rebuffs Sugarman | False | AP | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/us-insists-soviet-stop-sending-arms-to-afghan-regime.html | U.S. INSISTS SOVIET STOP SENDING ARMS TO AFGHAN REGIME | False | By Neil A. Lewis, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/shultz-ending-mideast-mission-gives-leaders-letters-on-us-plan.html | Shultz, Ending Mideast Mission, Gives Leaders Letters on U.S. Plan | False | By David K. Shipler, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/patents-artificial-blood-vessels.html | Patents; Artificial Blood Vessels | False | By Stacy V. Jones | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/detrex-corp-reports-earnings-for-qtr-to-dec-31.html | DETREX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/world/2-from-british-charity-are-sought-in-lebanon.html | 2 From British Charity Are Sought in Lebanon | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/rhoden-enjoys-spring-debut.html | Rhoden Enjoys Spring Debut | False | By Michael Martinez, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/jackson-leads-knicks-in-overtime.html | Jackson Leads Knicks in Overtime | False | By Sam Goldaper | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-people-tribute-to-howser.html | SPORTS PEOPLE; Tribute to Howser | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/sports-of-the-times-bring-on-the-hippos.html | SPORTS OF THE TIMES; BRING ON THE HIPPOS | False | By Steven Crist | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/avantek-inc-reports-earnings-for-16wks-to-jan-2.html | AVANTEK INC reports earnings for 16wks to Jan 2 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/calprop-corp-reports-earnings-for-qtr-to-dec-31.html | CALPROP CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/shallow-thinking-on-public-pay.html | Shallow Thinking on Public Pay | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/former-connecticut-banker-indicted-on-insider-charges.html | Former Connecticut Banker Indicted on Insider Charges | False | By Allan R. Gold, Special To the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/sports/yankees-and-mets-planning-to-meet.html | Yankees and Mets Planning to Meet | False | Special to the New York Times | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/nyregion/c-corrections-973988.html | Corrections | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-twain-exonerated-996888.html | Twain Exonerated | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/arts/embroidery-of-greece-on-display-in-astoria.html | Embroidery of Greece On Display in Astoria | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/business/key-rates-953888.html | KEY RATES | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-05 | 1988-03-05 | https://www.nytimes.com/1988/03/05/opinion/l-screenwriting-doesn-t-stop-with-the-dialogue-698488.html | Screenwriting Doesn't Stop With the Dialogue | False | | 1988-03-11 | TX 2-272136 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/best-sellers-march-6-1988.html | BEST SELLERS: MARCH 6, 1988 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/cuts-hurt-coast-guard.html | Cuts Hurt Coast Guard | False | By Thomas Clavin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/for-african-island-nation-foreign-aid-is-a-lifeline.html | For African Island Nation, Foreign Aid Is a Lifeline | False | By James Brooke, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/follow-up-on-the-news-vermont-indians-in-rights-battle.html | FOLLOW-UP ON THE NEWS; Vermont Indians In Rights Battle | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/television-two-biographers-put-film-idols-in-sharper-focus.html | TELEVISION; Two Biographers Put Film Idols in Sharper Focus | False | By Jamie James | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-reminiscences-of-world-war-ii.html | THEATER; Reminiscences of World War II | False | By Alvin Klein | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/c-corrections-369888.html | CORRECTIONS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/alan-d-morris-is-wed-to-bonnie-l-rothman.html | Alan D. Morris Is Wed To Bonnie L. Rothman | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-golden-years-spent-under-golden-arches.html | IDEAS & TRENDS; Golden Years Spent Under Golden Arches | False | By Jennifer A. Kingson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/next-week-do-mets-and-yanks-need-more-pitching.html | Next Week; Do Mets And Yanks Need More Pitching? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-get-your-moneys-worth-from-the-tax-preparer.html | FILLING OUT THE FORMS; Get Your Money's Worth From the Tax Preparer | False | By Clint Willis | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/stamps-new-issue-honors-an-american-sportsman.html | STAMPS; New Issue Honors an American Sportsman | False | By John F. Dunn | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/allison-j-constantine-weds-rick-a-beispel.html | Allison J. Constantine Weds Rick A. Beispel | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/a-movie-targets-london-slums.html | A Movie Targets London Slums | False | By Marybeth Kerrigan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/lawmakers-seek-to-overturn-order-to-shut-plo-mission.html | Lawmakers Seek to Overturn Order to Shut P.L.O. Mission | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/focus-resorts-discovered-hideaway-growing.html | FOCUS: Resorts; Discovered Hideaway Growing | False | By John Finotti | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/l-warehousing-740888.html | Warehousing | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-genuine-power-couple.html | A GENUINE POWER COUPLE | False | By Bernard Weinraub | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/obituaries/bishop-brooke-mosley-72-dies-ex-head-of-theological-seminary.html | Bishop Brooke Mosley, 72, Dies; Ex-Head of Theological Seminary | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/dance-montreal-group-makes-us-debut.html | Dance: Montreal Group Makes U.S. Debut | False | By Anna Kisselgoff | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-long-island-recent-sales-732988.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/concert-musica-sacra.html | Concert: Musica Sacra | False | By Will Crutchfield | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980788.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-how-much-for-that-turkey-in-the-rafter-530788.html | HOW MUCH FOR THAT TURKEY IN THE RAFTER? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/ann-morris-colin-freelance-writer-wed-to-an-editor.html | Ann Morris Colin, Freelance Writer, Wed to an Editor | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/campaign-schisms-worry-the-gop.html | CAMPAIGN SCHISMS WORRY THE G.O.P. | False | By Michael Oreskes, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/theater-an-eerie-tale-of-civilization-and-the-jungle.html | THEATER; AN EERIE TALE OF CIVILIZATION AND THE JUNGLE | False | By Eileen Blumenthal | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/week-in-business-the-deal-makers-set-a-fast-pace.html | WEEK IN BUSINESS; The Deal Makers Set a Fast Pace | False | By Steve Dodson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/l-covering-cars-981188.html | Covering Cars | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/debate-grows-on-working-teenagers.html | Debate Grows on Working Teen-Agers | False | By Carol Steinberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/l-england-269188.html | England | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/roughing-it-in-style-in-mexico.html | Roughing It in Style in Mexico | False | By Elizabeth Benedict | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/jessica-einstein-marries-george-couri-in-florida.html | Jessica Einstein Marries George Couri in Florida | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-serious-food-with-a-sense-of-fun.html | DINING OUT; Serious Food With a Sense of Fun | False | By Joanne Starkey | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-view-why-singers-don-t-set-records.html | MUSIC VIEW; WHY SINGERS DON'T SET RECORDS | False | By Donal Henahan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/bush-takes-resounding-victory-in-first-of-the-southern-primaries.html | Bush Takes Resounding Victory In First of the Southern Primaries | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/the-editorial-notebook-walks-in-the-woods.html | The Editorial Notebook; Walks in the Woods | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/l-nothing-s-more-russian-than-scriabin-243788.html | Nothing's More Russian Than Scriabin | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-washington-loosens-grip-on-indebted-farms.html | THE NATION; Washington Loosens Grip on Indebted Farms | False | By Keith Schneider | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/l-on-serious-money-658788.html | On 'Serious Money' | False | | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mouseketeers-88-taps-and-twinkle.html | Mouseketeers '88: Taps and Twinkle | False | By Maura Reynolds | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-wallace-lawyer-to-marry-fred-cooper.html | Miss Wallace, Lawyer, To Marry Fred Cooper | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-taking-a-stand-on-social-issues.html | ART; Taking a Stand on Social Issues | False | By Phyllis Braff | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-olympic-creed-taken-to-heart-015388.html | Olympic Creed Taken to Heart | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-new-philharmonic-to-make-debut.html | MUSIC; New Philharmonic to Make Debut | False | By Rena Fruchter | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/the-modern-prepares-for-the-21st-century.html | The Modern Prepares for the 21st Century | False | By Grace Glueck | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-the-challenge-this-year-keeping-your-balance.html | A NEW TAX CODE IN THE SPOTLIGHT; The Challenge This Year: Keeping Your Balance | False | By Gary Klott | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/experience-is-the-source-for-writers.html | Experience Is The Source For Writers | False | By Carolyn Battista | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/l-stalin-s-killerati-608088.html | Stalin's Killerati | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hats-hats-hats-150-ways-to-cover-a-head.html | Hats, Hats Hats: 150 Ways to Cover a Head | False | By Jacqueline Weaver | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/custody-battle-may-set-precedent.html | Custody Battle May Set Precedent | False | By Laura Herbst | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/c-the-world-correction-038188.html | THE WORLD; Correction | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/maybe-minor-composers-aren-t-so-minor-after-all.html | Maybe Minor Composers Aren't So Minor After All | False | By Harold C. Schonberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/lisa-jean-moulton-to-marry-in-june.html | Lisa Jean Moulton To Marry in June | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-the-bite-of-the-87-revenue-act.html | LEGISLATIVE OUTLOOK; The Bite of the '87 Revenue Act | False | By Gordon B. Ward | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/religion-prize-sponsor-jarred-by-bias-charges.html | Religion Prize Sponsor Jarred by Bias Charges | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148688.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/concert-tennstedt-leads-beethoven-and-mozart.html | Concert: Tennstedt Leads Beethoven and Mozart | False | By John Rockwell | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-deal-with-democrats-on-help-for-veterans-992688.html | DEAL WITH DEMOCRATS ON HELP FOR VETERANS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/verbatim-leaving-it-here.html | VERBATIM: Leaving It Here | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/golf-wadkins-retains-two-shot-lead.html | GOLF; Wadkins Retains Two-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/high-season-for-the-sugarhouses.html | High Season for the Sugarhouses | False | By Nancy Polk | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/a-call-to-arms-for-detroit-free-press.html | A Call to Arms for Detroit Free Press | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-the-artists-of-staten-island.html | ART; The Artists of Staten Island | False | By Vivien Raynor | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-147888.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/residential-resales-736688.html | RESIDENTIAL RESALES | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-guide-615088.html | CONNECTICUT GUIDE | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-people-fay-to-visit-california.html | SPORTS PEOPLE; Fay to Visit California | False | | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/london-singing-doctor-works-land-between-ridicule-reverence-for-nashville.html | LONDON; A Singing Doctor Works the Land Between Ridicule And Reverence for Nashville | False | By Howell Raines | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/street-fashion-svelte-waistlines-of-winter-88.html | Street Fashion; Svelte Waistlines of Winter '88 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-journal-somers-reading.html | WESTCHESTER JOURNAL; Somers Reading | False | By Lynne Ames | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/ann-g-schaumberger-a-lawyer-is-engaged.html | Ann G. Schaumberger, A Lawyer, Is Engaged | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/financial-woes-follow-swaggart-confession-of-sin.html | Financial Woes Follow Swaggart Confession of Sin | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/caroline-herbert-weds-j-d-lewis.html | Caroline Herbert Weds J. D. Lewis | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-gyftopoulos-to-marry-in-june.html | Miss Gyftopoulos To Marry in June | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/if-you-re-thinking-of-living-in-branford.html | If You're Thinking of Living in: Branford | False | By Eleanor Charles | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-choosing-the-lowest-cost-interest-after-taxes.html | DEVISING STRATEGIES; Choosing the Lowest Cost Interest After Taxes | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148788.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-tough-treatment-for-tax-breaks.html | FILLING OUT THE FORMS; Tough Treatment For Tax Breaks | False | By Jan M. Rosen | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/cynthia-mckay-to-marry-july-9.html | Cynthia McKay To Marry July 9 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-in-personal-ads-beauty-is-how-one-sees-it-992388.html | IN PERSONAL ADS, BEAUTY IS HOW ONE SEES IT | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-erie-pa-new-life-on-the-shore.html | NORTHEAST NOTEBOOK: Erie, Pa.; New Life On the Shore | False | By Jennifer Stoffel | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-new-challenge-to-board-of-examiners.html | THE REGION; New Challenge to Board of Examiners | False | By Fred M. Hechinger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/prospects-how-the-networks-line-up.html | Prospects; How The Networks Line Up | False | By Joel Kurtzman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-an-influx-of-new-money-revs-up-the-market.html | WHAT'S NEW IN COLLECTIBLE CARS; An Influx of New Money Revs Up the Market | False | By Warren Berger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/flying-courier-class-how-to-save-a-bundle-with-someone-else-s.html | Flying Courier Class: How to Save a Bundle With Someone Else's | False | By Lonnie Schlein | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-this-time-the-germans-are-sold-on-detente.html | THE WORLD; This Time, the Germans Are Sold on Detente | False | By James M. Markham | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-roundtable-taxpayers-in-for-a-rude-awakening.html | A NEW TAX CODE IN THE SPOTLIGHT; Roundtable: Taxpayers In For a Rude Awakening | False | By Gary Klott and Jan M. Rosen | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinion-a-daughter-s-spirited-feline-legacy.html | LONG ISLAND OPINION; A Daughter's Spirited Feline Legacy | False | By Anne Rechter | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148808.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-your-chances-of-an-audit.html | A NEW TAX CODE IN THE SPOTLIGHT; Your Chances Of an Audit | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/wachtler-supports-a-nonpartisan-vote-to-re-elect-judges.html | Wachtler Supports A Nonpartisan Vote To Re-elect Judges | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-hospitals-and-nursing-286988.html | HOSPITALS AND NURSING | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-reinstates-worker-hospitalized-before-a-job-action.html | New York Reinstates Worker Hospitalized Before a Job Action | False | By Jennifer A. Kingson | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/foreign-affairs-nato-holds-firm.html | FOREIGN AFFAIRS; NATO Holds Firm | False | By Flora Lewis | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/alexandra-roosevelt-wed-to-dr-ronald-w-dworkin.html | Alexandra Roosevelt Wed To Dr. Ronald W. Dworkin | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/pop-brazil-s-roberto-carlos-in-love-songs-and-stories.html | Pop: Brazil's Roberto Carlos In Love Songs and Stories | False | By Peter Watrous | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/stage-the-dancing-feet-of-michael-jackson.html | Stage: The Dancing Feet Of Michael Jackson | False | By Anna Kisselgoff | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/us-nuclear-unit-assailed-by-staff.html | U.S. NUCLEAR UNIT ASSAILED BY STAFF | False | By Ben A. Franklin, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-repeat-caesareans-aren-t-always-essential-993888.html | REPEAT CAESAREANS AREN'T ALWAYS ESSENTIAL | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-155788.html | A NEW TAX CODE IN THE SPOTLIGHT; Profiles: How Some Are Getting Their Financial Houses in Order A Young Family | False | By Pamela Sharif | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-purdue-beats-michigan-to-clinch-big-ten-title.html | COLLEGE BASKETBALL; Purdue Beats Michigan To Clinch Big Ten Title | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-14-on-trial-judging-the-danger-on-the-right-fringe.html | THE NATION: 14 on Trial; Judging the Danger on The Right Fringe | False | By Katherine Bishop | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-brunswick-evictions-raise-protests-and-questions.html | New Brunswick Evictions Raise Protests and Questions | False | By Jerry Cheslow | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-city-finally-focusing-on-its-sluggish-rights-panel.html | THE REGION; City Finally Focusing on Its Sluggish Rights Panel | False | By Todd S. Purdum | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms.html | FILLING OUT THE FORMS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/local-red-cross-marks-90th-year.html | Local Red Cross Marks 90th Year | False | By Rhoda M. Gilinsky | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/rockland-votes-to-withdraw-from-mta.html | Rockland Votes to Withdraw From M.T.A. | False | By James Feron | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/on-language-here-i-sit-no-warts-at-all.html | ON LANGUAGE; Here I Sit, No Warts at All | False | By William Safire | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/mush-from-the-office-seekers.html | Mush From the Office Seekers | False | Jack Valenti | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/mastering-the-dark-forest.html | MASTERING THE DARK FOREST | False | By Eleanor Munro | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/horse-racing-niner-edged-by-32-1-shot-in-florida-derby.html | HORSE RACING; 'Niner' Edged by 32-1 Shot in Florida Derby | False | By Steven Crist, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/the-executive-computer-righting-english-becomes-easier.html | THE EXECUTIVE COMPUTER; Righting English Becomes Easier | False | By Peter H. Lewis | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-new-jersey-recent-sales-730088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-journal-628488.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/among-the-golden-boughs.html | AMONG THE GOLDEN BOUGHS | False | By James Boon | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/off-stage-series-of-performing-artists.html | 'Off-Stage' Series Of Performing Artists | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/piano-jorge-bolet.html | Piano: Jorge Bolet | False | By Michael Kimmelman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/investing-institutions-nibble-at-technology-stocks.html | INVESTING; Institutions Nibble at Technology Stocks | False | By Anise C. Wallace | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/follow-up-on-the-news-a-soviet-foot-in-us-market.html | FOLLOW-UP ON THE NEWS; A Soviet Foot In U.S. Market | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/food-cutting-corners.html | FOOD; CUTTING CORNERS | False | BY Joanna Pruess | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/workingman-s-team-inspires-loyalty-of-fans.html | 'Workingman's' Team Inspires Loyalty of Fans | False | By Jack Cavanaugh | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-putting-the-squeeze-on-panama-s-economy.html | THE WORLD; Putting the Squeeze on Panama's Economy | False | By Neil A. Lewis | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-opinon-our-worst-shortage-is-of-integrity.html | NEW JERSEY OPINON; Our Worst Shortage Is of Integrity | False | By William J. Pascrell Jr. | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-a-worksheet-to-estimate-taxable-income.html | A NEW TAX CODE IN THE SPOTLIGHT; A Worksheet to Estimate Taxable Income | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/program-is-helping-elderly-to-cope-with-crime-in-a-massachusetts-city.html | Program Is Helping Elderly to Cope With Crime in a Massachusetts City | False | By Susan Diesenhouse, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/home-video-new-releases-knee-slapper.html | HOME VIDEO/NEW RELEASES; KNEE-SLAPPER | False | By Glenn Collins | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/eagles-in-comeback-in-the-county-area.html | Eagles in Comeback in the County Area | False | By Susan Merrill | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-only-coed-schooling-can-prepare-women-for-the-real-world-043588.html | Only Coed Schooling Can Prepare Women for the Real World | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/slow-progress-on-takeover-irks-lilco-opponents.html | Slow Progress On Takeover Irks Lilco Opponents | False | By Philip S. Gutis | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-curriculum-of-misfortune.html | A CURRICULUM OF MISFORTUNE | False | By David Toolan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/susan-agoston-weds.html | Susan Agoston Weds | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/practical-traveler-nailing-down-the-trip-s-costs.html | PRACTICAL TRAVELER; NAILING DOWN THE TRIP'S COSTS | False | By Betsy Wade | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-more-than-ever-africa-prefers-one-party-rule.html | THE WORLD; More Than Ever, Africa Prefers One-Party Rule | False | By James Brooke | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/paperback-best-sellers-march-6-1988.html | PAPERBACK BEST SELLERS: MARCH 6, 1988 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-let-s-make-a-deal-251488.html | LET'S MAKE A DEAL | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-leasing-a-course-no-handicap.html | POSTINGS: Leasing a Course; No Handicap | False | By Thomas L Waite | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/archdiocese-aids-pupils-with-divorced-parents.html | Archdiocese Aids Pupils With Divorced Parents | False | By Sharon L. Bass | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980688.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/news/devising-strategies-an-example-of-tax-swapping.html | DEVISING STRATEGIES; An Example of Tax Swapping | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-devil-scorers-save-burke-in-overtime.html | PRO HOCKEY; Devil Scorers Save Burke in Overtime | False | By William N. Wallace, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-strategies-for-dealing-with-teen-age-suicide.html | CONNECTICUT OPINION; Strategies For Dealing With Teen-Age Suicide | False | By Gilbert W. Cass | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/streetscapes-spuyten-duyvil-swing-bridge-restoring-a-link-in-the-city-s-lifeline.html | STREETSCAPES: Spuyten Duyvil Swing Bridge; Restoring a Link In the City's Lifeline | False | By Christopher Gray | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-la-carte.html | A la Carte | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/wastesite-panel-at-crossroad.html | Waste-Site Panel at Crossroad | False | By Bob Narus | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/beth-j-pearlstein-to-marry-lawrence-tofel-a-lawyer.html | Beth J. Pearlstein to Marry Lawrence Tofel, a Lawyer | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/they-sent-us-to-be-targets.html | 'THEY SENT US TO BE TARGETS' | False | By Thomas L Friedman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-after-the-nato-summit-the-pentagon-needs-less-high-tech.html | BUSINESS FORUM: AFTER THE NATO SUMMIT; The Pentagon Needs Less High Tech | False | By Steven L. Canby | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/taken-for-a-beast-in-the-jungle.html | TAKEN FOR A BEAST IN THE JUNGLE | False | By Tim Cahill | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-canisius-player-dies-during-game.html | COLLEGE BASKETBALL; Canisius Player Dies During Game | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/museums-are-where-cultures-go-to-die.html | Museums Are Where Cultures Go to Die | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/1-question-of-the-week-what-was-good-and-bad-in-the-olympics-148188.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mastermind-sought-in-officer-s-killing.html | Mastermind Sought in Officer's Killing | False | By George James | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/shareholders-of-texas-bank-accept-1.5-billion-bailout.html | Shareholders of Texas Bank Accept $1.5 Billion Bailout | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/in-short-nonfiction-880388.html | IN SHORT; NONFICTION | False | By E. R. Shipp | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/manila-arrests-31-suspects.html | Manila Arrests 31 Suspects | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/1-memories-of-war-658888.html | Memories of War | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-634888.html | IN SHORT; NONFICTION | False | By Sam Roberts | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/off-to-see-the-wizard-by-balloon.html | Off to See The Wizard By Balloon | False | By Jan Stuart | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/pop-view-a-political-song-that-casts-its-vote-for-the-money.html | POP VIEW; A Political Song That Casts Its Vote For The Money | False | By Jon Pareles | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/kodak-pays-the-price-for-change.html | Kodak Pays the Price for Change | False | By Claudia H. Deutsch | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/around-the-garden-wild-tulips-flower-early-in-the-spring.html | AROUND THE GARDEN; Wild Tulips Flower Early in the Spring | False | By Joan Lee Faust | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/official-offers-advice-on-eviction-rights.html | Official Offers Advice on Eviction Rights | False | By Jerry Cheslow | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/white-plains-adopts-school-plan.html | White Plains Adopts School Plan | False | By Patricia Keegan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-s-poorest-women-offered-more-aids-services.html | New York's Poorest Women Offered More AIDS Services | False | By Jane Gross | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/cultural-festival-with-soviet-saved.html | CULTURAL FESTIVAL WITH SOVIET SAVED | False | By Allan R. Gold, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/key-words-problem-words-words-i-love.html | KEY WORDS, PROBLEM WORDS, WORDS I LOVE | False | MILAN KUNDERA | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-employing-a-little-deductive-reasoning.html | DEVISING STRATEGIES; Employing a Little Deductive Reasoning | False | By Eric N. Berg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/kissinger-disputing-a-report.html | Kissinger Disputing a Report | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/special-today-your-taxes-a-financial-planning-guide-section-3a.html | Special Today; Your Taxes: A Financial Planning Guide, Section 3A | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/one-big-family-s-adoption-service.html | One Big Family's Adoption Service | False | By Marialisa Calta, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/perspectives-landmarking-agency-s-permit-procedures-put-to-test.html | PERSPECTIVES: Landmarking Agency's Permit Procedures Put to Test | False | By Alan S. Oser | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/strategies-for-the-dollar-wise.html | Strategies for the Dollar-Wise | False | STEVEN GREENHOUSE | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/gardening-garden-color-is-in-the-eye-of-the-beholder.html | GARDENING; Garden Color Is in the Eye of the Beholder | False | By Carl Totemeier | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-barrington-ri-30-acre-project-for-the-elderly.html | NORTHEAST NOTEBOOK: Barrington, R.I.; 30-Acre Project For the Elderly | False | By J. Brandt Hummel | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/vivienne-barr-to-wed-perry-howard-braun.html | Vivienne Barr to Wed Perry Howard Braun | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-after-the-nato-summit-the-military-budget-helps-the-economy.html | BUSINESS FORUM: AFTER THE NATO SUMMIT; The Military Budget Helps the Economy | False | By Joel Kurtzman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/damascus-has-both-praise-and-criticism-for-us-effort.html | Damascus Has Both Praise And Criticism for U.S. Effort | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/business-forum-high-definition-television-lets-not-lose-another.html | BUSINESS FORUM: HIGH DEFINITION TELEVISION; Let's Not Lose Another Market to Japan | False | By William E. Glenn AND Karen G. Glenn | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/militants-encouraged.html | Militants Encouraged | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-basketball-reed-s-nets-win-again.html | PRO BASKETBALL; REED'S NETS WIN AGAIN | False | By Sam Goldaper, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/headliners-unacceptable-loss.html | Headliners; Unacceptable Loss | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/film-view.html | FILM VIEW | False | By Janet Maslin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-a-new-life-for-an-old-inn.html | DINING OUT; A New Life for an Old Inn | False | By Valerie Sinclair | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | False | By Joel R. Jacobson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/1-the-genome-project-284988.html | THE GENOME PROJECT | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/inside-070088.html | INSIDE | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/1-elitist-distinctions-284588.html | ELITIST DISTINCTIONS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-some-surprises-in-mt-vernon.html | ART; Some Surprises in Mt. Vernon | False | By William Zimmer | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/architecture-view-the-princeton-corridor-development-gone-wild.html | ARCHITECTURE VIEW; The 'Princeton Corridor': Development Gone Wild | False | By Paul Goldberger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/making-way-for-ducklings-in-bronze.html | Making Way for Ducklings, in Bronze | False | By Anne Driscoll, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/headliners-net-gain.html | Headliners; Net Gain | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinon-hard-won-lessons-in-local-politics.html | LONG ISLAND OPINON; Hard-Won Lessons In Local Politics | False | By Elise Bell | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/body-and-mind-the-new-marital-therapy.html | Body and Mind; The New Marital Therapy | False | By Martha Weinman Lear | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/1-clare-boothe-luce-is-remembered-283488.html | CLARE BOOTHE LUCE IS REMEMBERED | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/book-birds-of-spring.html | Book Birds of Spring | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-four-experts-assess-much-you-can-reasonably-deduct.html | A NEW TAX CODE IN THE SPOTLIGHT; Four Experts Assess How Much You Can Reasonably Deduct | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/darcy-j-hammerman-weds-allen-b-dalton.html | Darcy J. Hammerman Weds Allen B. Dalton | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/results-plus-135788.html | RESULTS PLUS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/a-cut-lemon-doesn-t-turn-brown.html | A CUT LEMON DOESN'T TURN BROWN | False | By Ed Regis | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/blunting-a-poison-pen-in-bensonhurst.html | Blunting a Poison Pen in Bensonhurst | False | By Thomas L Waite | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/article-993688-no-title.html | Article 993688 -- No Title | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/beauty-cashing-in-on-the-retin-a-clamor.html | BEAUTY; Cashing In On the Retin-A Clamor | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-the-irs-and-you-closer-than-ever-before.html | DEVISING STRATEGIES; The I.R.S. and You: Closer Than Ever Before | False | By Daniel F. Cuff | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/opponents-of-airport-expansion-press-for-alternative-proposal.html | Opponents of Airport Expansion Press for Alternative Proposal | False | By Gary Kriss | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-japanese-are-special-types-they-explain.html | THE WORLD; Japanese Are Special Types, They Explain | False | By Clyde Haberman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/riker-hill-what-is-fair-to-artists-and-the-county.html | Riker Hill: What Is Fair to Artists and the County? | False | By Patricia Malarcher | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148888.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction.html | IN SHORT; FICTION | False | By Beverly Lyon Clark | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/about-books-let-s-go-to-the-videotape-tolstoy.html | ABOUT BOOKS; LET'S GO TO THE VIDEOTAPE, TOLSTOY | False | By Anatole Broyard | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/a-bomb-ticks-in-pakistan.html | A BOMB TICKS IN PAKISTAN | False | By Hedrick Smith | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-slap-shot-who-has-the-best.html | PRO HOCKEY; Slap Shot: Who Has the Best? | False | By Joe Sexton | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-151288.html | A NEW TAX CODE IN THE SPOTLIGHT; Profiles: How Some Are Getting Their Financial Houses in Order A Young Investor | False | By Pamela Sharif | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-a-checklist-of-the-itemized-deductions-now-allowed-taxpayers.html | LEGISLATIVE OUTLOOK; A Checklist of the Itemized Deductions Now Allowed Taxpayers | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/l-stalin-s-killerati-608788.html | Stalin's KIllerati | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/national-notebook-libertyville-ill-crusading-for-open-space.html | NATIONAL NOTEBOOK: LIBERTYVILLE, ILL.; Crusading for Open Space | False | By Long Hwa-Shu | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hospitals-citing-aids-seek-higher-fees.html | Hospitals, Citing AIDS, Seek Higher Fees | False | By Jacqueline Weaver | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/shultz-and-aides-return-with-hope-for-mideast.html | Shultz and Aides Return With Hope for Mideast | False | By David K. Shipler, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/move-by-iranian-sows-confusion-on-a-cease-fire.html | Move by Iranian Sows Confusion On a Cease-Fire | False | By Elaine Sciolino, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/rivalry-aside-6-balkan-lands-meet-and-agree.html | Rivalry Aside, 6 Balkan Lands Meet and Agree | False | By David Binder, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-027588.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-modern-bill-by-gerard-schwarz.html | Music: Modern Bill by Gerard Schwarz | False | By Allan Kozinn | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/home-video-new-releases-good-and-evil.html | HOME VIDEO/NEW RELEASES; GOOD AND EVIL | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/julia-h-mills-and-andrew-s-levine-an-executive-are-to-marry-in-june.html | Julia H. Mills and Andrew S. Levine, An Executive, Are to Marry in June | False | | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/world-absence-will-short-limited-life-central-america-s-peace-plan.html | THE WORLD: ABSENCE OF WILL; The Short and Limited Life of Central America's Peace Plan | False | By James Lemoyne | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-rangers-misfire-at-a-key-moment.html | PRO HOCKEY; Rangers Misfire At A Key Moment | False | By Joe Sexton, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/horse-racing-krone-wins-one-and-ties-record.html | HORSE RACING; Krone Wins One And Ties Record | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-getting-a-ticket-when-the-car-s-at-home.html | WESTCHESTER OPINION; Getting a Ticket When the Car's at Home | False | By Janet Nelson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/notebook-twins-think-they-still-have-winning-formula-for-pitching.html | Notebook; Twins Think They Still Have Winning Formula for Pitching | False | By Murray Chass, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/release-of-financier-delayed.html | Release of Financier Delayed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-people-the-top-amateur.html | SPORTS PEOPLE; The Top Amateur | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/l-defending-morgan-949788.html | Defending Morgan | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/japans-kodo-drumplaying-from-the-heart.html | Japan's Kodo: Drum-Playing From the Heart | False | By Susan Christian | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Katharine Ferguson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-view-from-stafford-springs-for-police-officer-job-is-worth-more.html | THE VIEW FROM: STAFFORD SPRINGS; For Police Officer, Job Is Worth More Than $100,000 | False | By Daniel Hatch | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/l-medical-help-269288.html | Medical Help | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-realistic-goals-in-special-education-993388.html | REALISTIC GOALS IN SPECIAL EDUCATION | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/chess-why-the-game-is-like-mathematics-or-music.html | CHESS; Why the Game Is Like Mathematics or Music | False | By Robert Byrne | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-after-1988-higher-rates.html | LEGISLATIVE OUTLOOK; After 1988, Higher Rates? | False | By Robert D. Hershey Jr. | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-881188.html | IN SHORT; NONFICTION | False | By Moira Hodgson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/plan-to-drill-for-oil-unsettles-los-angeles-politics.html | Plan to Drill for Oil Unsettles Los Angeles Politics | False | By Robert Reinhold, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-the-kings-of-flatbush-movie-palace-for-sale.html | POSTINGS: The Kings of Flatbush; Movie Palace for Sale | False | By Thomas L Waite | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/soviet-reports-an-arms-buildup-by-afghan-rebels.html | Soviet Reports an Arms Buildup by Afghan Rebels | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/antiques-b-b-weekends-offer-dividends.html | ANTIQUES; 'B & B' Weekends Offer Dividends | False | By Muriel Jacobs | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/abortion-rule-irks-county-agencies.html | ABORTION RULE IRKS COUNTY AGENCIES | False | By Judy Glass | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/police-station-is-hit-in-rioting-in-tibet.html | Police Station Is Hit in Rioting in Tibet | False | By Edward A. Gargan, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/food-pears-are-a-perfect-way-to-cap-a-meal.html | FOOD; Pears Are a Perfect Way to Cap a Meal | False | By Moira Hodgson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/queens-judge-leaves-child-molestation-case.html | Queens Judge Leaves Child-Molestation Case | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/antiques-colorful-baskets-embody-american-indian-culture.html | ANTIQUES; Colorful Baskets Embody American Indian Culture | False | By Ann Barry | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-for-latin-america-it-s-the-decade-of-unsupportable-debt.html | THE WORLD; For Latin America, It's the Decade of Unsupportable Debt | False | By Alan Riding | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/vatican-expects-record-88-deficit.html | VATICAN EXPECTS RECORD '88 DEFICIT | False | By Roberto Suro, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/fare-of-the-country-the-essence-of-hungary-s-cuisine-paprika.html | FARE OF THE COUNTRY; The Essence Of Hungary's Cuisine: Paprika | False | By Henry Kamm | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/travel-advisory-269688.html | TRAVEL ADVISORY | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/ten-months-left-to-fight-drugs.html | Ten Months Left to Fight Drugs | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/l-ive-s-lives-658988.html | IVE'S LIVES | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/for-foul-weather-or-fair.html | For Foul Weather Or Fair | False | By Bernadine Morris | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/c-correction-012688.html | Correction | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/a-different-dixie-few-but-sturdy-threads-tie-new-south-to-the-old.html | A DIFFERENT DIXIE; Few but Sturdy Threads Tie New South to the Old | False | By John Herbers | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Myra Cohn Livingston | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/crime-884888.html | CRIME | False | By Newgate Callendar | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/the-kgb-and-me.html | THE K.G.B. AND ME | False | By Philip Taubman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/from-pool-to-pool-condo-to-farm.html | From Pool to Pool, Condo to Farm | False | By Robin Toner, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-of-the-times-3-blessed-by-their-adversity.html | SPORTS OF THE TIMES; 3 'Blessed' by Their Adversity | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/q-and-a-601288.html | Q and A | False | By Shawn G. Kennedy | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-maac-tournament-fordham-advances-to-final.html | COLLEGE BASKETBALL: M.A.A.C. TOURNAMENT; Fordham Advances To Final | False | By Ian O'Connor, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/for-women-lawyers-an-uphill-struggle.html | FOR WOMEN LAWYERS, AN UPHILL STRUGGLE | False | By Jill Abramson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-new-jersey-rutgers-leasing-its-land-to-a-developer.html | IN THE REGION: New Jersey; Rutgers Leasing Its Land to a Developer | False | By Rachelle Garbarine | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/gore-finds-northern-cash-on-route-south-to-super-tuesday.html | Gore Finds Northern Cash on Route South to Super Tuesday | False | By Richard L. Berke, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/legislators-weigh-raceway-proposal.html | Legislators Weigh Raceway Proposal | False | By Gary Kriss | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opnion-grumman-we-need-leadership.html | LONG ISLAND OPNION; Grumman, We Need Leadership | False | By Donald J. Rechler | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/northeast-notebook-silver-spring-md-day-care-clinches-a-deal.html | NORTHEAST NOTEBOOK: Silver Spring, Md.; Day Care Clinches a Deal | False | By Heidi Daniel | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/filling-out-the-forms-for-some-simplification-becomes-complication.html | FILLING OUT THE FORMS; For Some, 'Simplification' Becomes Complication | False | By Jan M. Rosen | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-people-new-trial-for-mclain.html | SPORTS PEOPLE; New Trial for McLain | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/brooklyn-woman-delivers-her-own-baby.html | Brooklyn Woman Delivers Her Own Baby | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/children-s-fashions-born-of-the-sun.html | CHILDREN'S FASHIONS; BORN OF THE SUN | False | BY Andrea Skinner | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/l-fringe-co-ops-740788.html | Fringe Co-ops | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-980588.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-demythologizing-aching-ankles-147388.html | Demythologizing Aching Ankles | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-cabana-wed-to-j-a-depasquale.html | Miss Cabana Wed to J. A. DePasquale | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/l-defending-morgan-980188.html | Defending Morgan | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/tv-view-star-vehicles-sometimes-get-detoured.html | TV VIEW; Star Vehicles Sometimes-get Detoured | False | By John J. O'Connor | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recorder-michala-petri-in-recital.html | Recorder: Michala Petri In Recital | False | By Allan Kozinn | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/the-medical-name-for-sorrow.html | THE MEDICAL NAME FOR SORROW | False | By Hilma Woltzer | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recordings-the-oslo-philharmonic-has-come-a-long-way.html | RECORDINGS; The Oslo Philharmonic Has Come a Long Way | False | By Paul Turok | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/dukakis-pins-hope-on-hispanic-texas.html | DUKAKIS PINS HOPE ON HISPANIC TEXAS | False | By Peter Applebome, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/l-ives-s-lives-660888.html | Ives's Lives | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/q-a-264288.html | Q&A | False | By Stanley Carr | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/weather-s-fine-for-ferry-service.html | Weather's Fine for Ferry Service | False | By Jack Cavanaugh | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-among-arabs-bitter-views-of-the-west.html | THE WORLD; Among Arabs, Bitter Views of the West | False | By Youssef M. Ibrahim | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/article-989588-no-title.html | Article 989588 -- No Title | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/home-clinic-shingle-siding-repair.html | HOME CLINIC; Shingle Siding Repair | False | By John Warde | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/carmel-snow-wilson-a-photographer-to-wed-brett-d-fromson-a-reporter.html | Carmel Snow Wilson, a Photographer, To Wed Brett D. Fromson, a Reporter | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/antiques-102-dealers-to-display-antiques-in-wilton.html | ANTIQUES; 102 Dealers To Display Antiques In Wilton | False | By Alberta Eiseman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/strikes-challenge-portugal-s-leader.html | STRIKES CHALLENGE PORTUGAL'S LEADER | False | By Paul Delaney, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-two-offerings-of-gilbert-and-sullivan.html | MUSIC; Two Offerings Of Gilbert and Sullivan | False | By Robert Sherman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/fashion-what-they-re-wearing.html | FASHION; WHAT THEY'RE WEARING | False | By Carrie Donovan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-we-have-met-the-enemy-in-the-war-on-drugs-prohibition-s-lesson-147488.html | WE HAVE MET THE ENEMY IN THE WAR ON DRUGS; Prohibition's Lesson | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/europe-s-cultural-calendar.html | EUROPE'S CULTURAL CALENDAR | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-a-brother-s-dreams-285188.html | A BROTHER'S DREAMS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/lawrence-c-liebers-marries-karen-bitar.html | Lawrence C. Liebers Marries Karen Bitar | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/a-new-arts-and-leisure-guide.html | A New Arts and Leisure Guide | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/news-summary-sunday-march-6-1988.html | NEWS SUMMARY: SUNDAY, MARCH 6, 1988 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/film-partnership-swells-high-tide.html | FILM; Partnership Swells 'High Tide' | False | By Myra Forsberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/answering-the-mail-530088.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/the-long-road-back.html | THE LONG ROAD BACK | False | By Kim Heron | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/republicans-fear-effect-of-a-veto-of-rights-bill.html | Republicans Fear Effect Of a Veto of Rights Bill | False | By Steven V. Roberts, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-hospitals-and-nursing.288488.html | HOSPITALS AND NURSING | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/deborah-mullin-actress-weds-anthony-lembeck.html | Deborah Mullin, Actress, Weds Anthony Lembeck | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/vampires-and-the-landed-gentry.html | VAMPIRES AND THE LANDED GENTRY | False | By Stephen Schiff | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/all-s-fare-in-flying-trans-atlantic.html | ALL'S FARE IN FLYING TRANS-ATLANTIC | False | By Elizabeth Neuffer | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/social-events-purim-and-other-parties.html | SOCIAL EVENTS; Purim and Other Parties | False | By Robert E. Tomasson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/hamilton-college-appoints-historian-as-17th-president.html | Hamilton College Appoints Historian as 17th President | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/albany-notes-cuomo-fan-harks-back-to-52-letter.html | Albany Notes; Cuomo Fan Harks Back To '52 Letter | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/outdoors-the-latest-trend-in-shotguns.html | Outdoors; The Latest Trend in Shotguns | False | By Nelson Bryant | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/auto-racing-indy-car-teams-cannot-hibernate.html | AUTO RACING; Indy-Car Teams Cannot Hibernate | False | By Steve Potter | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/the-cheerful-trudge-of-a-world-book.html | The Cheerful Trudge Of a World Book | False | By N. R. Kleinfield | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/expanded-right-to-medicaid-shatters-the-link-to-welfare.html | Expanded Right to Medicaid Shatters the Link to Welfare | False | By Robert Pear, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/c-correction-608488.html | Correction | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/palestinian-radicals-in-syria-see-return-of-power.html | Palestinian Radicals in Syria See Return of Power | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-mets-open-new-site-with-loss.html | BASEBALL; Mets Open New Site With Loss | False | By Joseph Durso, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/l-school-daze-days-660388.html | 'School Daze' Days | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/golden-mountain-was-greatly-exaggerated.html | GOLDEN MOUNTAIN WAS GREATLY EXAGGERATED | False | By Carolyn Wakeman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-review-marigold-jigsaw-girl-growing-up-in-pieces.html | THEATER REVIEW; 'Marigold, Jigsaw Girl': Growing Up in Pieces | False | By Leah D. Frank | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-investors-face-myriad-choices-under-new-law.html | DEVISING STRATEGIES; Investors Face Myriad Choices Under New Law | False | By H. J. Maidenberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-record-inmate-level-as-new-board-meets.html | A Record Inmate Level As New Board Meets | False | By Tessa Melvin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-one-man-s-treasures-are-his-wife-s-junk.html | WESTCHESTER OPINION; One Man's Treasures Are His Wife's Junk | False | By James C. Tanner Jr. | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/hospitals-are-studying-cogeneration-of-power.html | Hospitals Are Studying Cogeneration of Power | False | By Robert A. Hamilton | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/on-maine-lake-icemen-practice-a-dying-craft.html | On Maine Lake, Icemen Practice a Dying Craft | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/endless-fear-and-endless-hate.html | ENDLESS FEAR AND ENDLESS HATE? | False | By Walter Reich | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/duquesne-suspends-tuition-prepayment-plan.html | Duquesne Suspends Tuition Prepayment Plan | False | By Joseph Michalak | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-clare-boothe-luce-is-remembered-283288.html | CLARE BOOTHE LUCE IS REMEMBERED | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/archives/numismatics-a-special-silver-dollar-from-canada.html | NUMISMATICS; A Special Silver Dollar from Canada | True | By Ed Reiter | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/sign-off-you-needn-t-face-it-alone-a-guide-to-the-tax-guides.html | SIGN OFF; You Needn't Face It Alone; A Guide to the Tax Guides | False | By Jan M. Rosen | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-bit-of-madison-avenue-in-the-county.html | A Bit of Madison Avenue in the County | False | By Penny Singer | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-portuguese-fare-at-a-price.html | DINING OUT; Portuguese Fare, at a Price | False | By Patricia Brooks | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/mourners-for-ira-member-clash-with-police-in-ulster.html | Mourners for I.R.A. Member Clash With Police in Ulster | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-corrupt-and-content-148488.html | 'Corrupt and Content' | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN: LISBON | False | By Paul Delaney | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/in-india-a-boom-in-private-security-agencies.html | In India, a Boom in Private Security Agencies | False | By Sanjoy Hazarika, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/review-of-jersey-city-police-is-joined-by-the-state.html | Review of Jersey City Police Is Joined by the State | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-q-a-ann-sullivan-i-m-an-ambassador-for-connecticut.html | CONNECTICUT Q&A: ANN SULLIVAN; 'I'm an Ambassador for Connecticut' | False | By Daniel Weiss | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-guide-625888.html | THE GUIDE | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-879188.html | IN SHORT; FICTION | False | By Stewart Kellerman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/about-men-the-art-of-losing.html | About Men; The Art of Losing | False | By Michael Blumenthal | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/l-whose-binge-981688.html | Whose Binge? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-tax-code-in-the-spotlight-gibbs-looks-not-for-love-but-respect-for-the-irs.html | A NEW TAX CODE IN THE SPOTLIGHT; Gibbs Looks Not for Love But Respect for the I.R.S. | False | By Nathaniel C. Nash | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/yachting-entries-drop-for-florida-race.html | YACHTING; Entries Drop for Florida Race | False | By Barbara Lloyd | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/children-who-will-not-speak.html | CHILDREN WHO WILL NOT SPEAK | False | By Avodah K. Offit | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-serenading-louie-at-hartford-stage.html | THEATER; 'Serenading Louie' at Hartford Stage | False | By Alvin Klein | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/claudine-s-puglisi-is-wed-to-thomas-leland-cagwin.html | Claudine S. Puglisi Is Wed To Thomas Leland Cagwin | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-people-fame-for-cawley.html | SPORTS PEOPLE; Fame for Cawley | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-soviet-is-added-to-baseball-group.html | BASEBALL; Soviet Is Added To Baseball Group | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-restoring-a-morgan-a-year-s-wait-and-a-25000-bill.html | WHAT'S NEW IN COLLECTIBLE CARS; Restoring a Morgan: A Year's Wait and a $25,000 Bill | False | By Warren Berger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/l-covering-cars-980888.html | Covering Cars | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/feiner-decision-on-homeless-puts-him-on-unfamiliar-ground.html | Feiner Decision on Homeless Puts Him on Unfamiliar Ground | False | By Donna Greene | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/sound-a-new-ambiance-for-home-music.html | SOUND; A New Ambiance For Home Music | False | By Hans Fantel | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/art-view-timeless-truths-of-the-dutch-landscape.html | ART VIEW; Timeless Truths of the Dutch Landscape | False | By John Russell | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-disappearing-volunteer-firemen.html | The Disappearing Volunteer Firemen | False | By Betsy Brown | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/l-let-s-make-a-deal-287488.html | LET'S MAKE A DEAL | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-of-the-times-green-grass-of-home.html | SPORTS OF THE TIMES; Green Grass Of Home | False | By George Vecsey | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-hoyas-need-2-overtimes-for-victory.html | COLLEGE BASKETBALL; Hoyas Need 2 Overtimes for Victory | False | By William C. Rhoden, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-long-island-for-east-hampton-new-period-houses.html | IN THE REGION: Long Island; For East Hampton, New Period Houses | False | By Diana Shaman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/ping-pong-box-lunches-and-the-muse-a-colonist-at-macdowell.html | PING-PONG, BOX LUNCHES AND THE MUSE: A COLONIST AT MACDOWELL | False | MARTHA WEINMAN LEAR | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/democratic-challenge-to-dioguardi-begins.html | Democratic Challenge To DioGuardi Begins | False | By James Feron | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/l-when-fast-is-fast-enough-610488.html | WHEN FAST IS FAST ENOUGH | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/a-voice-of-dissent-ruffles-indonesian-politics.html | A Voice of Dissent Ruffles Indonesian Politics | False | By Barbara Crossette, Special To The New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/c-corrections-268888.html | Corrections | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/super-tuesday-warps-race-to-succeed-stennis.html | Super Tuesday Warps Race to Succeed Stennis | False | By Ronald Smothers, Special To The New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-jersey-opinion-perspectives-on-crafts.html | NEW JERSEY OPINION; Perspectives on Crafts | False | By Geraldine Velasquez | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-is-integrity-always-worth-it.html | CONNECTICUT OPINION; Is Integrity Always Worth It? | False | By Amy Labie | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/15-crimean-tatars-detained-during-a-protest-in-moscow.html | 15 Crimean Tatars Detained During a Protest in Moscow | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-new-york-state-income-tax-rates-cut.html | LEGISLATIVE OUTLOOK; New York State Income Tax Rates Cut | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/poll-shows-southern-support-for-import-limits.html | Poll Shows Southern Support for Import Limits | False | By David E. Rosenbaum, Special To The New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/fashion-preview-milan-settles-down.html | FASHION PREVIEW; MILAN SETTLES DOWN | False | BY Patricia McColl | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-rising-caseload-child-abuse-victims-face-system.html | IDEAS & TRENDS: Rising Caseload; Child Abuse Victims Face System Made For Adults | False | By Susan Diesenhouse | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/legislative-outlook-on-state-returns-new-york-makes-major-revisions.html | LEGISLATIVE OUTLOOK; On State Returns, New York Makes Major Revisions | False | By Kenneth N. Gilpin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/hundreds-of-marchers-clash-with-police-at-seoul-campus.html | Hundreds of Marchers Clash With Police at Seoul Campus | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-we-have-met-the-enemy-in-the-war-on-drugs-centac-s-fate-043388.html | WE HAVE MET THE ENEMY IN THE WAR ON DRUGS; Centac's Fate | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/in-quotes.html | IN QUOTES | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/abu-nidal-group-said-to-hold-briton-and-syrian.html | Abu Nidal Group Said to Hold Briton and Syrian | False | AP | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-147988.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-max-coyers-subjective-journey.html | ART; Max Coyer's Subjective Journey | False | By Helen A. Harrison | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/pro-hockey-islanders-collapse-in-the-final-period.html | PRO HOCKEY; Islanders Collapse In the Final Period | False | By Alex Yannis, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/obituaries/louis-seaton-81-dies-gm-labor-specialist.html | Louis Seaton, 81, Dies; G.M. Labor Specialist | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/l-cleveland-268988.html | Cleveland | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/a-new-television-section.html | A New Television Section | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/indiana-school-wins-again.html | Indiana School Wins Again | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/august-wedding-for-miss-wheeler-and-r-b-waud.html | August Wedding For Miss Wheeler And R. B. Waud | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/dance-scouting-new-dancers-what-are-the-criteria.html | DANCE; Scouting New Dancers: What Are the Criteria? | False | By Jack Anderson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-some-concert-firsts-are-scheduled.html | MUSIC; Some Concert 'Firsts' Are Scheduled | False | By Robert Sherman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/wine-the-boutique-bottles-ventures-in-quality.html | WINE; The 'Boutique Bottles': Ventures in Quality | False | By Geoff Kalish | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-journal-aids-testing.html | WESTCHESTER JOURNAL; AIDS Testing | False | By Gary Kriss | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/senators-criticize-shamir-s-position-on-mideast-peace.html | SENATORS CRITICIZE SHAMIR'S POSITION ON MIDEAST PEACE | False | By Neil A. Lewis, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/in-the-region-westchester-and-connecticut-new-2-family-houses-fill-growing-need.html | IN THE REGION: Westchester and Connecticut; New 2-Family Houses Fill Growing Need | False | By Betsy Brown | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/fur-coat-throwaways-attract-new-customers.html | Fur Coat 'Throwaways' Attract New Customers | False | By Cara S. Trager | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/art-when-artists-get-lost-in-a-labrinth-of-context.html | ART; WHEN ARTISTS GET LOST IN A LABRINTH OF CONTEXT | False | By Michael Brenson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/seeking-testimony-in-pipeline-case-immunity-given-to-a-secretive-swiss.html | Seeking Testimony in Pipeline Case: Immunity Given to a Secretive Swiss | False | By Jeff Gerth With Stephen Engelberg, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/lincoln-high-advances.html | Lincoln High Advances | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/headliners-great-expectations.html | Headliners; Great Expectations | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-bobbies-at-the-towers-london-terrace.html | POSTINGS; Bobbies at the Towers; London Terrace | False | By Thomas L. Waite | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/postings-jamaica-mall-gertz-redux.html | POSTINGS: Jamaica Mall; Gertz Redux | False | By Thomas L. Waite | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/glimmerings-of-irish-hero-for-the-british.html | Glimmerings Of Irish Hero For the British | False | By Francis X. Clines, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/ideas-trends-debate-over-a-canadian-bill-of-rights.html | IDEAS & TRENDS; Debate Over A Canadian Bill of Rights | False | By John F. Burns | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/aiding-us-olympic-team-may-bring-gold-to-nhl-too.html | Aiding U.S. Olympic Team May Bring Gold to N.H.L., Too | False | By Ken Dryden | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/bridge-more-laurels-for-an-ex-californian.html | BRIDGE; More Laurels for An Ex-Californian | False | By Alan Truscott | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/leslie-rhett-plans-to-wed.html | Leslie Rhett Plans to Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/volleyball-at-center.html | Volleyball at Center | False | By Tessa Melvin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/new-york-cites-gains-in-toxic-waste-cleanup.html | New York Cites Gains In Toxic Waste Cleanup | False | By Harold Faber, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/baby-boomers-reshaping-the-housing-market.html | Baby Boomers Reshaping The Housing Market | False | By Anthony Depalma | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-to-sit-to-sleep-perchance-to-clap.html | CONNECTICUT OPINION; To Sit, to Sleep Perchance to Clap | False | By Caren S. Goldberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/camera-albums-will-help-to-keep-track.html | CAMERA; Albums Will Help to Keep Track | False | By Andy Grundberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/the-dance-sally-gross.html | The Dance: Sally Gross | False | By Jennifer Dunning | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/salvador-candidate-is-suspected-in-misuse-of-2-million-in-us-aid.html | Salvador Candidate Is Suspected In Misuse of $2 Million in U.S. Aid | False | By James Lemoyne, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/l-stalin-s-killerati-608688.html | Stalin's KIllerati | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/sports-people-olympic-springboard.html | SPORTS PEOPLE; Olympic Springboard | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/dining-out-indian-cuisine-back-in-montrose.html | DINING OUT; Indian Cuisine Back in Montrose | False | By M. H. Reed | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/towns-facing-bigger-bills-for-trash.html | Towns Facing Bigger Bills for Trash | False | By Robert A. Hamilton | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/connecticut-opinion-bloated-budgets-conceal-school-basics.html | CONNECTICUT OPINION; Bloated Budgets Conceal School Basics | False | By Richard Landon | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/us-is-red-faced-on-issue-of-aid-to-the-irish.html | U.S. Is Red-Faced on Issue of Aid to the Irish | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/lisa-crosby-consultant-and-mark-dixon-are-wed.html | Lisa Crosby, Consultant, and Mark Dixon Are Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/abigail-robinson-and-law-student-to-marry-in-july.html | Abigail Robinson And Law Student To Marry in July | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/state-of-the-art-foul-up.html | STATE-OF-THE-ART FOUL UP | False | By Sheila Tobias | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/art-global-and-satirical-images-in-two-silvermine-shows.html | ART; Global and Satirical Images in two Silvermine Shows | False | By Vivien Raynor | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/changing-times-dilute-church-group-s-power.html | Changing Times Dilute Church Group's Power | False | By Ari L Goldman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/quotation-of-the-day-138588.html | Quotation of the Day | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/theater-the-theme-is-war-at-2-theaters.html | THEATER; The Theme Is war at 2 theaters | False | By Alvin Klein | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mothers-behind-bars.html | Mothers Behind Bars | False | By Lynne Ames | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-three-examples-of-the-kiddie-tax.html | DEVISING STRATEGIES; Three Examples of the 'Kiddie Tax' | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/national-notebook-barrington-ri-30acre-project-for-the-elderly.html | NATIONAL NOTEBOOK: BARRINGTON, R.I.; 30-Acre Project For the Elderly | False | By J. Brandt Hummel | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/abroad-at-home-friends-of-israel.html | ABROAD AT HOME; Friends of Israel | False | By Anthony Lewis | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/wedding-planned-by-annick-finlan.html | Wedding Planned By Annick Finlan | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-lachapelle-to-wed.html | Miss Lachapelle to Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/stage-view-a-duet-for-diplomats-hits-some-strained-notes.html | STAGE VIEW; A Duet for Diplomats Hits Some Strained Notes | False | By Mel Gussow | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/recordings-two-tenor-men-come-in-from-the-cold.html | RECORDINGS; Two Tenor Men Come In From the Cold | False | By Peter Watrous | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/crafts-a-mix-of-media-in-a-unified-show-of-new-works.html | CRAFTS; A Mix of Media In a Unified Show of New Works | False | By Patricia Malarcher | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/how-to-pick-a-bucket-shop-in-london.html | How to Pick A Bucket Shop In London | False | By Terry Trucco | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/no-gold-medal-is-no-disgrace-147288.html | No Gold Medal Is No Disgrace | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/black-is-white-and-he-is-she.html | BLACK IS WHITE AND HE IS SHE | False | by Amy Edith Johnson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/speaking-personally-at-the-wall-i-remember-i-remember.html | SPEAKING PERSONALLY; At the Wall: I Remember, I Remember | False | By Nicholas A. Ingoglia | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/mountain-bikers-face-limits-in-central-park.html | Mountain Bikers Face Limits in Central Park | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/lucinda-alpert-and-dodd-grande-engineer-wed.html | Lucinda Alpert and Dodd Grande, Engineer, Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/blacks-in-britain-1942.html | BLACKS IN BRITAIN, 1942 | False | By David Murray | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/shopper-s-world-design-in-barcelona-gaudi-and-gris.html | SHOPPER'S WORLD; Design in Barcelona: Gaudi and Gris | False | By S. Irene Virbila | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/plan-to-revive-pleasure-beach.html | Plan to Revive Pleasure Beach | False | By Jack Cavanaugh | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/new-tax-code-spotlight-profiles-some-are-getting-their-financial-houses-order-155588.html | A NEW TAX CODE IN THE SPOTLIGHT; Profiles: How Some Are Getting Their Financial Houses in Order A Retired Couple | False | By Rosalyn Retkwa | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/arms-makers-get-aid-on-diversifying.html | Arms Makers Get Aid on Diversifying | False | By Carol Clurman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-nation-us-is-getting-stuck-with-a-glut-of-repossessed-houses.html | THE NATION; U.S. Is Getting Stuck With a Glut of Repossessed Houses | False | By Lisa Belkin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/regents-consider-homeless-problem.html | REGENTS CONSIDER HOMELESS PROBLEM | False | By Eric Schmitt | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/us-seeks-to-free-schools-from-court-supervision.html | U.S. Seeks to Free Schools From Court Supervision | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-631888.html | IN SHORT; FICTION | False | By Andrea Stevens | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-region-the-dawkins-challenge-2-american-dreams-are-on-display-in-jersey-race.html | THE REGION: The Dawkins Challenge; 2 American Dreams Are On Display in Jersey Race | False | By Joseph F. Sullivan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/children-s-books-bookshelf-886088.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/1-clare-boothe-luce-is-remembered-282488.html | CLARE BOOTHE LUCE IS REMEMBERED | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/michelle-latta-marries-charles-hoefer.html | Michelle Latta Marries Charles Hoefer | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/talking-violations-enforcing-rules-in-a-conversion.html | TALKING: Violations; Enforcing Rules in a Conversion | False | By Andree Brooks | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/orosco-is-the-prankster.html | Orosco Is the Prankster | False | Special to the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-getting-your-act-together-for-6-key-planning-areas.html | DEVISING STRATEGIES; Getting Your Act Together For 6 Key Planning Areas | False | By Leonard Sloane | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/for-willingboro-a-modest-tricentennial-celebration.html | For Willingboro, a Modest Tricentennial Celebration | False | By Robert J. Salgado Willingboro | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-147688.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/gore-and-dukakis-defeat-gephardt-in-wyoming-s-caucuses.html | Gore and Dukakis Defeat Gephardt in Wyoming's Caucuses | False | | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/l-stalin-s-killerati-885488.html | Stalin's Killerati | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/works-in-progress-glass-act.html | WORKS IN PROGRESS; Glass Act | False | By Bruce Webber | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/helen-hill-engaged-to-john-d-lobrano.html | Helen Hill Engaged to John D. Lobrano | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/weekinreview/the-world-gorbachev-is-feeling-the-heat-from-the-south.html | THE WORLD; Gorbachev Is Feeling the Heat From the South | False | By Philip Taubman | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/obituaries/everett-c-sherbourne-banker-80.html | Everett C. Sherbourne, Banker, 80 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/archives/gardening-simple-tests-reveal-the-soils-status.html | GARDENING; Simple Tests Reveal the Soil's Status | True | By Peter H. Johnson | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/long-island-opinion-bathing-suits-alas-that-time-again.html | LONG ISLAND OPINION; Bathing Suits, Alas! That Time Again | False | By Meryl Greenbaum | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-alexander-lawyer-to-wed.html | Miss Alexander, Lawyer, to Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/theater/the-fist-in-blanche-s-velvet-glove.html | THE FIST IN BLANCHE'S VELVET GLOVE | False | By Caryn James | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/natalie-combemale-to-wed-w-p-matt.html | Natalie Combemale to Wed W. P. Matt | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/commercial-property-foreign-tenants-landlords-loath-let-governmental-agencies.html | COMMERCIAL PROPERTY: Foreign Tenants; Landlords Loath to Let to Governmental Agencies | False | By Mark McCain | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/prince-charles-assesses-the-castles-of-pittsburgh.html | Prince Charles Assesses the Castles of Pittsburgh | False | By Paul Goldberger, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/westchester-opinion-volunteers-help-children-and-jailed-mothers-unite.html | WESTCHESTER OPINION; Volunteers Help Children And Jailed Mothers Unite | False | By Varian H. Cassat | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/sunday-observer-no-more-mr-nice-guy.html | Sunday Observer; No More Mr. Nice Guy | False | By Russell Baker | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/baseball-yankees-watch-as-clark-runs-for-the-first-time.html | BASEBALL; Yankees Watch As Clark Runs For the First Time | False | By Michael Martinez, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-in-collectible-cars-fueled-by-the-weaker-dollar-classics-go-abroad.html | WHAT'S NEW IN COLLECTIBLE CARS; FUELED BY THE WEAKER DOLLAR, CLASSICS GO ABROAD | False | By Warren Berger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-we-have-met-the-enemy-in-the-war-on-drugs-044488.html | We Have Met the Enemy in the War on Drugs | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/in-search-of-george-bush.html | IN SEARCH OF GEORGE BUSH | False | By Randall Rothenberg | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-fiction-631788.html | IN SHORT; FICTION | False | By Jack Sullivan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/what-s-new-collectible-cars-duesenberg-could-also-be-doozie-investment.html | WHAT'S NEW IN COLLECTIBLE CARS; A Duesenberg Could Also Be a Doozie of an Investment | False | By Warren Berger | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/tracy-hurlbut-to-marry.html | Tracy Hurlbut to Marry | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/a-new-economics-on-wall-street.html | A NEW ECONOMICS ON WALL STREET | False | By Jeff Madrick | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/arts/music-auvergne-group.html | Music: Auvergne Group | False | By Bernard Holland | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/realestate/data-update-march-6-1988.html | DATA UPDATE: March 6, 1988 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/two-palestinians-killed-by-israelis.html | TWO PALESTINIANS KILLED BY ISRAELIS | False | By John Kifner, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/miss-chanin-wed-to-an-executive.html | Miss Chanin Wed To an Executive | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/52-story-tower-in-tribeca-faces-opposition.html | 52-Story Tower in TriBeCa Faces Opposition | False | By David W. Dunlap | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/few-olympic-medals-who-cares.html | Few Olympic Medals? Who Cares? | False | David Holahan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/parole-curb-bill-gaining-support.html | Parole-Curb Bill Gaining Support | False | By Albert J. Parisi | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/three-stooges-remembered-with-pies-in-face.html | Three Stooges Remembered, With Pies in Face | False | By Lyn Riddle, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/world/us-planning-for-armenian-refugees.html | U.S. Planning for Armenian Refugees | False | By Robert Pear, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/cindy-still-to-wed-niles-a-howard.html | Cindy Still to Wed Niles A. Howard | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/suspect-seen-as-man-seeking-promotion.html | Suspect Seen as Man Seeking Promotion | False | By Sarah Lyall | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/lesley-gordon-to-wed.html | Lesley Gordon to Wed | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/for-the-newly-poor-the-word-is-retrofit.html | For the Newly Poor, The Word Is Retrofit | False | By Sarah Ferrell | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/devising-strategies-retirement-plans-require-an-ever-earlier-look.html | DEVISING STRATEGIES; Retirement Plans Require An Ever-Earlier Look | False | By Isadore Barmash | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/follow-up-on-the-news-in-the-aftermath-of-a-bus-tragedy.html | FOLLOW-UP ON THE NEWS; In the Aftermath Of a Bus Tragedy | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/liza-parker-to-marry-frank-migliorelli.html | Liza Parker to Marry Frank Migliorelli | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/in-short-nonfiction-a-good-time-was-had-by-some.html | IN SHORT: NONFICTION; A GOOD TIME WAS HAD BY SOME | False | By Andrea Barnet | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/therapists-say-heterosexual-aids-is-rampant.html | Therapists Say Heterosexual AIDS Is 'Rampant' | False | By Philip M. Boffey, Special To the New York Times | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/queens-judge-is-investigated.html | QUEENS JUDGE IS INVESTIGATED | False | By Lisa W. Foderaro | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/state-seeks-ways-to-pay-local-bills.html | State Seeks Ways to Pay Local Bills | False | By Joseph F. Sullivan | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/college-basketball-st-john-s-loses-fight-marred-game.html | COLLEGE BASKETBALL; St. John's Loses Fight-Marred Game | False | AP | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148288.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/music-the-oldfashioned-way.html | Music the Old-Fashioned Way | False | By Barbara Delatiner | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/data-bank-march-6-1988.html | DATA BANK: MARCH 6, 1988 | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/magazine/a-brother-s-dreams-287188.html | A BROTHER'S DREAMS | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/for-nomadic-rodeo-cowboys-a-few-dollars-more.html | For Nomadic Rodeo Cowboys, a Few Dollars More | False | By James Hirsch | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-147788.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/business/personal-finance-the-dreaded-check-clearing-bottleneck.html | PERSONAL FINANCE; The Dreaded Check-Clearing Bottleneck | False | By Deborah Rankin | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/us/wrong-suspect-settles-his-case-for-55000.html | Wrong Suspect Settles His Case for $55,000 | False | AP | 1988-03-29 | TX 2-300541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/sports/l-question-of-the-week-what-was-good-and-bad-in-the-olympics-148388.html | Question of the Week; WHAT WAS GOOD AND BAD IN THE OLYMPICS? | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/travel/l-corsica-269088.html | Corsica | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/opinion/l-raise-16-billion-in-alcohol-and-tobacco-taxes-043688.html | Raise $16 Billion in Alcohol and Tobacco Taxes | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-06 | 1988-03-06 | https://www.nytimes.com/1988/03/06/books/l-stalin-s-killerati-608388.html | Stalin's KIllerati | False | | 1988-03-29 | TX 2-300541 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/barnyard-insult-hurled-at-kings.html | Barnyard Insult Hurled at Kings | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bohemia-inc-reports-earnings-for-qtr-to-jan.html | BOHEMIA INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-briefing-let-there-be-flowers.html | Washington Talk: Briefing; Let There Be Flowers | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/philadelphia-journal-confident-hero-for-a-city-of-doubters.html | Philadelphia Journal; Confident Hero for a City of Doubters | False | By William K. Stevens, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-ags-founder-is-closer-to-billion-dollar-goal.html | BUSINESS PEOPLE; AGS Founder Is Closer To Billion-Dollar Goal | False | By Daniel F. Cuff | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/search-for-the-rare-li-salamander.html | Search for the Rare L.I. Salamander | False | By Philip S. Gutis, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/players-international-reports-earnings-for-qtr-to-dec-31.html | PLAYERS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-argentina-still-can-t-carry-debts.html | INTERNATIONAL REPORT; ARGENTINA STILL CAN'T CARRY DEBTS | False | By Shirley Christian, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/paper-industry-sees-another-record-year.html | Paper Industry Sees Another Record Year | False | By Jonathan P. Hicks | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-proudfoot-print-effort.html | ADVERTISING; Proudfoot Print Effort | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/2-american-senators-dispute-criticism-of-shamir.html | 2 American Senators Dispute Criticism of Shamir | False | By Neil A. Lewis, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/hunter-melnor-reports-earnings-for-qtr-to-jan-31.html | HUNTER-MELNOR reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/4-are-convicted-of-selling-heroin-to-an-organized-crime-informer.html | 4 Are Convicted of Selling Heroin To an Organized-Crime Informer | False | By Arnold H. Lubasch | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-us-pressing-koreans-on-trade.html | INTERNATIONAL REPORT; U.S. PRESSING KOREANS ON TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-britain-s-fkb-group-makes-4-acquisitions.html | ADVERTISING; Britain's FKB Group Makes 4 Acquisitions | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-don-t-let-nih-go-the-way-of-at-t-366088.html | Don't Let N.I.H. Go The Way of A.T.&T. | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/his-record-of-success-is-sure-but-boeheim-is-still-a-mystery.html | His Record of Success Is Sure, But Boeheim Is Still a Mystery | False | By William C. Rhoden | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/dr-maxine-h-rosoff-weds-dennis-r-klein.html | Dr. Maxine H. Rosoff Weds Dennis R. Klein | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-dance-mixing-baby-dolls-and-tarzan-and-gore-and-grins.html | Review/Dance; Mixing Baby Dolls and Tarzan and Gore and Grins | False | By Jack Anderson | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-when-it-comes-to-population-more-isn-t-better-365888.html | When It Comes to Population, More Isn't Better | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-zoning-plan-means-towers-on-5th-ave-and-danger-to-the-park-366988.html | Zoning Plan Means Towers on 5th Ave. and Danger to the Park | False | | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-determined-grapplers.html | SPORTS WORLD SPECIALS; Determined Grapplers | False | By Robert Mcg. Thomas Jr. | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/man-driven-by-guilt-confesses-killing-sister.html | Man, Driven by Guilt, Confesses Killing Sister | False | By Sarah Lyall | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-music-rostropovich-in-new-work-from-land-he-left-behind.html | Review/Music; Rostropovich in New Work From Land He Left Behind | False | By Bernard Holland | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/folk-singers-in-concert.html | Folk Singers in Concert | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/news-summary-monday-march-7-1988.html | NEWS SUMMARY: MONDAY, MARCH 7, 1988 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/big-east-penalizes-jayson-williams.html | Big East Penalizes Jayson Williams | False | By William C. Rhoden | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/negligence-is-seen-in-parts-of-canal-ceded-to-panama.html | NEGLIGENCE IS SEEN IN PARTS OF CANAL CEDED TO PANAMA | False | By Larry Rohter, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/obituaries/paul-tasman-executive-74.html | Paul Tasman, Executive, 74 | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/ge-tops-bid-for-roper.html | G.E. Tops Bid For Roper | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/victoria-financial-reports-earnings-for-year-to-dec-31.html | VICTORIA FINANCIAL reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/boxing-olajide-is-stopped-by-barkley-in-fifth.html | BOXING; Olajide Is Stopped By Barkley in Fifth | False | By Phil Berger | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bailout-voted-by-first-city.html | Bailout Voted By First City | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-30.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Jan 30 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/super-tuesday-country-a-political-road-map.html | SUPER TUESDAY COUNTRY: A POLITICAL ROAD MAP | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/no-headline-211588.html | No Headline | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/us-soviet-grain-talks-set.html | U.S.-Soviet Grain Talks Set | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/fitness-fresh-research-tells-asthmatics-to-stay-active.html | FITNESS; Fresh Research Tells Asthmatics To Stay Active | False | By William Stockton | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nhl-devils-top-flyers-and-move-into-4th.html | N.H.L.; Devils Top Flyers And Move Into 4th | False | By Alex Yannis, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/market-place-stevens-as-focus-of-a-long-battle.html | Market Place; Stevens as Focus Of a Long Battle | False | By Geraldine Fabrikant | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/computer-resources-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/japanese-know-how-for-new-york-city.html | Japanese Know-How for New York City | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/opec-rate-up-in-month.html | OPEC Rate Up in Month | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/ira-demand-slows-and-caution-prevails.html | I.R.A. Demand Slows And Caution Prevails | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-reports-riot-at-embassy-in-iran.html | Soviet Reports Riot at Embassy in Iran | False | By Bill Keller, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/on-your-own-golf-varied-routes-to-mastering-a-big-drive.html | ON YOUR OWN: GOLF; Varied Routes To Mastering A Big Drive | False | By Jerry Tarde | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/derby-hopefuls-on-the-move.html | DERBY HOPEFULS ON THE MOVE | False | By Steven Crist, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/la-prensa-gadfly-of-the-sandinista-regime.html | La Prensa: Gadfly of the Sandinista Regime | False | By Stephen Kinzer, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/robertson-stumps-in-dallas.html | Robertson Stumps in Dallas | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/purchasers-find-ongoing-sluggishness.html | Purchasers Find Ongoing Sluggishness | False | By Stephen Labaton | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/baryshnikov-to-dance-in-us-soviet-festival.html | Baryshnikov to Dance In U.S.-Soviet Festival | False | By Jennifer Dunning | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/movies/the-figures-don-t-lie-hollywood-s-audience-is-older-and-pickier.html | The Figures Don't Lie: Hollywood's Audience Is Older and Pickier | False | By Aljean Harmetz, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/murdoch-s-post-futile-battle-or-missed-opportunity.html | Murdoch's Post: Futile Battle or Missed Opportunity? | False | By Alex S. Jones | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | SAGE DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/the-los-angeles-life-but-on-new-york-time.html | The Los Angeles Life, but on New York Time | False | By Robert Reinhold, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-reporter-in-new-york-finds-it-s-a-driver-s-delight.html | Soviet Reporter in New York Finds It's a Driver's Delight | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/microwave-laboratories-reports-earnings-for-qtr-to-jan-31.html | MICROWAVE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/antonovich-inc-reports-earnings-for-qtr-to-dec-31.html | ANTONOVICH INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-television-manilow-blends-50-s-with-80-s-in-a-special.html | Review/Television; Manilow Blends 50's With 80's in a Special | False | By John J. O'Connor | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/jack-henry-associates-reports-earnings-for-qtr-to-dec-31.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/electoral-integrity-vs-free-speech.html | Electoral Integrity vs. Free Speech | False | By Irving R. Kaufman | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/investors-title-reports-earnings-for-qtr-to-dec-31.html | INVESTORS TITLE reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/elmwood-federal-savings-reports-earnings-for-qtr-to-dec-31.html | ELMWOOD FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/obituaries/william-l-marbury-dead-at-86-lawyer-and-a-fellow-of-harvard.html | WILLIAM L. MARBURY DEAD AT 86; LAWYER AND A FELLOW OF HARVARD | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/elizabeth-j-kutscher-weds-frederick-rosenstein.html | Elizabeth J. Kutscher Weds Frederick Rosenstein | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/gunman-kills-man-in-church.html | Gunman Kills Man in Church | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/offshore-quake-jolts-alaska-hundreds-evacuated-briefly.html | Offshore Quake Jolts Alaska; Hundreds Evacuated Briefly | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/obituaries/r-baumfeld-84-dies-architect-and-planner.html | R. Baumfeld, 84, Dies; Architect and Planner | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/landmarks-panelist-persists-to-supporters-relief.html | Landmarks Panelist Persists, to Supporters' Relief | False | By David W. Dunlap | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-consider-the-stepchild-369788.html | Consider the Stepchild | False | | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/saddling-up-the-synthetic-way.html | SADDLING UP THE SYNTHETIC WAY | False | By Barbara Lloyd | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-race-crash-kills-16-in-argentina.html | SPORTS NEWS BRIEFS; Race Crash Kills 16 in Argentina | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/golf-crenshaw-posts-66-for-one-shot-victory.html | GOLF; CRENSHAW POSTS 66 FOR ONE-SHOT VICTORY | False | By Gordon S. White Jr., Special To The New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/c-corrections-339588.html | Corrections | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/apogee-robotics-inc-reports-earnings-for-qtr-to-dec-31.html | APOGEE ROBOTICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-financial-times-seeks-its-own-pace.html | INTERNATIONAL REPORT; Financial Times Seeks Its Own Pace | False | By Steve Lohr, Special To The New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/thermal-profiles-reports-earnings-for-qtr-to-dec.html | THERMAL PROFILES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/swaggart-makes-tv-appearance-saying-he-ll-tell-his-sin-someday.html | Swaggart Makes TV Appearance, Saying He'll Tell His Sin Someday | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-31.html | ADVANCE ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/merrimac-industries-reports-earnings-for-qtr-to-dec-31.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/us-helicopters-come-under-fire-in-the-gulf.html | U.S. Helicopters Come Under Fire in the Gulf | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-music-6-fiddle-virtuosos-demonstrate-a-wealth-of-folk-styles.html | Review/Music; 6 Fiddle Virtuosos Demonstrate a Wealth of Folk Styles | False | By Stephen Holden | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/careplus-inc-reports-earnings-for-year-to-dec-31.html | CAREPLUS INC reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-television-hepburn-as-a-novelist-and-an-embattled-patrician.html | Review/Television; Hepburn as a Novelist and an Embattled Patrician | False | By John J. O'Connor | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/faa-spokesman-resigning-discord-in-agency-is-cited.html | F.A.A. Spokesman Resigning; Discord in Agency Is Cited | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/alamo-film-is-under-hispanic-siege.html | Alamo Film Is Under Hispanic Siege | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/indoor-lacrosse-saints-advance-to-final.html | Indoor Lacrosse; Saints Advance To Final | False | By William N. Wallace, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/japan-increases-its-reserves.html | Japan Increases Its Reserves | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/mets-have-a-tough-call-at-2d.html | Mets Have a Tough Call at 2d | False | By Joseph Durso, Special To The New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/international-report-soviet-meeting-is-rescheduled.html | INTERNATIONAL REPORT; Soviet Meeting Is Rescheduled | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/navy-limits-role-of-workers-in-washington-state-s-vote.html | Navy Limits Role of Workers In Washington State's Vote | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/biogen-nv-reports-earnings-for-qtr-to-dec-31.html | BIOGEN NV reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/pro-sandinista-group-disrupts-protest-rally.html | Pro-Sandinista Group Disrupts Protest Rally | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/school-track-meet-continues-search-for-sponsor.html | School Track; Meet Continues Search for Sponsor | False | By Jack Curry | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/blyth-holdings-reports-earnings-for-qtr-to-dec-31.html | BLYTH HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/politicians-are-fair-game.html | Politicians Are Fair Game | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-dec-31.html | RITZY'S, G D INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/results-plus-238788.html | RESULTS PLUS | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/sharpton-says-informant-told-him-of-cult-link-in-brawley-case.html | Sharpton Says Informant Told Him of Cult Link in Brawley Case | False | By Craig Wolff | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/oust-the-plo-s-mission-at-the-un.html | Oust the P.L.O.'s Mission at the U.N. | False | By Benjamin Netanyahu | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/amy-caroline-klein-weds-r-j-worth-in-white-plains.html | Amy Caroline Klein Weds R. J. Worth in White Plains | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/pop-radio-reports-earnings-for-qtr-to-dec-31.html | POP RADIO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/la-salle-faces-true-test-in-final.html | La Salle Faces True Test in Final | False | By Ian O'Connor | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/strike-announced-by-writers-for-tv.html | STRIKE ANNOUNCED BY WRITERS FOR TV | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/osmonics-inc-reports-earnings-for-qtr-to-dec-31.html | OSMONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/prab-robots-reports-earnings-for-qtr-to-jan-31.html | PRAB ROBOTS reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/critic-s-notebook-the-grammys-whose-side-are-they-on.html | Critic's Notebook; The Grammys: Whose Side Are They On? | False | By Jon Pareles | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-hasbro-unit-to-kornhauser.html | ADVERTISING; HASBRO UNIT TO KORNHAUSER | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/boxer-s-drug-test-is-called-positive.html | Boxer's Drug Test Is Called Positive | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/theater/review-stage-family-skeletons-ghosts-and-guilt-in-stealing-heaven.html | Review/Stage; Family Skeletons, Ghosts and Guilt in 'Stealing Heaven' | False | By Walter Goodman | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/black-industries-reports-earnings-for-qtr-to-dec-31.html | BLACK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/college-basketball-duke-swamph-carolina-96-81.html | College Basketball; DUKE SWAMPH CAROLINA, 96-81 | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-kinney-s-right-shoe-from-hbm-creamer.html | ADVERTISING; Kinney's 'Right Shoe' From HBM Creamer | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/telecredit-inc-reports-earnings-for-qtr-to-dec-31.html | TELECREDIT INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/penta-systems-international-reports-earnings-for-qtr-to-dec-31.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/holy-part-of-greece-arrives-in-queens-in-orthodox-icon.html | Holy Part of Greece Arrives In Queens in Orthodox Icon | False | By Maura Reynolds | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-jan-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-merillat-assignment.html | ADVERTISING; Merillat Assignment | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/the-pentagon-s-grand-illusion.html | The Pentagon's Grand Illusion | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/a-dream-falls-flat-fleeing-hoboken-for-the-suburbs.html | A Dream Falls Flat: Fleeing Hoboken for the Suburbs | False | By Dena Kleiman, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/south-carolina-result-sets-stage-for-a-bush-showdown-with-dole.html | South Carolina Result Sets Stage For a Bush Showdown With Dole | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/nancy-dolgin-wed-to-bruce-d-judson.html | Nancy Dolgin Wed to Bruce D. Judson | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nhl-islanders-hrudey-check-nordiques-2-0.html | N.H.L.; Islanders, Hrudey Check Nordiques, 2-0 | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | SPECTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/panel-urging-public-to-private-shift.html | Panel Urging Public-to-Private Shift | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/couple-hunts-a-rare-breed-american-giraffe.html | Couple Hunts a Rare Breed: American Giraffe | False | By Kathleen Teltsch | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-when-it-comes-to-population-more-isn-t-better-no-room-for-edisons-368788.html | When It Comes to Population, More Isn't Better; No Room for Edisons | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/credit-markets-rally-in-bonds-is-dealt-a-setback.html | CREDIT MARKETS; Rally in Bonds Is Dealt a Setback | False | By Michael Quint | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/shamir-foils-vote-on-us-peace-plan.html | SHAMIR FOILS VOTE ON U.S. PEACE PLAN | False | By John Kifner, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/the-un-today.html | The U.N. Today | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/back-from-the-brink-the-baltimore-symphony.html | Back From the Brink: The Baltimore Symphony | False | By Will Crutchfield | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/iu-accepts-sweetened-bid-of-670-million-from-neoax.html | IU Accepts Sweetened Bid Of $670 Million from Neoax | False | By Stephen Labaton | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/dh-technology-inc-reports-earnings-for-qtr-to-dec-31.html | DH TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/question-box.html | Question Box | False | By Ray Corio | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/to-antarctica-by-oar.html | To Antarctica by Oar | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/hosannas-to-god-and-votes-for-jackson.html | Hosannas to God and Votes for Jackson | False | By Robin Toner, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-of-the-times-dave-winfield-s-rebuttal.html | SPORTS OF THE TIMES; DAVE WINFIELD'S REBUTTAL | False | By Dave Anderson | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-and-the-law-franchise-rules-an-ftc-view.html | Business and the Law; Franchise Rules: An F.T.C. View | False | By Barnaby J. Feder | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/elise-weissman-wed-to-robert-p-lebow.html | Elise Weissman Wed To Robert P. LeBow | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/mdc-asset-investors-reports-earnings-for-qtr-to-dec-31.html | MDC ASSET INVESTORS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/bridge-a-delusion-about-holding-of-five-trumps-in-defense.html | Bridge: A Delusion About Holding Of Five Trumps in Defense | False | By Alan Truscott | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/markel-corp-reports-earnings-for-qtr-to-dec-31.html | MARKEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/quotation-of-the-day-339381.html | Quotation of the Day | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/soviet-arms-doctrine-in-flux-an-emphasis-on-the-defense.html | Soviet Arms Doctrine in Flux An Emphasis on the Defense | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-panel-on-aids-turns-voices-of-criticism-into-songs-of-praise.html | Washington Talk; PANEL ON AIDS TURNS VOICES OF CRITICISM INTO SONGS OF PRAISE | False | By Philip M. Boffey, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/the-new-york-times-cbs-news-poll-portrait-of-2-southern-electorates.html | THE NEW YORK TIMES/CBS NEWS POLL; Portrait of 2 Southern Electorates | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/baseball-2-paths-to-yank-jobs.html | BASEBALL; 2 Paths To Yank Jobs | False | By Michael Martinez, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/dividend-meetings-157588.html | Dividend Meetings | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-weighty-commitment.html | SPORTS WORLD SPECIALS; Weighty Commitment | False | By Robert Mcg. Thomas Jr. | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-pacific-group-recruit.html | ADVERTISING; Pacific Group Recruit | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/narrow-economic-signs-silicones-mops-and-steel.html | Narrow Economic Signs: Silicones, Mops and Steel | False | By Barnaby J. Feder | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/a-museum-taking-shape-to-tell-the-holocaust-story.html | A Museum Taking Shape To Tell the Holocaust Story | False | By Douglas C. McGill | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/motor-club-of-america-reports-earnings-for-qtr-to-dec-31.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/ati-medical-reports-earnings-for-qtr-to-jan-31.html | ATI MEDICAL reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/advertising-calet-hirsh-campaign-for-k-mart-blue-denim.html | ADVERTISING; Calet, Hirsh Campaign For K Mart Blue Denim | False | By Philip H. Dougherty | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/at-age-34-brett-of-the-royals-has-a-few-points-to-prove.html | At Age 34, Brett of the Royals Has a Few Points to Prove | False | By Murray Chass, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/molecular-genetics-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR GENETICS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/wheels-under-the-influence.html | Wheels Under the Influence | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/essay-demise-of-the-fundies.html | ESSAY; Demise Of the Fundies | False | By William Safire | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bio-vascular-inc-reports-earnings-for-qtr-to-jan-31.html | BIO-VASCULAR INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/frustrated-dole-struggles-to-find-weapon-that-will-weaken-bush.html | Frustrated Dole Struggles to Find Weapon That Will Weaken Bush | False | By Bernard Weinraub, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/tugboat-workers-strike-drags-on.html | Tugboat Workers' Strike Drags On | False | By Dennis Hevesi | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/style/lisa-h-clayman-marries-richard-lebowitz-on-li.html | Lisa H. Clayman Marries Richard Lebowitz on L.I. | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/dont-let-the-boat-people-drown.html | Don't Let the Boat People Drown | False | By Robert P. de Vecchi | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/books/books-of-the-times-in-john-updike-s-latest-the-woman-called-s.html | BOOKS OF THE TIMES; In John Updike's Latest, The Woman Called 'S' | False | By Christopher Lehmann-Haupt | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-new-zealanders-reveal-their-hull.html | SPORTS NEWS BRIEFS; New Zealanders Reveal Their Hull | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/review-recital-from-fortepiano-to-piano.html | Review/Recital; From Fortepiano to Piano | False | By Will Crutchfield | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/in-victory-bush-seems-beneficiary-of-a-legacy.html | In Victory, Bush Seems Beneficiary of a Legacy | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/metro-matters-crack-dealers-rewriting-rules-among-criminals.html | Metro Matters; Crack Dealers Rewriting Rules Among Criminals | False | By Sam Roberts | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/applied-spectrum-technoloies-reports-earnings-for-qtr-to-dec-31.html | APPLIED SPECTRUM TECHNOLOIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-news-briefs-canisius-player-had-heart-defect.html | SPORTS NEWS BRIEFS; Canisius Player Had Heart Defect | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/economic-calendar.html | Economic Calendar | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/letter-from-30-senators-to-shultz-on-mideast.html | Letter From 30 Senators to Shultz on Mideast | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/chandler-insurance-reports-earnings-for-qtr-to-dec-31.html | CHANDLER INSURANCE reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/fliers-sweat-and-fret-for-triple-mileage-deal.html | Fliers Sweat and Fret For Triple-Mileage Deal | False | By Agis Salpukas | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/new-president-protested-at-school-for-deaf.html | New President Protested at School for Deaf | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/ovonic-imaging-systems-reports-earnings-for-qtr-to-dec-31.html | OVONIC IMAGING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/nba-reed-s-first-lesson-how-to-have-fun.html | N.B.A.; Reed's First Lesson: How to Have Fun | False | By Sam Goldaper | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/new-york-audit-finds-idle-cabs-flouting-rules.html | New York Audit Finds Idle Cabs Flouting Rules | False | By Jennifer A. Kingson | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/london-expected-to-proceed-with-maneuvers-in-falklands.html | London Expected to Proceed With Maneuvers in Falklands | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/l-us-ships-broke-law-in-black-sea-scrape-366288.html | U.S. Ships Broke Law in Black Sea Scrape | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/pakistanis-hold-line-in-afghan-peace-talks.html | Pakistanis Hold Line In Afghan Peace Talks | False | Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/a-guide-to-super-tuesday.html | A Guide to Super Tuesday | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-briefing-a-long-memory.html | Washington Talk: Briefing; A Long Memory | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-president-is-named-at-gibraltar-financial.html | BUSINESS PEOPLE; President Is Named At Gibraltar Financial | False | By Andrea Adelson | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/washington-talk-urban-planning-preservation-tempers-are-rising-over-capital-s.html | Washington Talk: Urban Planning and Preservation; Tempers Are Rising Over Capital's Skyline | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-digest-monday-march-7-1988.html | BUSINESS DIGEST: MONDAY, MARCH 7, 1988 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/fslic-s-2d-bailout-is-studied.html | F.S.L.I.C.'s 2d Bailout Is Studied | False | By Nathaniel C. Nash, Special to the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/bethlehem-steel-bonus.html | Bethlehem Steel Bonus | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/c-corrections-264188.html | Corrections | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/justice-at-last-on-grove-city.html | Justice, at Last, on Grove City | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/us-to-cut-back-worker-surveys.html | U.S. TO CUT BACK WORKER SURVEYS | False | By Thomas J. Lueck | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/sports-world-specials-unsightly-campaign.html | SPORTS WORLD SPECIALS; UNSIGHTLY CAMPAIGN | False | By Robert Mcg. Thomas Jr. | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/horse-racing-alysheba-wins-santa-anita.html | HORSE RACING; Alysheba Wins Santa Anita | False | By Jay Hovdey, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/novel-technique-shows-japanese-outpace-americans-in-innovation.html | Novel Technique Shows Japanese Outpace Americans in Innovation | False | By William J. Broad | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/gop-seeking-to-lure-democrats-to-tuesday-primaries-and-beyond.html | G.O.P. Seeking to Lure Democrats To Tuesday Primaries and Beyond | False | By Michael Oreskes, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/3-reported-dead-in-latest-tibet-riots.html | 3 Reported Dead in Latest Tibet Riots | False | By Edward A. Gargan, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/applied-data-communicaions-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/nyregion/inside-228388.html | INSIDE | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/foreign-cars-assaulted.html | Foreign Cars Assaulted | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/opinion/senator-d-amato-s-duty.html | Senator D'Amato's Duty | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/business-people-official-at-commerce-picked-for-no-2-job.html | BUSINESS PEOPLE; Official at Commerce Picked for No. 2 Job | False | By Daniel F. Cuff | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/outdoors-a-lure-for-anglers-who-don-t-mind-cold.html | OUTDOORS: A LURE FOR ANGLERS WHO DON'T MIND COLD | False | By Robert H. Boyle | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/interpreting-economic-signs.html | Interpreting Economic Signs | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/sports/pitt-tops-syracuse-by-85-84.html | Pitt Tops Syracuse By 85-84 | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/business/executive-changes-238588.html | EXECUTIVE CHANGES | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/arts/from-flights-of-fancy-to-grim-reality-new-facets-of-cezanne-in-his-drawings.html | From Flights of Fancy to Grim Reality: New Facets of Cezanne in His Drawings | False | By Douglas C. McGill | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/books/in-new-book-iacocca-tells-of-life-as-father-and-son.html | IN NEW BOOK, IACOCCA TELLS OF LIFE AS FATHER AND SON | False | | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/world/surakarta-journal-a-sovereign-of-surrealism-and-the-unseen-spirits.html | Surakarta Journal; A Sovereign of Surrealism and the Unseen Spirits | False | By Barbara Crossette, Special To the New York Times | 1988-03-11 | TX 2-298157 | | |
| 1988-03-07 | 1988-03-07 | https://www.nytimes.com/1988/03/07/us/farmers-irked-by-new-rules-restricting-drivers-of-trucks.html | Farmers Irked by New Rules Restricting Drivers of Trucks | False | AP | 1988-03-11 | TX 2-298157 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/family-support-efforts-aim-to-mend-two-generations.html | Family Support Efforts Aim To Mend Two Generations | False | By Tamar Lewin | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/c-corrections-584688.html | Corrections | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/college-basketball-rutgers-pounded-by-rhode-island.html | College Basketball; Rutgers Pounded By Rhode Island | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/the-preachers-and-the-bully-pulpit.html | The Preachers and the Bully Pulpit | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/expert-disputes-theory-of-levin-s-death.html | Expert Disputes Theory of Levin's Death | False | By Kirk Johnson | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-house-representatives-far-view-race-track-leadership.html | WASHINGTON TALK: THE HOUSE OF REPRESENTATIVES; Far From View, a Race On Track to Leadership | False | By Jonathan Fuerbringer, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/books/books-of-the-times-south-african-singer-s-life-trials-and-triumphs.html | Books of The Times; South African Singer's Life: Trials and Triumphs | False | By Jon Pareles | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/customers-groan-as-postal-service-is-cut.html | Customers Groan as Postal Service Is Cut | False | By Lisa W. Foderaro | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-the-budget-makes-refugee-choices-necessary-cruel-trade-off-525088.html | The Budget Makes Refugee Choices Necessary; Cruel Trade-Off | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/topics-of-the-times-floral-therapy-for-flu.html | TOPICS OF THE TIMES; Floral Therapy for Flu | False | | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/finance-new-issues-dallas-selling-water-bonds.html | FINANCE/NEW ISSUES; Dallas Selling Water Bonds | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/use-tainted-cash-to-pay-lawyers.html | Use Tainted Cash To Pay Lawyers? | False | By Eugene R. Anderson | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-people-abbott-wins-sullivan.html | SPORTS PEOPLE; Abbott Wins Sullivan | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/science-watch-curbing-cremation-fuel-need.html | SCIENCE WATCH; Curbing Cremation Fuel Need | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/lawsuit-seeks-end-to-religious-aid-abroad.html | Lawsuit Seeks End to Religious Aid Abroad | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/salvador-ruling-party-to-dismiss-candidates.html | Salvador Ruling Party To Dismiss Candidates | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/un-is-pressed-to-cite-cuba-for-rights-abuses.html | U.N. Is Pressed to Cite Cuba for Rights Abuses | False | By Paul Lewis, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/books/the-us-poet-laureate-in-the-role-of-performer.html | The U.S. Poet Laureate In the Role of Performer | False | By Irvin Molotsky, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/vestron-inc-reports-earnings-for-qtr-to-dec-31.html | VESTRON INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-of-the-times-a-whodunit-goes-askew.html | SPORTS OF THE TIMES; A Whodunit Goes Askew | False | By Peter Alfano | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/russell-is-removed-as-coach-of-kings.html | Russell Is Removed As Coach of Kings | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-the-executive-branch-season-for-suspicious-new-jobs.html | WASHINGTON TALK: THE EXECUTIVE BRANCH; Season for Suspicious New Jobs | False | By Martin Tolchin, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-moore-mccormack-spurns-hostile-bid.html | COMPANY NEWS; Moore McCormack Spurns Hostile Bid | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/antibody-may-help-pinpoint-blood-clots.html | Antibody May Help Pinpoint Blood Clots | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/a-queens-boy-7-is-run-over-and-killed-by-his-school-bus.html | A Queens Boy, 7, Is Run Over And Killed by His School Bus | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/texaco-plan-draws-icahn.html | Texaco Plan Draws Icahn | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/john-44-thinks-like-24.html | John, 44, Thinks Like 24 | False | By Michael Martinez, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/gap-inc-reports-earnings-for-qtr-to-dec-31.html | GAP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/metro-datelines-teen-ager-arrested-after-shooting-spree.html | Metro Datelines; Teen-Ager Arrested After Shooting Spree | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/the-sun-nears-a-period-of-intense-activity.html | The Sun Nears a Period of Intense Activity | False | By Malcolm W. Browne | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/heinz-profits-increase-22.html | Heinz Profits Increase 22% | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/the-election-process-super-tuesday-offers-a-muddled-experiment.html | The Election Process; Super Tuesday Offers A Muddled Experiment | False | By R. W. Apple Jr. | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/editors-note-593088.html | Editors' Note | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/rockwell-pleas-entered.html | Rockwell Pleas Entered | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/style/fashion-patterns.html | Fashion; Patterns | False | Anne-Marie Schiro | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/heiress-wins-church-campus.html | Heiress Wins Church Campus | False | | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/an-average-reader-finishes-this-article-in-about-2-1-2-minutes.html | An Average Reader Finishes This Article In About 2 1/2 Minutes | False | By Robert Pear, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/epa-joining-environmentalists-in-seeking-stronger-pesticide-law.html | E.P.A. Joining Environmentalists In Seeking Stronger Pesticide Law | False | By Philip Shabecoff, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/administration-begins-talks-on-new-contra-aid-package.html | Administration Begins Talks On New Contra Aid Package | False | By Steven V. Roberts, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/philippine-insurgents-kill-9.html | Philippine Insurgents Kill 9 | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-carrying-like-touching-is-beneficial-to-babies-428388.html | Carrying, Like Touching, Is Beneficial to Babies | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/exotic-gop-calculus.html | Exotic G.O.P. Calculus | False | By Michael Oreskes | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/mecham-is-accused-by-police-official.html | MECHAM IS ACCUSED BY POLICE OFFICIAL | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-briefing-his-heart-s-in-minnesota.html | WASHINGTON TALK: BRIEFING; His Heart's in Minnesota | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/pirelli-bids-to-acquire-firestone.html | Pirelli Bids To Acquire Firestone | False | By Jonathan P. Hicks | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-people-blues-acquire-hull.html | SPORTS PEOPLE; Blues Acquire Hull | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/warner-and-lorimar-in-early-talks.html | Warner and Lorimar in 'Early' Talks | False | By Geraldine Fabrikant | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/salerno-prosecutors-end-summation.html | Salerno Prosecutors End Summation | False | By Arnold H. Lubasch | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/captive-condor-lays-a-fertile-egg.html | Captive Condor Lays a Fertile Egg | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/results-plus-673088.html | RESULTS PLUS | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-30.html | JACOBSON STORES INC reports earnings for Qtr to Jan 30 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/former-doctor-is-sentenced.html | Former Doctor Is Sentenced | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/british-amend-account-of-killing-of-3-in-gibraltar.html | British Amend Account of Killing of 3 in Gibraltar | False | By Francis X. Clines, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/pennsylvania-electric-executive-retires-after-atom-plant-closing.html | Pennsylvania Electric Executive Retires After Atom Plant Closing | False | By Philip E Ross | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-israel-must-not-wait-for-november-election-428288.html | Israel Must Not Wait For November Election | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/morong-journal-they-train-to-become-as-american-as-they-look.html | Morong Journal; They Train to Become as American as They Look | False | By Seth Mydans, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/la-salle-captures-maac-tourney.html | La Salle Captures M.A.A.C. Tourney | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/theater/us-and-british-producers-start-fund-for-new-plays.html | U.S. and British Producers Start Fund for New Plays | False | By Jeremy Gerard | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/superconductors-scientists-hail-latest-materials.html | Superconductors: Scientists Hail Latest Materials | False | By James Gleick | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-computers-from-digital.html | COMPANY NEWS; Computers From Digital | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/credit-markets-bond-prices-dip-in-light-trading.html | CREDIT MARKETS; Bond Prices Dip in Light Trading | False | By Michael Quint | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/democrats-fight-several-wars-as-bush-foes-battle-to-survive.html | Democrats Fight Several Wars As Bush Foes Battle to Survive | False | By E. J. Dionne Jr. | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/the-doctor-s-world-discarded-hearts-may-yield-clues-to-disease.html | THE DOCTOR'S WORLD; Discarded Hearts May Yield Clues to Disease | False | By Lawrence K. Altman, M.d. | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/florida-crime-rate-up-6.3-rise-in-use-of-drugs-blamed.html | Florida Crime Rate Up 6.3%; Rise in Use of Drugs Blamed | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/shearson-hires-leading-broker.html | Shearson Hires Leading Broker | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/soviet-verification-proposal.html | Soviet Verification Proposal | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/robins-a-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBINS, A H co reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/peripherals-low-cost-amiga.html | PERIPHERALS; Low-Cost Amiga | False | By L. R. Shannon | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/false-alarms-about-aids.html | False Alarms About AIDS | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-people-moog-a-bruin.html | SPORTS PEOPLE; Moog a Bruin | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/chess-a-neat-tactical-twist-wins-for-benjamin-in-saint-john.html | Chess: A Neat Tactical Twist Wins For Benjamin in Saint John | False | By Robert Byrne | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-briefing-iran-contra-inquiry.html | WASHINGTON TALK: BRIEFING; Iran-Contra Inquiry | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-briefing-a-republican-voice.html | WASHINGTON TALK: BRIEFING; A Republican Voice | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/consumer-debt-rose-36-in-january.html | Consumer Debt Rose 36% in January | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/noriega-s-opponents-set-up-a-coalition.html | Noriega's Opponents Set Up a Coalition | False | By Larry Rohter, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-the-budget-makes-refugee-choices-necessary-735688.html | The Budget Makes Refugee Choices Necessary | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/researchers-find-link-between-endometriosis-and-bone-deterioration.html | Researchers Find Link Between Endometriosis And Bone Deterioration | False | By Gina Kolata | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/for-israeli-arabs-a-question-of-divided-loyalties.html | For Israeli Arabs, a Question of Divided Loyalties | False | By Alan Cowell, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/the-shot-that-reigns-over-the-rim.html | The Shot That Reigns Over the Rim | False | By John Nielsen, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-mca-sets-defense-to-protect-shares.html | COMPANY NEWS; MCA Sets Defense To Protect Shares | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/italian-seeks-new-support-special-to-the-new-york-times.html | Italian Seeks New Support Special to The New York Times | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/us-rig-count-declines.html | U.S. Rig Count Declines | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/mathilde-pincus-dies-music-supervisor-71.html | Mathilde Pincus Dies; Music Supervisor, 71 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/submachine-guns-and-unpredictability-are-hallmarks-of-crack-s-violence.html | Submachine Guns and Unpredictability Are Hallmarks of Crack's Violence | False | By Peter Kerr | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/worlds-of-wonder-reports-earnings-for-qtr-to-dec-31.html | WORLDS OF WONDER reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/jurors-picked-in-biaggi-s-wedtech-trial.html | Jurors Picked in Biaggi's Wedtech Trial | False | By Lydia Chavez | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/4-girls-hurt-in-random-attacks.html | 4 Girls Hurt in Random Attacks | False | By John T. McQuiston | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/asamera-inc-reports-earnings-for-year-to-dec-31.html | ASAMERA INC reports earnings for Year to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/essay-attacks-orders-to-protect-the-unborn.html | Essay Attacks Orders To Protect the Unborn | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/dome-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | DOME PETROLEUM LTD reports earnings for Year to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/us-demands-an-accounting-by-un-agency.html | U.S. Demands an Accounting by U.N. Agency | False | By Roberto Suro, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/latin-loan-agency-s-new-chief.html | Latin Loan Agency's New Chief | False | By Shirley Christian, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/briefs-490188.html | BRIEFS | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/style/fashion-milan-it-s-long-short-or-pants.html | Fashion; Milan: It's Long, Short or Pants | False | By Bernadine Morris, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-doing-more-for-reverse-direction-commuters-737688.html | Doing More for Reverse-Direction Commuters | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/market-place-settlement-hopes-buoying-polaroid.html | Market Place; Settlement Hopes Buoying Polaroid | False | By Anise C. Wallace | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/hough-called-for-9-balks.html | Hough Called for 9 Balks | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-the-budget-makes-refugee-choices-necessary-thai-brutality-735988.html | The Budget Makes Refugee Choices Necessary; Thai Brutality | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-a-job-for-susan-b-428688.html | A Job for Susan B. | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/science-watch-cat-scratch-germ-isolated.html | SCIENCE WATCH; Cat-Scratch Germ Isolated | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/two-face-disbarment-or-jail-in-bar-exam-switch.html | Two Face Disbarment or Jail in Bar-Exam Switch | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/divine-transvestite-film-actor-found-dead-in-hollywood-at-42.html | Divine, Transvestite Film Actor, Found Dead in Hollywood at 42 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/refund-to-lift-morgan-s-net.html | Refund to Lift Morgan's Net | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/college-hockey-notebook-road-to-final-a-3-way-route.html | College Hockey Notebook; Road to Final a 3-Way Route | False | By William N. Wallace | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-television-orbison-is-still-around-and-rocking.html | Review/Television; Orbison Is Still Around and Rocking | False | By John J. O'Connor | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/albany-leader-opposes-cuomo-on-scholarships.html | Albany Leader Opposes Cuomo On Scholarships | False | By James Barron, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-dow-corning-officer-due-to-add-chiefs-job.html | BUSINESS PEOPLE; Dow Corning Officer Due to Add Chief's Job | False | By Philip E. Ross | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/london-stock-official-quits.html | London Stock Official Quits | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/6-bids-cited-for-unit-of-federated.html | 6 Bids Cited For Unit of Federated | False | By Isadore Barmash | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-television-whale-rescue-escape-and-a-happy-ending.html | Review/Television; 'Whale Rescue,' Escape And a Happy Ending | False | By John Corry | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/style/by-design-evolution-of-shoulder-pads.html | By Design; Evolution of Shoulder Pads | False | By Carrie Donovan | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/c-corrections-699588.html | Corrections | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/president-welcomes-senators-israel-note.html | President 'Welcomes' Senators' Israel Note | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/pickens-s-bid-is-spurned.html | Pickens's Bid Is Spurned | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/movies/movie-and-tv-writers-rejecting-final-offer-take-to-picket-lines.html | Movie and TV Writers, Rejecting 'Final' Offer, Take to Picket Lines | False | By Aljean Harmetz, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/sports-people-budd-to-run.html | SPORTS PEOPLE; Budd to Run | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/candidates-attack-on-eve-of-biggest-day.html | Candidates Attack on Eve of Biggest Day | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/on-my-mind-no-suicide-for-israel.html | ON MY MIND; No Suicide for Israel | False | By A. M. Rosenthal | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/bridge-retirement-from-the-game-bolsters-expert-s-reputation.html | Bridge: Retirement From the Game Bolsters Expert's Reputation | False | By Alan Truscott | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-and-health-early-retirement-a-surprising-cost.html | Business and Health; Early Retirement: A Surprising Cost | False | By Milt Freudenheim | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/experts-issue-warning-about-dengue-fever.html | Experts Issue Warning About Dengue Fever | False | By Walter Sullivan | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/montgomery-ward-is-sold.html | Montgomery Ward Is Sold | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-coniston-rejection-urged-by-gillette.html | COMPANY NEWS; Coniston Rejection Urged by Gillette | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/gooden-s-start-is-uneven-one.html | Gooden's Start Is Uneven One | False | By Joseph Durso, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/q-a-483088.html | Q&A | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/l-fanny-kemble-not-a-yankee-abolitionist-428188.html | Fanny Kemble Not a Yankee Abolitionist | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/nba-nets-streak-ends-after-3-victories.html | N.B.A.; Nets' Streak Ends After 3 Victories | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/bankrupt-farmers-lose-high-court-case.html | Bankrupt Farmers Lose High Court Case | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/families-of-4-astronauts-received-7.7-million-in-shuttle-settlement.html | Families of 4 Astronauts Received $7.7 Million in Shuttle Settlement | False | By Warren E. Leary, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/pakistani-arms-dealers-hail-god-and-the-ak-47.html | Pakistani Arms Dealers Hail God and the AK-47 | False | By Henry Kamm, Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/jackson-gets-33-to-spur-knicks.html | Jackson Gets 33 To Spur Knicks | False | By Sam Goldaper | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/outpatient-strategy-fails-to-cut-health-costs.html | Outpatient Strategy Fails to Cut Health Costs | False | By Glenn Kramon | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/enough-hatred.html | Enough Hatred | False | By Arun Gandhi | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-recital-1700-s-glimpsed-in-7-rare-piano-works.html | Review/Recital; 1700's Glimpsed in 7 Rare Piano Works | False | By Allan Kozinn | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/6-killed-as-arabs-hijack-israeli-bus.html | 6 KILLED AS ARABS HIJACK ISRAELI BUS | False | By John Kifner, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/executives.html | EXECUTIVES | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/robertson-s-libel-case-ends.html | Robertson's Libel Case Ends | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/girl-mimicking-movie-scene-is-struck-and-killed-by-train.html | Girl Mimicking Movie Scene Is Struck and Killed by Train | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/us-court-extends-panama-bank-curb.html | U.S. COURT EXTENDS PANAMA BANK CURB | False | By Robert A. Bennett | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/region-in-brain-is-linked-to-obsessive-disorder.html | Region in Brain Is Linked to Obsessive Disorder | False | By Harold M. Schmeck Jr. | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/american-stores-co-reports-earnings-for-qtr-to-dec31.html | AMERICAN STORES CO reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/personal-computers-program-finds-path-through-the-tax-code.html | PERSONAL COMPUTERS; Program Finds Path Through the Tax Code | False | By Peter H. Lewis | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/south-africa-envoy-arrested.html | South Africa Envoy Arrested | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/dow-in-a-lackluster-session-loses-1.49.html | Dow, in a Lackluster Session, Loses 1.49 | False | By H. J. Maidenberg | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/harnischfeger-industries-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE & COOKE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/soviet-tv-to-carry-met-ariadne-live.html | Soviet TV to Carry Met 'Ariadne,' Live | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/williams-court-date-off.html | Williams Court Date Off | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-mergers-group-official-quits-post-at-shearson.html | BUSINESS PEOPLE; Mergers Group Official Quits Post at Shearson | False | By James Sterngold | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/inside-538188.html | INSIDE | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/sex-researchers-defend-aids-book-against-wide-criticism.html | Sex Researchers Defend AIDS Book Against Wide Criticism | False | By Erik Eckholm | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-dance-from-gambia-steps-set-to-lilting-music.html | Review/Dance; From Gambia, Steps Set to Lilting Music | False | By Jennifer Dunning | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-alba-waldensian-focuses-on-underwear.html | Advertising; Alba Waldensian Focuses on Underwear | False | By Philip H. Dougherty | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/in-the-nation-democrats-in-a-quandary.html | IN THE NATION; Democrats in a Quandary | False | By Tom Wicker | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/emil-a-schmidlin-81-new-jersey-architect.html | Emil A. Schmidlin, 81, New Jersey Architect | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/korean-car-exports-up.html | Korean Car Exports Up | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/washington-talk-briefing-a-crystal-ball.html | WASHINGTON TALK: BRIEFING; A Crystal Ball | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/simon-discounts-being-no.2.html | Simon Discounts Being No.2 | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/umpire-awaiting-her-call-from-majors.html | Umpire Awaiting Her Call From Majors | False | By Joseph Durso, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/200-bumped-by-eastern-air-irate-man-is-held-in-assault.html | 200 Bumped by Eastern Air; Irate Man Is Held in Assault | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/soviet-offers-measures-to-end-iran-iraq-war.html | Soviet Offers Measures To End Iran-Iraq War | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/imf-studying-plan-to-ease-debt-burden.html | I.M.F. Studying Plan To Ease Debt Burden | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/supreme-court-roundup-justices-to-rule-on-curb-of-obcenity-book-sales.html | Supreme Court Roundup Justices to Rule on Curb Of Obcenity Book Sales | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/books/publishing-nonfiction-can-be-best-seller.html | Publishing; Nonfiction Can Be Best Seller | False | By Edwin McDowell | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/high-court-orders-fuller-disclosure-for-merger-talks.html | HIGH COURT ORDERS FULLER DISCLOSURE FOR MERGER TALKS | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/nancy-marie-ferguson-professor-of-drama-89.html | Nancy Marie Ferguson, Professor of Drama, 89 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/college-for-deaf-is-shut-by-protest-over-president.html | College for Deaf Is Shut by Protest Over President | False | By Lena Williams, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-feb-7.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Feb 7 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/finance-new-issues-two-ohio-utilities-offering-877-million-in-lease-bonds.html | FINANCE/NEW ISSUES; Two Ohio Utilities Offering $877 Million in Lease Bonds | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/waldheim-pressed-on-case-of-british-pow-s.html | Waldheim Pressed on Case of British P.O.W.'s | False | By Howell Raines, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/news-summary-tuesday-march-8-1988.html | NEWS SUMMARY: TUESDAY, MARCH 8, 1988 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/politics-and-corruption-schools-under-siege-in-jersey-city.html | Politics and Corruption: Schools Under Siege in Jersey City | False | By Robert Hanley, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/113-officers-to-fight-drugs-at-queens-site.html | 113 Officers To Fight Drugs At Queens Site | False | By George James | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/rangers-wary-of-rematch.html | Rangers Wary of Rematch | False | By Joe Sexton | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-briefs-611088.html | COMPANY BRIEFS | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/c-corrections-699288.html | Corrections | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/struthers-wells-corp-reports-earnings-for-year-to-nov-30.html | STRUTHERS WELLS CORP reports earnings for Year to Nov 30 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/judge-lets-baby-bells-offer-some-information-services.html | Judge Lets 'Baby Bells' Offer Some Information Services | False | By Calvin Sims | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/careers-the-difficult-search-for-chief-executives.html | Careers; The Difficult Search for Chief Executives | False | By Elizabeth M. Fowler | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/2-workers-held-hostage-in-hospital-by-a-prisoner.html | 2 Workers Held Hostage in Hospital by a Prisoner | False | By Sarah Lyall | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS HOWARD BROADCASTNG reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/methane-up-sharply-ozone-impact-studied.html | Methane Up Sharply; Ozone Impact Studied | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/david-bradley-70-longtime-executive-at-missouri-papers.html | David Bradley, 70, Longtime Executive At Missouri Papers | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-27.html | HEINZ, H J CO reports earnings for Qtr to Jan 27 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-gannett-is-acquiring-subways-advertising.html | Advertising Gannett Is Acquiring Subways Advertising | False | By Philip H. Dougherty | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/wells-fargo-defendant-is-released-on-bail.html | Wells Fargo Defendant Is Released on Bail | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/review-concert-schuller-conducts-his-own-composition.html | Review/Concert; Schuller Conducts His Own Composition | False | By Will Crutchfield | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/new-light-on-old-idea-at-kennedy.html | New Light On Old Idea At Kennedy | False | By Carl H. Lavin | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/john-w-miller-importer-65.html | John W. Miller, Importer, 65 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-dec-31.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/article-601688-no-title.html | Article 601688 -- No Title | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/james-peter-davis-retired-archbishop-83.html | James Peter Davis, Retired Archbishop, 83 | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/brazil-finance-chief-shakes-up-economic-team.html | Brazil Finance Chief Shakes Up Economic Team | False | Special to the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/renaissance-paintings-damaged-in-milan.html | Renaissance Paintings Damaged In Milan | False | By Roberto Suro, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-digest-tuesday-march-8-1988.html | BUSINESS DIGEST: TUESDAY, MARCH 8, 1988 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/science/stone-slab-in-mexico-reveals-ancient-writing-system.html | Stone Slab in Mexico Reveals Ancient Writing System | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/quotation-of-the-day-698888.html | Quotation of the Day | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/business-people-paine-webber-group-names-new-president.html | BUSINESS PEOPLE; Paine Webber Group Names New President | False | By Daniel F. Cuff | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/nato-s-smiling-summiteers.html | NATO's Smiling Summiteers | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/robert-e-link-educator-72.html | Robert E. Link, Educator, 72 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/c-corrections-700488.html | Corrections | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/alc-communications-corp-reports-earnings-for-year-to-dec-31.html | ALC COMMUNICATIONS CORP reports earnings for Year to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/program-in-texas-helps-hispanic-mothers-discover-their-children-and-themselves.html | Program in Texas Helps Hispanic Mothers Discover Their Children and Themselves | False | By Tamar Lewin, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/key-rates-714388.html | KEY RATES | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/turkish-avalanche-kills-19.html | Turkish Avalanche Kills 19 | False | AP | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/fort-smith-journal-as-things-look-up-the-people-look-homeward.html | Fort Smith Journal; As Things Look Up, the People Look Homeward | False | By Katherine Bishop, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/fight-for-roper-reflects-shift-in-appliance-field.html | Fight for Roper Reflects Shift in Appliance Field | False | By John Holusha, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/company-news-capital-plan-set-by-shoney-s.html | COMPANY NEWS; Capital Plan Set by Shoney's | False | By Phillip H. Wiggins | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/advertising-psychology-today-in-transition.html | Advertising; Psychology Today in Transition | False | By Philip H. Dougherty | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-30.html | RYKOFF-SEXTON INC reports earnings for Qtr to Jan 30 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-dec-31.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/arts/a-canterbury-tale-cleaning-up-chaucer-for-a-new-tourist-shrine.html | A Canterbury Tale: Cleaning Up Chaucer for a New Tourist Shrine | False | By Francis X. Clines, Special To the New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/business/us-assailed-on-freer-farm-trade.html | U.S. Assailed on Freer Farm Trade | False | By Paul Lewis, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/our-towns-getting-in-shape-for-russian-test-in-body-building.html | Our Towns; Getting in Shape For Russian Test In Body Building | False | By Michael Winerip | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/nyregion/metro-datelines-man-held-in-attack-and-stabbing-of-boy.html | Metro Datelines; Man Held in Attack And Stabbing of Boy | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/sports/wohl-s-accusation-is-denied-by-nets.html | Wohl's Accusation Is Denied by Nets | False | By Alex Yannis, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/opinion/topics-of-the-times-cowboys-and-japanese.html | TOPICS OF THE TIMES; Cowboys and Japanese | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/obituaries/peter-martin-65-dies-founder-of-a-bookshop.html | Peter Martin, 65, Dies; Founder of a Bookshop | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/us/church-officials-join-us-in-promoting-amnesty.html | Church Officials Join U.S. in Promoting Amnesty | False | By Robert Reinhold, Special To The New York Times | 1988-03-10 | TX 2-272112 | | |
| 1988-03-08 | 1988-03-08 | https://www.nytimes.com/1988/03/08/world/the-un-today.html | The U.N. Today | False | | 1988-03-10 | TX 2-272112 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/education-from-shakespeare-to-hansberry-to-cafeteria-post.html | Education; From Shakespeare to Hansberry to Cafeteria Post | False | By Joseph Berger, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/new-zealand-asks-to-delay-cup-racing.html | New Zealand Asks to Delay Cup Racing | False | By Barbara Lloyd | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/women-lead-palestinian-protests-2-more-are-killed.html | Women Lead Palestinian Protests; 2 More Are Killed | False | By Alan Cowell, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/suit-charges-bias-in-foster-care-rules-for-aliens.html | Suit Charges Bias in Foster-Care Rules for Aliens | False | By Marvine Howe | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/new-york-bids-for-welfare-hotel-a-symbol-of-homeless-plight.html | New York Bids for Welfare Hotel, a Symbol of Homeless Plight | False | By Josh Barbanel | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/3-way-muddle-primary-vote-leaves-many-questions-but-no-clear-leader-for.html | 3-Way Muddle; Primary Vote Leaves Many Questions But No Clear Leader for Democrats | False | By R. W. Apple Jr. | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-gold-trader-is-elected-as-comex-chairman.html | BUSINESS PEOPLE; Gold Trader Is Elected As Comex Chairman | False | By Albert Scardino | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/tibet-unrest-fears-return-display-of-tolerance-fails-to-win-hearts.html | Tibet Unrest: Fears Return; Display of Tolerance Fails to Win Hearts | False | By Edward A. Gargan, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/levallois-journal-valiant-little-companion-of-the-road-au-revoir.html | Levallois Journal; Valiant Little Companion of the Road, Au Revoir! | False | By Steven Greenhouse, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/northgate-exploration-ltd-reports-earnings-for-year-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/new-digital-computers-will-challenge-ibm.html | New Digital Computers Will Challenge I.B.M | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/super-tuesday-the-results-at-a-glance.html | SUPER TUESDAY: THE RESULTS AT A GLANCE | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-shortsighted-to-drill-for-oil-in-a-wildlife-refuge-value-of-wilderness-140088.html | Shortsighted to Drill for Oil in a Wildlife Refuge; Value of Wilderness | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/rutgers-extends-ban-on-drinking-at-parties-and-studies-new-curbs.html | Rutgers Extends Ban on Drinking At Parties and Studies New Curbs | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/us-and-britain-veto-un-move-to-impose-penalties-on-pretoria.html | U.S and Britain Veto U.N. Move To Impose Penalties on Pretoria | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/ohio-law-on-takeovers-is-challenged-by-pirelli.html | Ohio Law on Takeovers Is Challenged by Pirelli | False | By Jonathan P. Hicks | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/israel-deserves-better-from-its-friends.html | Israel Deserves Better From Its Friends | False | By Moshe Arens | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/results-plus-055988.html | Results Plus | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/officials-say-woman-squandered-money-given-for-son-s-transplant.html | Officials Say Woman Squandered Money Given for Son's Transplant | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/surgery-for-justice-o-connor.html | Surgery for Justice O'Connor | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-standard-to-talk-to-decker.html | COMPANY NEWS; Standard To Talk to Decker | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/cedar-fair-lp-reports-earnings-for-year-to-dec-31.html | CEDAR FAIR LP reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/base-ten-sytems-reports-earnings-for-qtr-to-jan-31.html | BASE TEN SYTEMS reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/steel-of-west-virginia-reports-earnings-for-year-to-dec-31.html | STEEL OF WEST VIRGINIA reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/special-inspection-ordered-for-commuter-airlines.html | Special Inspection Ordered for Commuter Airlines | False | By Richard Witkin, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/farm-fresh-inc-reports-earnings-for-qtr-to-dec-26.html | FARM FRESH INC reports earnings for Qtr to Dec 26 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/who-may-cry-for-tibet.html | Who May Cry for Tibet? | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/the-un-today.html | The U.N. Today | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/shutting-the-door-on-the-poor.html | Shutting the Door on the Poor | False | By Charles E. Schumer | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/former-indian-leader-sentenced-to-probation.html | Former Indian Leader Sentenced to Probation | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/princeville-development-corp-reports-earnings-for-year-to-dec-31.html | PRINCEVILLE DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-women-still-finding-bias-in-engineering.html | BUSINESS TECHNOLOGY; Women Still Finding Bias in Engineering | False | By Andrea Adelson | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/metro-datelines-look-alike-house-must-get-new-plans.html | Metro Datelines; Look-Alike House Must Get New Plans | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/cpc-rexcel-reports-earnings-for-qtr-to-dec-31.html | CPC-REXCEL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/food-notes-797888.html | FOOD NOTES | False | By Florence Fabricant | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/suharto-ignores-armed-forces-opposition-to-a-key-nominee.html | Suharto Ignores Armed Forces Opposition to a Key Nominee | False | By Barbara Crossette, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/macy-begins-its-6.1-billion-federated-bid.html | Macy Begins Its $6.1 Billion Federated Bid | False | By Isadore Barmash | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Dennis Wheaton | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/credit-markets-rates-end-session-little-changed.html | CREDIT MARKETS; Rates End Session Little Changed | False | By Michael Quint | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/ambassador-financial-group-reports-earnings-for-qtr-to-dec-31.html | AMBASSADOR FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/c-corrections-964088.html | Corrections | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/fremont-general-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-austria-fouling-hungary-s-environment-140888.html | Austria Fouling Hungary's Environment | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-bird-and-parish-out.html | Sports People; Bird and Parish Out | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/inside-027488.html | INSIDE | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/presto-tex-reports-earnings-for-year-to-oct-31.html | PRESTO-TEX reports earnings for Year to Oct 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/boston-hermit-is-discovered-dead-after-resisting-efforts-to-aid-him.html | Boston Hermit Is Discovered Dead After Resisting Efforts to Aid Him | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/inquiry-into-denver-jet-crash-looks-at-possible-ice-buildup.html | Inquiry Into Denver Jet Crash Looks at Possible Ice Buildup | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/specialty-equipment-cos-reports-earnings-for-qtr-to-jan-31.html | SPECIALTY EQUIPMENT COS reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/gap-inc-to-cut-growth-of-banana-republic-unit.html | Gap Inc. to Cut Growth Of Banana Republic Unit | False | By Lawrence M. Fisher, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/merrill-official-plans-to-quit.html | Merrill Official Plans to Quit | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-marino-steady-patient.html | Sports People; Marino Steady Patient | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/guemes-island-journal-will-seaweed-farming-mean-paradise-lost-or-kept.html | Guemes Island Journal; Will Seaweed Farming Mean Paradise Lost or Kept? | False | By Timothy Egan, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/floridians-find-it-easy-to-get-permits-to-carry-hidden-guns.html | Floridians Find It Easy to Get Permits to Carry Hidden Guns | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/the-right-way-to-purge-the-teamsters.html | The Right Way to Purge the Teamsters | False | By Mike Moroney and Edward Barnes | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-money-names-new-publisher.html | Advertising; Money Names New Publisher | False | By Philip H. Dougherty | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/computer-products-inc-reports-earnings-for-qtr-to-jan-1.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Jan 1 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-to-burke-isn-t-better-than-to-disappear-859588.html | 'To Burke' Isn't Better Than 'to Disappear' | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-dec-31.html | RAYONIER TIMBERLANDS LP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/showdown-for-molloy-tolentine.html | Showdown For Molloy, Tolentine | False | By Al Harvin | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/soviet-will-tax-private-incomes-on-scaled-basis.html | Soviet Will Tax Private Incomes On Scaled Basis | False | By Bill Keller, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/artistic-greetings-reports-earnings-for-qtr-to-dec-31.html | ARTISTIC GREETINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/a-car-bomb-is-found-in-spain-near-gibraltar.html | A Car Bomb Is Found in Spain Near Gibraltar | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/rangers-win-after-3-early-goals.html | Rangers Win After 3 Early Goals | False | By Joe Sexton | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/the-editorial-notebook-stanford-enriches-its-core.html | The Editorial Notebook; Stanford Enriches Its 'Core' | False | By Diane Camper | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/california-jury-is-told-defendant-admitted-slaying-journalist.html | California Jury Is Told Defendant Admitted Slaying Journalist | False | By Katherine Bishop, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | DIODES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-briefs-035288.html | COMPANY BRIEFS | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-expo-looks-at-prospects-for-research.html | Advertising; Expo Looks At Prospects For Research | False | By Philip H. Dougherty | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/new-york-times-cbs-poll-polls-super-tuesday-profiles-2-parties.html | THE NEW YORK TIMES/CBS NEWS POLL; At the Polls on Super Tuesday: Profiles of the 2 Parties | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/economic-scene-faulty-us-logic-in-cocaine-policy.html | Economic Scene; Faulty U.S. Logic in Cocaine Policy | False | By Peter Passell | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/distributed-logic-corp-reports-earnings-for-qtr-to-jan-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/pasqua-starting-anew-with-white-sox.html | Pasqua Starting Anew With White Sox | False | By Michael Martinez, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/campus-protest-by-the-deaf-is-widening.html | Campus Protest by the Deaf Is Widening | False | By B. Drummond Ayres Jr., Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/national-security-insurnce-reports-earnings-for-qtr-to-dec-31.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/filternek-co-reports-earnings-for-qtr-to-dec-31.html | FILTERNEK CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/attico-financial-reports-earnings-for-qtr-to-dec-31.html | ATTICO FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/theater/mamet-s-speed-the-plow-set-to-open-on-broadway.html | Mamet's 'Speed-the-Plow' Set to Open on Broadway | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/costs-of-new-submarines-rise.html | Costs of New Submarines Rise | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/james-madison-co-ltd-reports-earnings-for-qtr-to-dec-31.html | JAMES MADISON & CO LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/market-place-merger-potential-in-appliance-field.html | Market Place; Merger Potential In Appliance Field | False | By Vartanig G. Vartan | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/hope-for-black-farmers-in-new-rules.html | Hope for Black Farmers in New Rules | False | By Keith Schneider, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/china-s-surplus-workers.html | China's Surplus Workers | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/bridge-two-players-at-same-table-had-a-reason-to-bid-eight.html | Bridge: Two Players at Same Table Had a Reason to Bid Eight | False | By Alan Truscott | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/boys-markets-reports-earnings-for-qtr-to-dec-27.html | BOYS MARKETS reports earnings for Qtr to Dec 27 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/forstmann-co-reports-earnings-for-qtr-to-jan-31.html | FORSTMANN & CO reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/samuel-lewis-cohen-physician-91.html | Samuel Lewis Cohen, Physician, 91 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/webb-investment-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB INVESTMENT, DEL E CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/in-france-a-fondness-for-homey-classics.html | In France, A Fondness For Homey Classics | False | By Pierre Franey | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/tv-sports-nbc-plans-to-take-tougher-approach.html | TV SPORTS; NBC Plans to Take Tougher Approach | False | By Gerald Eskenazi | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/weston-roy-f-reports-earnings-for-qtr-to-dec-31.html | WESTON, ROY F reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-television-inside-soviet-circus-dedicated-performers.html | Review/Television; 'Inside Soviet Circus,' Dedicated Performers | False | By John Corry | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/grandson-of-salomon-founder-guilty-in-shooting.html | Grandson of Salomon Founder Guilty in Shooting | False | By James Feron, Special To The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/suspect-is-sought-in-bludgeoning-of-four-girls-in-bronx-buildings.html | Suspect Is Sought in Bludgeoning Of Four Girls in Bronx Buildings | False | By Sam Howe Verhovek | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/style/at-the-nations-table-correll-minn.html | AT THE NATION'S TABLE; Correll, Minn. | False | By Lynne Rossetto Kasper | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/2-albany-newspapers-are-planning-a-merger.html | 2 Albany Newspapers Are Planning a Merger | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/collins-foods-international-inc-reports-earnings-for-16wks-to-feb-7.html | COLLINS FOODS INTERNATIONAL INC reports earnings for 16wks to Feb 7 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/met-pro-corp-reports-earnings-for-qtr-to-jan-31.html | MET-PRO CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/coup-attempt-in-sao-tome-in-west-africa-is-put-down.html | Coup Attempt in Sao Tome In West Africa Is Put Down | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/metro-datelines-stepfather-indicted-on-1148-sex-charges.html | Metro Datelines; Stepfather Indicted On 1,148 Sex Charges | False | | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/racial-puzzle-for-cuomo-some-blacks-criticize-him-on-brawley-case.html | Racial Puzzle For Cuomo; Some Blacks Criticize Him on Brawley Case | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/education-another-club-at-yale-plans-to-admit-women.html | Education; Another Club at Yale Plans to Admit Women | False | By Lee A. Daniels | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/ecology-environment-inc-reports-earnings-for-qtr-to-jan-30.html | ECOLOGY & ENVIRONMENT INC reports earnings for qtr to Jan 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/voicing-complaints-legislators-pick-2-new-regents-and-re-elect-3.html | Voicing Complaints, Legislators Pick 2 New Regents and Re-elect 3 | False | By James Barron, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/briefs-869688.html | BRIEFS | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-and-japan-talks-fail.html | U.S and Japan Talks Fail | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/sampling-vintages-that-have-aged-well.html | Sampling Vintages That Have Aged Well | False | By Howard G. Goldberg | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-drops-banker-fine.html | U.S. Drops Banker Fine | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/transfers-begin-to-police-unit-in-queens-area.html | Transfers Begin To Police Unit In Queens Area | False | By George James | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/islanders-prevail-in-midst-of-fighting.html | Islanders Prevail In Midst of Fighting | False | By Robin Finn, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/t-cell-sciences-reports-earnings-for-qtr-to-jan-31.html | T CELL SCIENCES reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/meanwhile-back-at-the-deficit.html | Meanwhile, Back at the Deficit . . . | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/2d-us-appeals-court-hears-japanese-internment-lawsuit.html | 2d U.S. Appeals Court Hears Japanese Internment Lawsuit | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/news-summary-wednesday-march-9-1988.html | NEWS SUMMARY: WEDNESDAY, MARCH 9, 1988 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/wholesale-club-reports-earnings-for-qtr-to-jan-30.html | WHOLESALE CLUB reports earnings for Qtr to Jan 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/from-milk-co-op-for-poor-a-new-hope-for-housing.html | From Milk Co-op for Poor, A New Hope for Housing | False | By Alan Finder | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/anne-dunlap-winkler-decorator-91.html | Anne Dunlap Winkler, Decorator, 91 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/washington-talk-briefing-foreigner-phobia.html | WASHINGTON TALK: BRIEFING; Foreigner Phobia | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/first-city-financial-corp-reports-earnings-for-year-to-dec-31.html | FIRST CITY FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/us-intec-reports-earnings-for-qtr-to-dec-31.html | US INTEC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/kit-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/sandinistas-call-off-contra-meeting.html | Sandinistas Call Off Contra Meeting | False | By Stephen Kinzer, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/dow-rises-24.70-in-broad-based-advance.html | Dow Rises 24.70 in Broad-Based Advance | False | By Phillip H. Wigginsby Phillip H. Wiggins | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-surgery-for-sampson.html | Sports People; Surgery for Sampson | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/transactions-013988.html | Transactions | False | | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-advances-building-a-wider-market-for-unrefrigerated-milk.html | Business Technology: Advances; Building a Wider Market For Unrefrigerated Milk | False | By Calvin Sims | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/despite-losses-gephardt-vows-to-persist.html | Despite Losses, Gephardt Vows to Persist | False | By Richard L. Berke, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-british-builder-is-heir-to-a-200-year-heritage.html | BUSINESS PEOPLE; British Builder Is Heir To a 200-Year Heritage | False | By Daniel F. Cuff | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-renewal-likely.html | Sports People; Renewal Likely | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/de-gustibus-please-do-eat-the-marigolds.html | DE GUSTIBUS; Please Do Eat The Marigolds | False | By Marian Burros | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/martin-herzer-is-dead-stage-manager-was-45.html | Martin Herzer Is Dead; Stage Manager Was 45 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/bush-routs-dole-in-primaries-dukakis-jackson-gore-move-far-ahead-gephardt-runaway.html | BUSH ROUTS DOLE IN PRIMARIES AS DUKAKIS, JACKSON AND GORE MOVE FAR AHEAD OF GEPHARDT; RUNAWAY IN G.O.P. | False | By Michael Oreskes | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/afghan-rebels-discord-widens-as-pullout-nears.html | Afghan Rebels' Discord Widens as Pullout Nears | False | By Henry Kamm, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/krelitz-industries-reports-earnings-for-qtr-to-dec-31.html | KRELITZ INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-people-perdue-lets-a-title-go-but-is-not-bowing-out.html | BUSINESS PEOPLE; Perdue Lets a Title Go But Is Not Bowing Out | False | By Daniel F. Cuff | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/investors-suing-de-laurentiis.html | Investors Suing De Laurentiis | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/to-protect-the-theaters-soul.html | To Protect the Theaters' Soul | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-whalers-get-brodeur.html | Sports People; Whalers Get Brodeur | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/finance-new-issues-pennsylvania-power-offering.html | FINANCE/NEW ISSUES; Pennsylvania Power Offering | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/books/books-of-the-times-epic-america-in-a-woman-s-quest.html | Books of The Times; Epic America in a Woman's Quest | False | By Michiko Kakutani | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/washington-talk-briefing-senator-wants-answers.html | WASHINGTON TALK: BRIEFING; Senator Wants Answers | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/a-revival-for-makers-of-classic-toys.html | A Revival for Makers of Classic Toys | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-television-in-series-culture-shock-for-amish.html | Review/Television; In Series, Culture Shock For Amish | False | By John J. O'Connor | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/ruling-expands-bank-s-liability-in-employee-discrimination-case.html | Ruling Expands Bank's Liability In Employee Discrimination Case | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/speed-o-print-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/hyponex-corp-reports-earnings-for-qtr-to-dec-31.html | HYPONEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/washington-talk-us-soviet-affairs-portrait-of-an-artist-as-a-parasite.html | WASHINGTON TALK: U.S.-SOVIET AFFAIRS; Portrait of an Artist as 'a Parasite' | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | DEP CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/beauty-laboratories-reports-earnings-for-qtr-to-dec-31.html | BEAUTY LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/black-politicians-pressure-rodino-to-retire.html | Black Politicians Pressure Rodino to Retire | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/theater/channings-2-views-of-marriage.html | Channing's 2 Views of Marriage | False | By Leslie Bennetts | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/finance-new-issues-bonds-offered-for-prisons-and-criminal-justice-center.html | FINANCE/NEW ISSUES; Bonds Offered for Prisons And Criminal Justice Center | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/arthur-n-seiff-86-won-free-press-case.html | Arthur N. Seiff, 86; Won Free Press Case | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/tyson-s-impact-powerful-in-japan.html | Tyson's Impact Powerful in Japan | False | By Michael Shapiro, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/soviet-armenians-mourn-their-dead.html | Soviet Armenians Mourn Their Dead | False | By Felicity Barringer, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/illegal-arms-deal-trial-opens-in-district-court.html | Illegal Arms Deal Trial Opens in District Court | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-shortsighted-to-drill-for-oil-in-a-wildlife-refuge-138788.html | Shortsighted to Drill for Oil in a Wildlife Refuge | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/key-rates-098688.html | KEY RATES | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/total-erickson-reports-earnings-for-year-to-dec-31.html | TOTAL ERICKSON reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-kaisertech-block-sold-to-maxxam.html | COMPANY NEWS; Kaisertech Block Sold to Maxxam | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-chevron-in-talks-on-soviet-venture.html | COMPANY NEWS; Chevron in Talks On Soviet Venture | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/rights-aide-held-in-atlanta.html | Rights Aide Held in Atlanta | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/senators-ease-trade-penalty-bill.html | Senators Ease Trade Penalty Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/movies/new-york-to-join-hollywood-strike.html | New York To Join Hollywood Strike | False | By Aljean Harmetz, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/metro-datelines-path-trains-added-during-rush-hours.html | Metro Datelines; PATH Trains Added During Rush Hours | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIX INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/first-american-bank-trust-north-palm-beach-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK & TRUST NORTH PALM BEACH reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/biotechnica-international-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/at-white-house-a-winner-s-welcome.html | At White House, a Winner's Welcome | False | By Michael Janofsky, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/samuel-r-donnellon-civil-engineer-103.html | Samuel R. Donnellon, Civil Engineer, 103 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/rose-likes-mets-and-giants.html | Rose Likes Mets and Giants | False | By Murray Chass, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/women-balk-and-minis-fade.html | Women Balk, and Minis Fade | False | By Trish Hall | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/new-drug-is-cited-on-combating-aids.html | NEW DRUG IS CITED ON COMBATING AIDS | False | By Philip M. Boffey, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/appeals-court-backs-gm-on-x-car-safety.html | Appeals Court Backs G.M. on X-Car Safety | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/rauch-industries-reports-earnings-for-year-to-dec-31.html | RAUCH INDUSTRIES reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/woman-27-fatally-stabbed-in-hallway-at-brooklyn-home.html | Woman, 27, Fatally Stabbed In Hallway at Brooklyn Home | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/betty-throne-holst-foundation-aide.html | Betty Throne-Holst, Foundation Aide, 61 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/exxon-expects-18-oil-average.html | Exxon Expects $18 Oil Average | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-whirlpool-pursues-deal-with-roper.html | COMPANY NEWS; Whirlpool Pursues Deal With Roper | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/sequel-corp-reports-earnings-for-qtr-to-dec-31.html | SEQUEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/finance-new-issues-minnesota-yields-at-6.10-to-7.30.html | FINANCE/NEW ISSUES; Minnesota Yields At 6.10% to 7.30% | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/us-makes-plea-for-release-of-a-south-african-journalist.html | U.S. Makes Plea for Release Of a South African Journalist | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/movies/test-screenings-of-new-movies-put-demographics-over-creativity.html | Test Screenings of New Movies Put Demographics Over Creativity | False | By Caryn James | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/stamford-capital-group-reports-earnings-for-qtr-to-dec-31.html | STAMFORD CAPITAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-boston.html | AT THE NATION'S TABLE; Boston | False | By Allan R. Gold | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/walshire-assurance-reports-earnings-for-qtr-to-dec-31.html | WALSHIRE ASSURANCE reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/stanlake-samkange-zimbabwe-politician-65.html | Stanlake Samkange, Zimbabwe Politician, 65 | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/at-the-nation-s-table-providence-ri.html | AT THE NATION'S TABLE; Providence, R.I. | False | By Joan Nathan | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/united-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | UNITED FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-david-deutsch-named-to-handle-innervision.html | Advertising; David Deutsch Named To Handle Innervision | False | By Philip H. Dougherty | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/ccr-video-reports-earnings-for-qtr-to-nov-30.html | CCR VIDEO reports earnings for Qtr to Nov 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/abram-hails-israeli-restraint.html | Abram Hails Israeli 'Restraint' | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/williams-case-off-until-april.html | Williams Case Off Until April | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/regency-cruises-reports-earnings-for-qtr-to-dec-31.html | REGENCY CRUISES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-islanders-trade-dineen.html | Sports People; Islanders Trade Dineen | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/60-minuet-gourmet.html | 60-MINUET GOURMET | False | By Pierre Franey | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/hamptons-bancshares-reports-earnings-for-year-to-dec-31.html | HAMPTONS BANCSHARES reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/american-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/wine-talk-703888.html | WINE TALK | False | By Frank J. Prial | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/foreign-affairs-time-to-speak-to-israel.html | FOREIGN AFFAIRS; Time To Speak To Israel | False | By Flora Lewis | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/new-post-for-stevens.html | New Post for Stevens | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/boyd-is-pleased-with-his-return.html | Boyd Is Pleased With His Return | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-dart-withdraws-stop-and-shop-bid.html | COMPANY NEWS; Dart Withdraws Stop and Shop Bid | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-shortsighted-to-drill-for-oil-in-a-wildlife-refuge-a-bad-energy-buy-808588.html | Shortsighted to Drill for Oil in a Wildlife Refuge; A Bad Energy Buy | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/the-pop-life-025088.html | THE POP LIFE | False | By Stephen Holden | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/college-tournaments-west-virginia-falls-to-rhode-island.html | College Tournaments; West Virginia Falls To Rhode Island | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/carrington-laboratories-reports-earnings-for-year-to-nov-30.html | CARRINGTON LABORATORIES reports earnings for Year to Nov 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/life-in-the-30-s.html | Life in the 30's | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/vega-biotechnologies-reports-earnings-for-qtr-to-jan-27.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Jan 27 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/consumers-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/compuflight-inc-reports-earnings-for-year-to-oct-31.html | COMPUFLIGHT INC reports earnings for Year to Oct 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/bush-routs-dole-primaries-dukakis-jackson-gore-move-far-ahead-gephardt-3.html | BUSH ROUTS DOLE IN PRIMARIES AS DUKAKIS, JACKSON AND GORE MOVE FAR AHEAD OF GEPHARDT; 3 DEMOCRATS LEAD | False | By E. J. Dionne Jr. | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/c-corrections-076588.html | Corrections | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/brown-robert-c-co-reports-earnings-for-qtr-to-dec-31.html | BROWN, ROBERT C & CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/20th-century-industries-reports-earnings-for-qtr-to-dec-31.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/air-cargo-equipment-corp-reports-earnings-for-year-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/style/new-interest-in-mediterranean-food-rich-cuisine-on-a-clear-conscience.html | New Interest in Mediterranean Food: Rich Cuisine on a Clear Conscience | False | By Jonathan Probber | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/amid-its-success-big-east-struggles-with-surly-image.html | Amid Its Success, Big East Struggles With Surly Image | False | By William C. Rhoden | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/communication-cable-inc-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATION CABLE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/cuomo-says-gop-seeks-to-overspend-on-programs.html | Cuomo Says G.O.P. Seeks To Overspend on Programs | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/noriega-aide-says-us-plans-invasion.html | Noriega Aide Says U.S. Plans Invasion | False | By Larry Rohter, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/pioneer-financial-services-reports-earnings-for-qtr-to-dec-31.html | PIONEER FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/l-dividing-the-chores-855288.html | Dividing the Chores | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/3-ex-detectives-held-in-charity-fraud.html | 3 Ex-Detectives Held in Charity Fraud | False | By Jennifer A. Kingson | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/communications-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/books/pen-faulkner-group-lists-award-nominees.html | PEN/Faulkner Group Lists Award Nominees | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/sahlen-associates-reports-earnings-for-qtr-to-dec-31.html | SAHLEN & ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/quotation-of-the-day-076488.html | Quotation of the Day | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-tandon-sells-disk-drive-unit.html | COMPANY NEWS; Tandon Sells Disk Drive Unit | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/computercraft-inc-reports-earnings-for-qtr-to-jan-30.html | COMPUTERCRAFT INC reports earnings for Qtr to Jan 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/don-redden-basketball-player-24.html | Don Redden, Basketball Player, 24 | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/larouche-lawyers-seek-fbi-files.html | LaRouche Lawyers Seek F.B.I. Files | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/rotech-medical-reports-earnings-for-qtr-to-jan-31.html | ROTECH MEDICAL reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/price-stern-sloan-publisher-inc-reports-earnings-for-qtr-to-dec-31.html | PRICE/STERN/SLOAN PUBLISHER INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/lands-end-reports-earnings-for-qtr-to-jan-31.html | LANDS END reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-reapportionment-panel-should-be-created-now-809388.html | Reapportionment Panel Should Be Created Now | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/eating-well-sorting-facts-in-food-ads.html | EATING WELL; Sorting Facts In Food Ads | False | By Marian Burros | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/a-baffled-brokaw-sees-ratings-slip.html | A Baffled Brokaw Sees Ratings Slip | False | By Peter J. Boyer | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-of-the-times-whose-fans-lead-in-the-lout-rankings.html | Sports of The Times; Whose Fans Lead in the Lout Rankings? | False | By George Vecsey | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/for-katharine-hepburn-her-mother-s-crusade.html | For Katharine Hepburn, Her Mother's Crusade | False | By Leslie Bennetts | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/tuesday-morning-inc-reports-earnings-for-qtr-to-dec-31.html | TUESDAY MORNING INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/chartwell-group-ltd-reports-earnings-for-qtr-to-dec-31.html | CHARTWELL GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/brock-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | BROCK HOTEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/northern-air-freight-reports-earnings-for-qtr-to-dec-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/pound-s-strong-gains-reflect-hot-economy.html | Pound's Strong Gains Reflect Hot Economy | False | By Steve Lohr, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/seitel-inc-reports-earnings-for-qtr-to-dec-31.html | SEITEL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-dec-31.html | CRAFTMATIC-CONTOUR INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/sports-people-wieland-hits-tape.html | Sports People; Wieland Hits Tape | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/coca-mines-reports-earnings-for-year-to-dec-31.html | COCA MINES reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-jan-31.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-syntex-and-p-g-set-joint-venture.html | COMPANY NEWS; Syntex and P.&G. Set Joint Venture | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/oil-ministers-seek-meetings-to-avert-collapse-in-prices.html | OIL MINISTERS SEEK MEETINGS TO AVERT COLLAPSE IN PRICES | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/welbilt-corp-reports-earnings-for-qtr-to-dec-31.html | WELBILT CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/sports/boxing-notebook-nevada-leads-way-in-aids-testing-for-fighters.html | Boxing Notebook; Nevada Leads Way in AIDS Testing for Fighters | False | By Phil Berger | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/pratt-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | PRATT HOTEL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/education-honor-code-rewards-and-pitfalls-of-an-ideal.html | Education; Honor Code: Rewards And Pitfalls of an Ideal | False | By Joseph Berger, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/c-correction-165088.html | Correction | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-concert-in-london-a-weekend-of-berlioz-as-berlioz-heard-it.html | Review/Concert; In London, a Weekend of Berlioz as Berlioz Heard It | False | By John Rockwell, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/arts/review-opera-first-cosi-of-metropolitan-season.html | Review/Opera; First 'Cosi' of Metropolitan Season | False | By Will Crutchfield | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/metro-datelines-mta-smoking-ban-is-upheld-by-judge.html | Metro Datelines; M.T.A Smoking Ban Is Upheld by Judge | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-digest-wednesday-march-9-1988.html | BUSINESS DIGEST: WEDNESDAY, MARCH 9, 1988 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-beech-nut-nutrition-hires-makovsky-co.html | Advertising; Beech-Nut Nutrition Hires Makovsky & Co. | False | By Philip H. Dougherty | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/about-new-york-hunting-clues-to-winter-s-end-in-central-park.html | About New York; Hunting Clues To Winter's End In Central Park | False | By Gregory Jaynes | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/cuomo-to-postpone-endorsement-move-special-to-the-new-york-times.html | Cuomo to Postpone Endorsement Move Special to The New York Times | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/big-b-inc-reports-earnings-for-qtr-to-jan-30.html | BIG B INC reports earnings for Qtr to Jan 30 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/big-quebec-power-plan-in-phase-2.html | Big Quebec Power Plan In Phase 2 | False | By John F. Burns, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | GRAHAM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/will-he-run-secret-is-kept-by-mitterrand.html | Will He Run? Secret Is Kept By Mitterrand | False | By James M. Markham, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/china-indicates-support-for-arms-embargo-on-iran.html | China Indicates Support for Arms Embargo on Iran | False | By Julie Johnson, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/company-news-fremont-insurance.html | COMPANY NEWS; Fremont Insurance | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/real-estate-city-in-jersey-adds-space-for-industry.html | Real Estate; City in Jersey Adds Space For Industry | False | By Shawn G. Kennedy | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/observer-something-for-the-populus.html | OBSERVER; Something For the Populus | False | By Russell Baker | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/washington-talk-the-presidency-return-to-the-land-of-the-gipper.html | WASHINGTON TALK: THE PRESIDENCY; Return to the Land of the Gipper | False | By Steven V. Roberts, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/savings-bond-sales-rise.html | Savings Bond Sales Rise | False | AP | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/world/palestinians-free-relief-workers.html | Palestinians Free Relief Workers | False | Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/igi-inc-reports-earnings-for-year-to-dec-31.html | IGI INC reports earnings for Year to Dec 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/metropolitan-diary-834388.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/italian-fashion-trousers-a-diversion.html | Italian Fashion: Trousers a Diversion | False | By Bernadine Morris, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/gore-s-unorthodox-strategy-seen-as-vindicated-on-super-tuesday.html | Gore's Unorthodox Strategy Seen As Vindicated on Super Tuesday | False | By Robin Toner, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/executive-changes-031988.html | EXECUTIVE CHANGES | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/business-technology-lost-drivers-get-some-help.html | BUSINESS TECHNOLOGY; Lost Drivers Get Some Help | False | Special to The New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/nyregion/green-wins-third-term-as-albany-caucus-head.html | Green Wins Third Term As Albany Caucus Head | False | By James Barron, Special To the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/business/bowne-co-inc-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO INC reports earnings for Qtr to Jan 31 | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/garden/michelin-guide-s-88-ratings.html | Michelin Guide's '88 Ratings | False | By Patricia Wells, Special to the New York Times | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/us/super-tuesday-the-candidates-speak.html | Super Tuesday: The Candidates Speak | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/opinion/l-for-women-in-the-law-still-a-long-way-to-go-808888.html | For Women in the Law, Still a Long Way to Go | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-09 | 1988-03-09 | https://www.nytimes.com/1988/03/09/obituaries/martin-longstreth-43-exchange-chairman.html | Martin Longstreth, 43, Exchange Chairman | False | | 1988-03-11 | TX 2-270261 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-lendl-injured.html | SPORTS PEOPLE; Lendl Injured | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-bush-prepares-to-reach-out-beyond-gop-voters.html | After Super Tuesday; Bush Prepares to Reach Out Beyond G.O.P. Voters | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-television-coverage-of-super-tuesday-bad-calls-and-bush-blowouts.html | Review/Television; Coverage of Super Tuesday: Bad Calls and Bush 'Blowouts' | False | By John Corry | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/communications-systems-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-orchestra-baltimore-symphony-in-premiere.html | Review/Orchestra; Baltimore Symphony In Premiere | False | By Michael Kimmelman | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/many-in-faculty-back-protest-by-deaf.html | Many in Faculty Back Protest by Deaf | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/new-furniture-from-the-old-southwest.html | New Furniture from the Old Southwest | False | By Elaine Edelman | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/shamir-says-note-by-senators-stirs-questions-on-us.html | SHAMIR SAYS NOTE BY SENATORS STIRS QUESTIONS ON U.S. | False | By David K. Shipler, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/puerto-cisnes-journal-among-the-daunting-vistas-a-dauntless-mayor.html | Puerto Cisnes Journal; Among the Daunting Vistas, a Dauntless Mayor | False | By Shirley Christian, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/a-steam-engine-from-china.html | A Steam Engine From China | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/summa-medical-corp-reports-earnings-for-qtr-to-dec-31.html | SUMMA MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/malaysian-politician-freed.html | Malaysian Politician Freed | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/q-a-458588.html | Q&A | False | By Bernard Gladstone | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-new-york-times-cbs-poll-portrait-super-tuesday-electorate.html | AFTER SUPER TUESDAY: THE NEW YORK TIMES/CBS NEWS POLL; Portrait of the Super Tuesday Electorate | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/the-un-today.html | The U.N. Today | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/soviet-and-us-tv-to-carry-youth-summit.html | Soviet and U.S. TV To Carry Youth Summit | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/vulcan-packaging-reports-earnings-for-year-to-dec-31.html | VULCAN PACKAGING reports earnings for Year to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/computer-concern-to-sign-metrotech-lease.html | Computer Concern to Sign Metrotech Lease | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-jets-trade-bennett.html | SPORTS PEOPLE; Jets Trade Bennett | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-the-new-york-times-cbs-news-poll-tuesday-s-crossover-voters.html | AFTER SUPER TUESDAY: THE NEW YORK TIMES/CBS NEWS POLL; Tuesday's Crossover Voters | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/california-real-estate-insetment-trust-reports-earnings-for-year-to-dec-31.html | CALIFORNIA REAL ESTATE INESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-doctors-patients-house-call-makes-comeback-with-new-concept-team-care.html | HEALTH: DOCTORS AND PATIENTS; The House Call Makes a Comeback With New Concept of Team Care | False | By Philip M. Boffey, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/jock-semple-marathon-official.html | Jock Semple, Marathon Official | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-dance-kenneth-king-interprets-myths.html | Review/Dance; Kenneth King Interprets Myths | False | By Jack Anderson | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/temple-captures-atlantic-10-title.html | Temple Captures Atlantic 10 Title | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/design-build-programs.html | Design-Build Programs | False | | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/brooklyn-s-big-garden-is-growing-bigger.html | Brooklyn's Big Garden Is Growing Bigger | False | By Thomas Morgan | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/labatt-john-ltd-reports-earnings-for-qtr-to-dec-31.html | LABATT, JOHN LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-ophthalmology-zinc-shows-promise-in-slowing-disease-that-causes-blindness.html | HEALTH: Ophthalmology; Zinc Shows Promise In Slowing Disease That Causes Blindness | False | By Gina Kolata | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-talley-to-acquire-john-j-mcmullen.html | COMPANY NEWS; Talley to Acquire John J. McMullen | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-new-york-s-secondhand-bookshops-are-an-endangered-species-530888.html | New York's Secondhand Bookshops Are an Endangered Species | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/groundwater-technology-reports-earnings-for-qtr-to-jan-30.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Jan 30 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-democrats-think-tuesday-s-results-mean-a-long-race.html | AFTER SUPER TUESDAY; DEMOCRATS THINK TUESDAY'S RESULTS MEAN A LONG RACE | False | By R. W. Apple Jr. | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/lakers-put-end-to-knick-streak.html | Lakers Put End To Knick Streak | False | By Sam Goldaper | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/global-fight-in-the-tire-industry.html | Global Fight in the Tire Industry | False | By Jonathan P. Hicks | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/quotation-of-the-day-439988.html | Quotation of the Day | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/iverson-technology-corp-reports-earnings-for-qtr-to-dec-31.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/scientists-report-advances-in-vaccine-against-malaria.html | Scientists Report Advances In Vaccine Against Malaria | False | By Walter Sullivan | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/faa-is-criticized-over-security-at-airports.html | F.A.A. Is Criticized Over Security at Airports | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-reward-for-carlesimo.html | SPORTS PEOPLE; Reward for Carlesimo | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-disney-files-suits-against-15-stores.html | COMPANY NEWS; Disney Files Suits Against 15 Stores | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/where-to-find-it-the-art-of-reweaving.html | WHERE TO FIND IT; The Art of Reweaving | False | By Daryln Brewer | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/egyptians-claim-lost-king-tut-treasures.html | Egyptians Claim Lost King Tut Treasures | False | By Howell Raines, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/safe-sex-version-of-a-pornographic-film.html | Safe-Sex Version of a Pornographic Film | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-oratorio.html | Review/Oratorio | False | Stradella's 'Susanna,' Singing of the Wages of LustBy Allan Kozinn | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/migration-to-america-33000-years-ago-hinted.html | Migration to America 33,000 Years Ago Hinted | False | By John Noble Wilford | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-blacks-years-after-selma-share-in-jackson-s-victory.html | AFTER SUPER TUESDAY; Blacks, Years After Selma, Share in Jackson's Victory | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/firefighters-battle-law-requiring-new-licensing.html | Firefighters Battle Law Requiring New Licensing | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/business-digest-thursday-march-10-1988.html | BUSINESS DIGEST: THURSDAY, MARCH 10, 1988 | False | | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/theater/5-rockettes-sue-show-over-use-of-name.html | 5 Rockettes Sue Show Over Use of Name | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/accel-international-reports-earnings-for-qtr-to-dec-31.html | ACCEL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/sooner-defense-of-florida-reports-earnings-for-qtr-to-dec-31.html | SOONER DEFENSE OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/big-arbitrager-remains-in-jail.html | Big Arbitrager Remains in Jail | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-caucus-tallies.html | AFTER SUPER TUESDAY; Caucus Tallies | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/chariot-group-reports-earnings-for-qtr-to-dec-31.html | CHARIOT GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/winds-flip-a-small-airplane-piloted-by-ex-secretary-clark.html | Winds Flip a Small Airplane Piloted by Ex-Secretary Clark | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-desert-partners-bid-is-rejected.html | COMPANY NEWS; Desert Partners' Bid Is Rejected | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-nanne-promoted.html | SPORTS PEOPLE; Nanne Promoted | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/chip-indicator-is-up-again.html | Chip Indicator Is Up Again | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-designing-on-2-fronts-for-paloma.html | Currents; Designing On 2 Fronts For Paloma | False | By Suzanne Slesin | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/yale-tuition-board-will-rise-to-18060.html | Yale Tuition, Board Will Rise to $18,060 | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/reagan-invokes-rockne-to-encourage-optimism.html | Reagan Invokes Rockne to Encourage Optimism | False | By Steven V. Roberts, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/text-of-shultz-letter-to-israeli-prime-minister.html | Text of Shultz Letter to Israeli Prime Minister | False | By Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/architecture-director-named-at-the-modern.html | Architecture Director Named at the Modern | False | By Douglas C. McGill | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-music-sinfonova-bostonians-who-play-with-elan.html | Review/Music; Sinfonova, Bostonians Who Play With Elan | False | By Bernard Holland | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/intellicall-inc-reports-earnings-for-qtr-to-dec-31.html | INTELLICALL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/koch-and-probation-system-faulted-in-officer-s-death.html | Koch and Probation System Faulted in Officer's Death | False | By George James | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/isco-inc-reports-earnings-for-qtr-to-jan-29.html | ISCO INC reports earnings for Qtr to Jan 29 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/bel-fuse-reports-earnings-for-qtr-to-dec-31.html | BEL FUSE reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/police-charge-5-at-princeton-in-drinking-spree.html | Police Charge 5 at Princeton in Drinking Spree | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/kurt-kiesinger-60-s-bonn-leader-and-former-nazi-is-dead-at-83.html | Kurt Kiesinger, 60's Bonn Leader And Former Nazi, Is Dead at 83 | False | By Wolfgang Saxon | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/a-new-director-at-modern-as-fashion-plate.html | A New Director at Modern as Fashion Plate | False | By Grace Glueck | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/technology/technology-development-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/korea-opposition-fails-in-reunification-effort.html | Korea Opposition Fails In Reunification Effort | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-expert-advice.html | SPORTS PEOPLE; Expert Advice | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/eugene-lynn-investment-banker-77.html | Eugene Lynn, Investment Banker, 77 | False | | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/end-of-the-case-is-imminent-judge-tells-chambers-jurors.html | End of the Case Is 'Imminent,' Judge Tells Chambers Jurors | False | By Kirk Johnson | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/moscow-circus-to-tour-america-after-10-years.html | Moscow Circus to Tour America After 10 Years | False | By Andrew L. Yarrow | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-hart-to-meet-reporters-may-be-quitting-race.html | After Super Tuesday; Hart to Meet Reporters; May Be Quitting Race | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/perpetual-savings-bank-reports-earnings-for-qtr-to-jan-31.html | PERPETUAL SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/evans-molds-pitt-into-big-east-force.html | Evans Molds Pitt Into Big East Force | False | By William C. Rhoden | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/american-colloid-reports-earnings-for-qtr-to-dec-31.html | AMERICAN COLLOID reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/lois-8wilson-actress-of-stage-television-and-silent-film-era.html | Lois 8Wilson, Actress Of Stage, Television And Silent-Film Era | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/in-milan-eclectic-collections.html | In Milan, Eclectic Collections | False | By Bernadine Morris, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/invitron-corp-reports-earnings-for-qtr-to-dec-31.html | INVITRON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/justice-in-the-brawley-case.html | Justice in the Brawley Case | False | By Douglas L Colbert | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/17-die-in-collision-of-army-copters.html | 17 DIE IN COLLISION OF ARMY COPTERS | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/benjamin-borsody-87-an-innovator-in-radio.html | Benjamin Borsody, 87, An Innovator in Radio | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/jason-inc-reports-earnings-for-qtr-to-dec-31.html | JASON INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-people-an-old-pro.html | SPORTS PEOPLE; An Old Pro | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/rescue-coordinator-testifies-in-continental-crash-hearing.html | Rescue Coordinator Testifies In Continental Crash Hearing | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/defense-says-florida-is-hasty-in-moving-to-execute-convict.html | Defense Says Florida Is Hasty in Moving to Execute Convict | False | By Jon Nordheimer, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-what-the-market-said-531788.html | What the Market Said | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/iraqis-and-iranians-continue-missile-attacks-on-capitals.html | Iraqis and Iranians Continue Missile Attacks on Capitals | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/text-of-letters-from-shamir-on-criticism-from-senators.html | Text of Letters From Shamir On Criticism From Senators | False | Special to The New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/2-more-are-killed-in-the-west-bank.html | 2 MORE ARE KILLED IN THE WEST BANK | False | By Alan Cowell, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/leslie-fay-companies-reports-earnings-for-qtr-to-dec-31.html | LESLIE FAY COMPANIES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/british-airways-inquiry-ends.html | British Airways Inquiry Ends | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/a-school-for-the-amateur-builder.html | A School for the Amateur Builder | False | By Barbara Flanagan | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/college-basketball-fdu-gains-metro-conference-final.html | College Basketball; F.D.U. Gains Metro Conference Final | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/yankees-are-leaning-to-cruz.html | Yankees Are Leaning to Cruz | False | By Michael Martinez, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/css-industries-reports-earnings-for-qtr-to-dec-31.html | CSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-afghanistan-faces-massive-return-of-refugees-the-great-game-536088.html | Afghanistan Faces Massive Return of Refugees; 'The Great Game' | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/calendar-from-ceramics-to-stichery.html | Calendar: From Ceramics to Stichery | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/savings-unit-loan-pledge.html | Savings Unit Loan Pledge | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/stevens-graphics-reports-earnings-for-qtr-to-dec-31.html | STEVENS GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/rysanck-to-appear-in-die-walkure-at-met.html | Rysanck to Appear In 'Die Walkure' at Met | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-judge-s-vote-comment-draws-formal-protest.html | After Super Tuesday; Judge's Vote Comment Draws Formal Protest | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/national-service-from-the-bottom-up.html | National Service, From the Bottom Up | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/horbeck-offshore-services-reports-earnings-for-qtr-to-dec-31.html | HORBECK OFFSHORE SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/jersey-lawyer-loses-appeal-of-contempt-finding.html | Jersey Lawyer Loses Appeal of Contempt Finding | False | By Donald Janson, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/from-fiber-and-smudges-questions-in-brawley-case.html | From Fiber and Smudges, Questions in Brawley Case | False | This article was reported by Ralph Blumenthal, Fox Butterfield, M. A. Farber, E. R. Shipp, Don Terry and Craig Wolff and Was Written By Robert D. McFadden. | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/l-afghanistan-faces-massive-return-of-refugees-trouble-in-pakistan-538388.html | Afghanistan Faces Massive Return of Refugees; Trouble in Pakistan | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/sec-in-filing-challenges-new-york-takeover-law.html | S.E.C., in Filing, Challenges New York Takeover Law | False | By Robert J. Cole | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/inside-462488.html | INSIDE | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/key-rates-464388.html | KEY RATES | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/ex-mecham-aide-tells-state-senate-of-threat.html | Ex-Mecham Aide Tells State Senate of Threat | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/small-hospitals-vie-to-offer-heart-surgery.html | Small Hospitals Vie to Offer Heart Surgery | False | By Richard L. Madden | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/luncheon-guests-at-sardi-s-were-definitely-top-dog.html | Luncheon Guests at Sardi's Were Definitely Top Dog | False | By Maura Reynolds | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/a-big-quiet-rally-in-small-stocks.html | A Big, Quiet Rally in Small Stocks | False | By Anise C. Wallace | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/marcus-corp-reports-earnings-for-qtr-to-dec-31.html | MARCUS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/afghan-expects-no-pact-by-deadline.html | Afghan Expects No Pact by Deadline | False | By Paul Lewis, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/a-rude-awakening-for-some-contest-winners.html | A Rude Awakening for Some Contest 'Winners' | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/sports-of-the-times-another-strawberry-strikeout.html | SPORTS OF THE TIMES; Another Strawberry Strikeout | False | By Dave Anderson | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/bridge-contract-may-be-a-puzzle-even-with-4-hands-visible.html | Bridge: Contract May Be a Puzzle, Even With 4 Hands Visible | False | By Alan Truscott | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/gardening-rachel-carson-s-legacy.html | GARDENING; Rachel Carson's Legacy | False | By Allen Lacy | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/finance-briefs-433188.html | FINANCE BRIEFS | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/mayfair-industries-reports-earnings-for-qtr-to-dec-31.html | MAYFAIR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/mathematics-expert-may-soon-resolve-a-350-year-problem.html | Mathematics Expert May Soon Resolve A 350-Year Problem | False | By James Gleick | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/epic-health-group-reports-earnings-for-year-to-nov-30.html | EPIC HEALTH GROUP reports earnings for Year to Nov 30 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/health-melanoma-victims-often-slow-to-act.html | HEALTH; Melanoma Victims Often Slow to Act | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-take-the-postal-service-out-of-the-budget-533788.html | Take the Postal Service Out of the Budget | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/7-die-in-arizona-road-crash.html | 7 Die in Arizona Road Crash | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | INTERTRANS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/metalbanc-corp-reports-earnings-for-qtr-to-dec-31.html | METALBANC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/linoleum-would-you-believe-it-s-coming-back.html | Linoleum: Would You Believe It's Coming Back? | False | By Patricia Leigh Brown | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-briefs-430388.html | COMPANY BRIEFS | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/cca-industries-reports-earnings-for-year-to-nov-30.html | CCA INDUSTRIES reports earnings for Year to Nov 30 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/pall-corp-reports-earnings-for-qtr-to-dec-31.html | PALL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/army-bell-helicopter-said-to-settle.html | Army, Bell Helicopter Said to Settle | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/books/books-of-the-times-the-allure-of-elephants-in-their-grace-and-folly.html | Books of The Times; The Allure of Elephants, In Their Grace and Folly | False | By Christopher Lehmann-Haupt | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-raisin-sales-respond-to-grapevine-spots.html | Advertising; Raisin Sales Respond To 'Grapevine' Spots | False | By Philip H. Dougherty | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/nello-santi-an-italian-maestro-discovered-at-56.html | Nello Santi, an Italian Maestro 'Discovered' at 56 | False | By Will Crutchfield | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/wilton-enterprises-reports-earnings-for-qtr-to-jan-31.html | WILTON ENTERPRISES reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/no-2-purdue-is-upset.html | No. 2 Purdue Is Upset | False | AP | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/tidy-city-is-paramount-for-jakarta-s-governor.html | Tidy City Is Paramount For Jakarta's Governor | False | By Barbara Crossette, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/an-american-ritual-sold-by-the-foot.html | An American Ritual Sold by the Foot | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/ea-viner-holdings-reports-earnings-for-qtr-to-dec-31.html | EA VINER HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-forstmann-little.html | COMPANY NEWS; Forstmann Little | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/the-editorial-notebook-can-watchmen-watch-themselves.html | The Editorial Notebook; Can Watchmen Watch Themselves? | False | By John P. MacKenzie | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/c-corrections-440988.html | Corrections | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/national-fsi-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FSI INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/washington-talk-the-presidency-first-ladies-step-further-out-of-shadows.html | WASHINGTON TALK: THE PRESIDENCY; First Ladies Step Further Out of Shadows | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/unitil-corp-reports-earnings-for-qtr-to-dec-31.html | UNITIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/us-health-inc-reports-earnings-for-qtr-to-jan-31.html | US HEALTH INC reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-3-democratic-leaders-stump-in-illinois.html | After Super Tuesday; 3 Democratic Leaders Stump in Illinois | False | By E. J. Dionne Jr. | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/offending-food-bags-pulled.html | Offending Food Bags Pulled | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/wachtler-asks-for-17-criminal-court-judges.html | Wachtler Asks for 17 Criminal Court Judges | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-super-tuesday-primaries-the-results.html | AFTER SUPER TUESDAY; Super Tuesday Primaries: The Results | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/moniterm-corp-reports-earnings-for-qtr-to-dec-31.html | MONITERM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/everex-systems-reports-earnings-for-qtr-to-jan-31.html | EVEREX SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/us-informs-china-high-tech-exports-could-be-widened.html | U.S. Informs China High-Tech Exports Could Be Widened | False | By David K. Shipler, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-gilding-blue-chip-lobbies.html | Currents; Gilding Blue-chip Lobbies | False | By Suzanne Slesin | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/business-people-medical-test-pioneer-hails-growth-in-field.html | BUSINESS PEOPLE; Medical-Test Pioneer Hails Growth in Field | False | By Daniel F. Cuff | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/mortgage-rates-off-sharply-decline-is-fourth-in-a-row.html | Mortgage Rates Off Sharply; Decline Is Fourth in a Row | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/consumer-rates-yields-post-small-drop.html | CONSUMER RATES; Yields Post Small Drop | False | By Robert Hurtado | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/two-organ-premieres.html | Two Organ Premieres | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/100-yank-games-to-cable.html | 100 Yank Games to Cable | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/gorbachev-after-three-years.html | Gorbachev, After Three Years | False | By John Edwin Mroz | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-the-circus-is-coming-the-circus-is-coming.html | Advertising; The Circus Is Coming, The Circus Is Coming | False | By Philip H. Dougherty | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/san-diego-club-to-weigh-89-cup-race.html | San Diego Club to Weigh '89 Cup Race | False | By Barbara Lloyd | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/business-people-head-of-shoneys-sees-an-industry-slowdown.html | BUSINESS PEOPLE; Head of Shoney's Sees An Industry Slowdown | False | By Philip E. Ross | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-afghanistan-faces-massive-return-of-refugees-536988.html | Afghanistan Faces Massive Return of Refugees | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/koch-says-he-would-like-to-have-black-or-hispanic-running-mates.html | Koch Says He Would Like to Have Black or Hispanic Running Mates | False | By Joyce Purnick | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/results-plus-443388.html | RESULTS PLUS | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/essay-america-turns-left.html | ESSAY; America Turns Left | False | By William Safire | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-30.html | WILSON FOODS CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/fibronics-international-reports-earnings-for-year-to-dec-31.html | FIBRONICS INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/maurice-wahl-judge-86.html | Maurice Wahl, Judge, 86 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-peculiar-sort-of-necktie.html | Currents; Peculiar Sort of Necktie | False | By Suzanne Slesin | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/washington-talk-briefing-a-plea-to-slow-down.html | WASHINGTON TALK: BRIEFING; A Plea to Slow Down | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/bill-to-provide-aids-caution-for-partners.html | Bill to Provide AIDS Caution For Partners | False | By James Barron, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/a-nephew-of-former-leader-breaks-ranks-with-noriega.html | A Nephew of Former Leader Breaks Ranks With Noriega | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/mets-meet-on-criticism-by-strawberry.html | Mets Meet on Criticism by Strawberry | False | By Joseph Durso, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/hemodynamics-inc-reports-earnings-for-qtr-to-dec-31.html | HEMODYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-dec-31.html | KURZWEIL MUSIC SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/meret-inc-reports-earnings-for-qtr-to-jan-24.html | MERET INC reports earnings for Qtr to Jan 24 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/robert-livingston-83-an-actor-in-100-films.html | Robert Livingston, 83, An Actor in 100 Films | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/credit-markets-investors-remain-on-the-sidelines.html | CREDIT MARKETS; Investors Remain on the Sidelines | False | By Michael Quint | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/washington-talk-briefing-birthday-party.html | WASHINGTON TALK: BRIEFING; Birthday Party | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/news-summary-thursday-march-10-1988.html | NEWS SUMMARY: THURSDAY, MARCH 10, 1988 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-ogilvy-drops-pizza-inn-job.html | Advertising; Ogilvy Drops Pizza Inn Job | False | By Philip H. Dougherty | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/contras-say-they-ll-free-captured-american.html | Contras Say They'll Free Captured American | False | By Stephen Kinzer, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/joyce-brown-panhandles-again.html | Joyce Brown Panhandles Again | False | By Josh Barbanel | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/mansouri-offered-post-at-san-francisco-opera.html | Mansouri Offered Post At San Francisco Opera | False | AP | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-unisys-obtains-pacts-for-unix-capabilities.html | COMPANY NEWS; Unisys Obtains Pacts For Unix Capabilities | False | By Barnaby J. Feder | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/in-japan-wondering-about-a-capital.html | In Japan, Wondering About a Capital | False | By Clyde Haberman, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advertising-britain-s-no-1-shop-created-bsb-dorland.html | Advertising; Britain's No. 1 Shop Created: BSB/Dorland | False | By Philip H. Dougherty | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-turnout-in-south-seen-as-boon-for-the-gop.html | After Super Tuesday; Turnout In South Seen As Boon for the G.O.P. | False | By Michael Oreskes | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/banks-tread-cautiously-on-panamanian-debts.html | Banks Tread Cautiously On Panamanian Debts | False | By Robert A. Bennett | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/fbi-files-surrendered-to-larouche-defense.html | F.B.I. Files Surrendered to LaRouche Defense | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/merchants-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/nuclear-agency-officials-defend-reactor-security.html | Nuclear Agency Officials Defend Reactor Security | False | By Ben A. Franklin, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/military-seen-as-still-behind-panama-chief.html | Military Seen As Still Behind Panama Chief | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/the-shock-of-super-tuesday.html | The Shock of Super Tuesday | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/one-man-s-crusade-against-lawn-darts.html | One Man's Crusade Against Lawn Darts | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-black-decker-shuns-bid-talks.html | COMPANY NEWS; Black & Decker Shuns Bid Talks | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-violin-bach-to-sibelius-to-faure.html | Review/Violin; Bach to Sibelius to Faure | False | By Will Crutchfield | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/phoenix-journal-her-life-is-work-not-so-oddly-is-matching-shoes-with-feet.html | Phoenix Journal; Her Life's Work (Not So Oddly) Is Matching Shoes With Feet | False | By Lindsey Gruson, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-a-political-calendar.html | AFTER SUPER TUESDAY; A Political Calendar | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/finding-the-work.html | Finding the Work | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/symbion-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBION INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/hers.html | Hers | False | By Susan Pouncey | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/nets-defense-sinks-clippers.html | Nets' Defense Sinks Clippers | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/conmed-corp-reports-earnings-for-qtr-to-dec-31.html | CONMED CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/federal-realty-investment-trust-reports-earnings-for-year-to-dec-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Year to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/times-plans-a-new-edition-in-san-francisco.html | Times Plans a New Edition in San Francisco | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/killing-of-ira-suspects-angers-thatcher-critics.html | Killing of I.R.A. Suspects Angers Thatcher Critics | False | By Francis X. Clines, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/decorator-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/art-finds-a-way-at-soviet-american-festival.html | Art Finds a Way at Soviet-American Festival | False | By Allan R. Gold, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-dukakis-funds-mount-as-his-rivals-face-bills.html | After Super Tuesday; Dukakis Funds Mount As His Rivals Face Bills | False | By Richard L. Berke | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/management-science-america-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/metro-matters-woman-boards-bus-and-is-stuck-in-a-legal-jam.html | Metro Matters; Woman Boards Bus and Is Stuck In a Legal Jam | False | By Sam Roberts | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/vtx-electronics-reports-earnings-for-qtr-to-dec-31.html | VTX ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/presidential-realty-corp-reports-earnings-for-year-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Year to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/deaths-are-reported-in-an-air-hijacking-in-the-soviet-union.html | Deaths Are Reported In an Air Hijacking In the Soviet Union | False | By Bill Keller, Special To The New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-TEL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/5-output-cut-studied-by-opec.html | 5% Output Cut Studied By OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/magma-power-reports-earnings-for-qtr-to-dec-31.html | MAGMA POWER reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/chinatown-day-center-a-haven-for-80-but-500-must-wait.html | Chinatown Day Center: A Haven for 80, but 500 Must Wait | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/3ci-inc-reports-earnings-for-qtr-to-dec-31.html | 3CI INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/peremptory-challenges-by-defense-are-upheld.html | Peremptory Challenges By Defense Are Upheld | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/movies/writers-union-strikes-oscars-show.html | Writers Union Strikes Oscars Show | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/thor-industries-reports-earnings-for-qtr-to-jan-31.html | THOR INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/advanced-circuits-reports-earnings-for-qtr-to-feb-27.html | ADVANCED CIRCUITS reports earnings for Qtr to Feb 27 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration strikes Twice | False | By Suzanne Slesin | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/key-ruling-seen-for-campeau.html | Key Ruling Seen for Campeau | False | By Isadore Barmash | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/market-place-digital-equipment-is-still-a-favorite.html | Market Place; Digital Equipment Is Still a Favorite | False | By Vartanig G. Vartan | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/duratek-corp-reports-earnings-for-qtr-to-dec-31.html | DURATEK CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/religious-groups-form-tv-network.html | RELIGIOUS GROUPS FORM TV NETWORK | False | By Ari L Goldman | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-the-delegates-count.html | AFTER SUPER TUESDAY; The Delegates Count | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/quipp-inc-reports-earnings-for-qtr-to-dec-31.html | QUIPP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/synercom-technology-reports-earnings-for-qtr-to-jan-31.html | SYNERCOM TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/donegal-group-reports-earnings-for-qtr-to-dec-31.html | DONEGAL GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/l-many-blacks-prefer-largely-black-colleges-533388.html | Many Blacks Prefer Largely Black Colleges | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/cost-of-clean-air-bill-assailed.html | Cost of Clean Air Bill Assailed | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/grumman-says-it-will-reduce-jobs-by-2300.html | Grumman Says It Will Reduce Jobs by 2,300 | False | By Philip S. Gutis, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/sports/nothing-is-easy-for-rangers-patrick.html | Nothing Is Easy for Rangers' Patrick | False | By Joe Sexton | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/hemacare-reports-earnings-for-qtr-to-dec-31.html | HEMACARE reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/resdel-industries-reports-earnings-for-qtr-to-dec-31.html | RESDEL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/arts/review-television-sleuthing-duo-and-murder-in-church-in-mystery.html | Review/Television; Sleuthing Duo and Murder in Church in 'Mystery'! | False | By John J. O'Connor | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/bush-broadens-message.html | Bush Broadens Message | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/supporter-of-larouche-wins-democratic-post-in-houston.html | Supporter of LaRouche Wins Democratic Post in Houston | False | Special to the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/government-gives-private-sector-a-chance-to-run-medicare-plans.html | Government Gives Private Sector A Chance to Run Medicare Plans | False | By Milt Freudenheim | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/opinion/abroad-at-home-home-truths-hard-truths.html | ABROAD AT HOME; Home Truths, Hard Truths | False | By Anthony Lewis | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/benjamin-minifie-outspoken-cleric-is-dead-at-age-77.html | Benjamin Minifie, Outspoken Cleric, Is Dead at Age 77 | False | By Glenn Fowler | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/st-ives-laboratories-reports-earnings-for-qtr-to-dec-31.html | ST. IVES LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/officer-in-haiti-indicted-by-us-on-drug-counts.html | Officer in Haiti Indicted By U.S. on Drug Counts | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/garden/currents-clear-the-coffee-table-here-comes-a-textbook.html | Currents; Clear the Coffee Table, Here Comes a Textbook | False | By Suzanne Slesin | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/utilities-are-directed-to-seek-bids-from-small-companies.html | Utilities Are Directed to Seek Bids From Small Companies | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/company-news-texaco-nears-3-billion-loan.html | COMPANY NEWS; Texaco Nears $3 Billion Loan | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/world/austria-asks-accomplice-of-nazis-or-victim.html | Austria Asks: Accomplice of Nazis, or Victim? | False | By Serge Schmemann, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/landmark-theaters-are-up-for-vote.html | Landmark Theaters Are Up for Vote | False | By David W. Dunlap | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/after-super-tuesday-bush-is-odds-on-favorite.html | After Super Tuesday; Bush is odds-On Favorite | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/case-heard-on-death-of-an-ibm-official.html | Case Heard on Death of an I.B.M. Official | False | By Stephen Labaton | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | BALTEK CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/obituaries/john-cullen-dies-at-86-ex-investment-banker.html | John Cullen Dies at 86; Ex-Investment Banker | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/baker-is-weighing-a-shift-in-military-costs-to-japanese.html | Baker Is Weighing a Shift In Military Costs to Japanese | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-14 | TX 2-262155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/stocks-end-session-mixed-dow-falls-680.html | Stocks End Session Mixed; Dow Falls 6.80 | False | By Lawrence J. Demaria | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/2-cable-companies-set-1.6-billion-merger.html | 2 Cable Companies Set $1.6 Billion Merger | False | By Geraldine Fabrikant | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/surgical-care-affiliates-reports-earnings-for-qtr-to-dec-31.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/us/armed-against-birds-bomber-set-for-duty.html | Armed Against Birds, Bomber Set for Duty | False | AP | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/theater/review-theater-image-vs-reality-for-a-vietnam-veteran.html | Review/Theater; Image vs. Reality for a Vietnam Veteran | False | By D. J. R. Bruckner | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/talking-deals-signs-of-revival-for-junk-bonds.html | Talking Deals; Signs of Revival For Junk Bonds | False | By Alison Leigh Cowan | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/nyregion/c-corrections-440388.html | Corrections | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | DEB SHOPS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-10 | 1988-03-10 | https://www.nytimes.com/1988/03/10/business/pitt-desmoines-inc-reports-earnings-for-qtr-to-dec-31.html | PITT-DESMOINES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-14 | TX 2-262155 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/conference-tournaments-fairleigh-dickinson-wins-and-gains-an-n.c.a.a.-berth.html | Conference Tournaments; Fairleigh Dickinson Wins And Gains an N.C.A.A. Berth | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/credit-markets-us-bonds-fall-a-bit-in-light-day.html | CREDIT MARKETS; U.S. Bonds Fall a Bit in Light Day | False | By Michael Quint | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-coniston-fights-for-gillette-sale.html | COMPANY NEWS; Coniston Fights For Gillette Sale | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/jersey-examines-drinking-on-its-college-campuses.html | Jersey Examines Drinking On Its College Campuses | False | By Joseph F. Sullivan | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/jamesway-corp-reports-earnings-for-qtr-to-jan-30.html | JAMESWAY CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/sigma-designs-reports-earnings-for-year-to-jan-31.html | SIGMA DESIGNS reports earnings for Year to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-higher-education-young-dreamers-can-t-resist-capital-s-magnet.html | WASHINGTON TALK: HIGHER EDUCATION; Young Dreamers Can't Resist Capital's Magnet | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/panel-told-cleanup-of-weapon-plants-may-cost-100-billion.html | Panel told Cleanup of Weapon Plants May Cost $100 Billion | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/soprano-in-recital.html | Soprano in Recital | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-off-limits-a-thriller.html | Review/Film; 'Off Limits,' a Thriller | False | By Janet Maslin | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-macy-s-plans-for-federated.html | COMPANY NEWS; Macy's Plans for Federated | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/former-chief-of-staff-testifies-for-mecham.html | Former Chief of Staff Testifies for Mecham | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/immunomedics-inc-reports-earnings-for-qtr-to-dec-31.html | IMMUNOMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-briefing-emblem-is-a-ok.html | WASHINGTON TALK: BRIEFING; Emblem Is A-OK! | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/finance-new-issues-debentures-from-masco-industries.html | FINANCE/NEW ISSUES; Debentures From Masco Industries | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-jan-30.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/economic-scene-is-conventional-wisdom-wise.html | Economic Scene; Is 'Conventional Wisdom' Wise? | False | By Leonard Silk | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/schedule-for-the-new-directors-series.html | Schedule for the New Directors Series | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/fraud-arrest-is-linked-to-murder-of-a-millionaire.html | Fraud Arrest Is Linked to Murder of a Millionaire | False | By Craig Wolff | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/kansas-city-journal-the-eyes-that-can-see-the-ill-wind.html | Kansas City Journal; The Eyes That Can See the Ill Wind | False | By William Robbins, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-farmers-rejects-batus-proposal.html | COMPANY NEWS; Farmers Rejects Batus Proposal | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/un-to-study-rights-in-cuba-us-sees-diplomatic-victor.html | U.N. to Study Rights in Cuba; U.S. Sees Diplomatic Victor | False | By Paul Lewis, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/wesco-financial-corp-reports-earnings-for-qtr-to-dec-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/caernarvon-journal-firebrands-vs-linguists-in-land-of-the-griffins.html | Caernarvon Journal; Firebrands vs. Linguists In Land of the Griffins | False | By Francis X. Clines, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bronx-resident-dies-after-being-arrested-by-6-police-officers.html | Bronx Resident Dies After Being Arrested By 6 Police Officers | False | By Sarah Lyall | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-2-accounts-this-week-for-traham-burden.html | ADVERTISING; 2 Accounts This Week For Traham, Burden | False | By Philip H. Dougherty | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/liposome-co-reports-earnings-for-qtr-to-dec-31.html | LIPOSOME CO reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-the-world-bank-remains-financially-strong-614988.html | The World Bank Remains Financially Strong | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/doubts-increase-on-need-for-early-mammogram.html | Doubts Increase on Need For Early Mammogram | False | By Gina Kolata | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/3-white-men-in-bronx-arraigned-in-assaults-that-injured-5-blacks.html | 3 White Men in Bronx Arraigned In Assaults That Injured 5 Blacks | False | By Sam Howe Verhovek | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/snl-financial-reports-earnings-for-qtr-to-dec-31.html | SNL FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/dining-out-guide-historic-new-york.html | Dining Out Guide: Historic New York | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-new-directors-new-films-who-killed-vincent-chin-answer-is-complex.html | Review: New Directors/New Films; 'Who Killed Vincent Chin?': Answer Is Complex | False | By Vincent Canby | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-art-sly-sardonic-feminism-from-a-west-german.html | Review/Art; Sly, Sardonic Feminism From a West German | False | By Roberta Smith | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/briefs-781088.html | BRIEFS | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/mullin-helps-warriors-top-nets-128-112.html | Mullin Helps Warriors Top Nets, 128-112 | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-the-armed-forces-old-soldier-mobilizes-a-gray-haired-army.html | WASHINGTON TALK: THE ARMED FORCES; Old Soldier Mobilizes A Gray-Haired Army | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/connecticut-gains-in-tourney.html | Connecticut Gains in Tourney | False | By William C. Rhoden | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-people-on-mended-knee.html | SPORTS PEOPLE; On Mended Knee | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/co-op-owners-trapped-by-credit-union-scandal.html | Co-op Owners Trapped By Credit Union Scandal | False | By Thomas Morgan | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/milton-galamison-leader-in-a-dispute-over-the-schools-65.html | Milton Galamison, Leader in a Dispute Over the Schools, 65 | False | By Glenn Fowler | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/islanders-beaten-on-late-score.html | Islanders Beaten On Late Score | False | By Robin Finn, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/results-plus-796688.html | RESULTS PLUS | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/reporter-s-notebook-arab-and-jew-in-the-winds-of-hate.html | Reporter's Notebook; Arab and Jew in the Winds of Hate | False | By Alan Cowell, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/the-un-today.html | The U.N. Today | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/k-mart-corp-reports-earnings-for-qtr-to-jan-27.html | K MART CORP reports earnings for Qtr to Jan 27 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/a-democracy-with-ever-fewer-voters.html | A Democracy With Ever Fewer Voters? | False | By Graham Allison and Katie Smith | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-media-general-a-new-attack.html | COMPANY NEWS; Media General: A New Attack | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/hofstra-ensemble.html | Hofstra Ensemble | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/federal-city-effort-attacks-violent-brooklyn-drug-ring.html | Federal-City Effort Attacks Violent Brooklyn Drug Ring | False | By Leonard Buder | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bonfire-in-bronx-wolfe-catches-flak.html | Bonfire in Bronx!!! Wolfe Catches Flak!!! | False | By Steven Erlanger | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/soviet-won-t-end-afghan-arms-aid.html | SOVIET WON'T END AFGHAN ARMS AID | False | By Paul Lewis, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/gwynn-may-need-surgery.html | Gwynn May Need Surgery | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/yonkers-seeks-to-end-pact-on-housing-ruling.html | Yonkers Seeks to End Pact on Housing Ruling | False | By James Feron | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-piano-maurizio-pollini-unearths-little-known-beethoven.html | Review/Piano; Maurizio Pollini Unearths Little-Known Beethoven | False | By Bernard Holland | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/c-corrections-822288.html | Corrections | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/market-place-analysts-view-of-oil-companies.html | Market Place; Analysts' View Of Oil Companies | False | By Vartanig G. Vartan | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-the-cost-of-sales-calls-in-europe-is-surveyed.html | ADVERTISING; The Cost of Sales Calls In Europe Is Surveyed | False | By Philip H. Dougherty | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/women-s-health-centers-of-america-reports-earnings-for-year-to-dec-31.html | WOMEN'S HEALTH CENTERS OF AMERICA reports earnings for Year to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | NEW LINE CINEMA reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/officer-s-father-thanks-public-for-outpouring.html | Officer's Father Thanks Public For Outpouring | False | By George James | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/trustcompany-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/mcdonnell-and-lockheed-talk.html | McDonnell and Lockheed Talk | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/news-summary-805988.html | NEWS SUMMARY | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-dec-31.html | H&H OIL TOOL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/national-media-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MEDIA reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/brassai-picasso-show-photos-from-32-to-44.html | 'Brassai/Picasso' Show, Photos From '32 to '44 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-presidio-oil-makes-hostile-sabine-bid.html | COMPANY NEWS; Presidio Oil Makes Hostile Sabine Bid | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/glenn-cunningham-dies.html | Glenn Cunningham Dies | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/hans-a-panofsky-70-scientist.html | Hans A. Panofsky, 70, Scientist | False | By Glenn Fowler | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/esterline-corporation-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/mrs-reagan-has-skin-patch-scraped-from-her-upper-lip.html | Mrs. Reagan Has Skin Patch Scraped From Her Upper Lip | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/inside-724688.html | INSIDE | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/blue-wave-band.html | Blue Wave Band | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-nostalgia-highlights-sugar-drive.html | Advertising; Nostalgia Highlights Sugar Drive | False | By Philip H. Dougherty | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/waldheim-apologizes-for-war-crimes-by-austrians.html | Waldheim Apologizes for War Crimes by Austrians | False | By Serge Schmemann, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-hamilton-grange-once-moved-still-handsome-615188.html | Hamilton Grange, Once Moved, Still Handsome | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/rivals-switch-emphasis-to-electability.html | Rivals Switch Emphasis to Electability | False | By Michael Oreskes, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/business-people-new-president-picked-by-columbia-savings.html | BUSINESS PEOPLE; New President Picked By Columbia Savings | False | By Andrea Adelson | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-jan-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/opposition-parties-in-seoul-fail-in-effort-for-unification.html | Opposition Parties in Seoul Fail in Effort for Unification | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/heart-disease-found-in-redden.html | Heart Disease Found in Redden | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/dartmouth-punishes-four-as-harassers-of-professor.html | Dartmouth Punishes Four as Harassers of Professor | False | By Allan R. Gold, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/news/armani-an-anchor-in-a-time-of-fashion-flux.html | Armani an Anchor in a Time of Fashion Flux | False | By Bernadine Morris, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/the-icy-nightmare-of-88.html | The Icy Nightmare of '88 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/women-s-history-celebrated-with-plays-politics-and-art.html | Women's History Celebrated With Plays, Politics and Art | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/head-of-college-for-deaf-quits-after-protests.html | Head of College For Deaf Quits After Protests | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/in-the-nation-the-carter-example.html | IN THE NATION; The Carter Example | False | By Tom Wicker | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/head-of-harvard-says-no-to-teacher-s-tenure.html | Head of Harvard Says No to Teacher's Tenure | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/on-the-list-awaiting-a-call-for-a-transplant.html | On the List, Awaiting a Call for a Transplant | False | By Lisa Belkin, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/meyer-fred-inc-reports-earnings-for-qtr-to-jan-30.html | MEYER, FRED INC reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/leslie-fay-companies-reports-earnings-for-qtr-to-dec-26.html | LESLIE FAY COMPANIES reports earnings for Qtr to Dec 26 | False | | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/japan-s-press-says-voting-dealt-blow-to-protectionism.html | Japan's Press Says Voting Dealt Blow to Protectionism > | False | By Clyde Haberman, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/tv-weekend-bacall-on-bogart-profile-of-the-ultimate-tough-guy.html | TV Weekend; 'Bacall on Bogart,' Profile of the Ultimate Tough Guy | False | By John J. O'Connor | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-maxeam-opposes-kaisertech-pact.html | COMPANY NEWS; Maxeam Opposes Kaisertech Pact | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/a-cappella-choir.html | A Cappella Choir | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/gain-made-on-down-s-disease.html | Gain Made on Down's Disease | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/reagan-considering-measures-to-weaken-panamanian-leader.html | Reagan Considering Measures to Weaken Panamanian Leader | False | By Neil A. Lewis, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-jan-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/wang-expects-smaller-profits.html | Wang Expects Smaller Profits | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-southdown-lifts-offer-to-moore-mccormack.html | COMPANY NEWS; Southdown Lifts Offer To Moore McCormack | False | By Lisa Belkin, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/standard-logic-inc-reports-earnings-for-qtr-to-jan-29.html | STANDARD LOGIC INC reports earnings for Qtr to Jan 29 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-in-praise-of-the-genetic-throw-of-the-dice-614488.html | In Praise of the Genetic Throw of the Dice | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/study-sees-bias-in-new-york-teacher-exams.html | Study Sees Bias in New York Teacher Exams | False | By Lydia Chavez | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/suffolk-suit-accuses-lilco-of-lying.html | Suffolk Suit Accuses Lilco Of Lying | False | By Philip S. Gutis, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-30.html | DAYTON HUDSON CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/metro-datelines-defense-rests-in-chambers-case.html | METRO DATELINES; Defense Rests In Chambers Case | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/smith-laboratories-reports-earnings-for-qtr-to-jan-31.html | SMITH LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-new-directors-new-films-wedding-in-galilee-palestinian-village-tensions.html | Review: New Directors/New Films, 'Wedding in Galilee,' Palestinian Village Tensions | False | By Caryn James | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/ncaa-to-ban-fighters.html | N.C.A.A. to Ban Fighters | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/search-for-new-oil-is-growing.html | Search for New Oil Is Growing | False | By Matthew L. Wald | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew Yarrow | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/theater/on-stage.html | ON STAGE | False | By Enid Nemy | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-dance-cunningham-spirit-at-heart-of-premiere.html | Review/Dance; Cunningham Spirit At Heart of Premiere | False | By Anna Kisselgoff | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/sounds-around-town-576088.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/silver-king-mines-reports-earnings-for-qtr-to-dec-31.html | SILVER KING MINES reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/new-fashioned-films-from-novice-directors.html | New-Fashioned Films From Novice Directors | False | By Caryn James | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/pick-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PICK 'N' SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/usfl-loses-appeal.html | U.S.F.L. Loses Appeal | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/amvestors-financial-reports-earnings-for-qtr-to-dec-31.html | AMVESTORS FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-people-2-canucks-suspended.html | SPORTS PEOPLE; 2 Canucks Suspended | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/4824-drop-puts-dow-at-202603.html | 48.24 DROP PUTS DOW AT 2,026.03 | False | By Lawrence J. Demaria | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/boy-15-is-convicted-of-murder-for-thrill.html | Boy, 15, Is Convicted of Murder for Thrill | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/outdoors-videos-bring-fly-fishing-adventures-into-home.html | OUTDOORS; Videos Bring Fly-Fishing Adventures Into Home | False | By Nelson Bryant | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/on-my-mind-the-wake-up-alarm.html | ON MY MIND; The Wake-Up Alarm | False | By A. M. Rosenthal | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-lorimar-overture-by-davis.html | COMPANY NEWS; Lorimar Overture By Davis | False | By Geraldine Fabrikant | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-people-trouble-for-skier.html | SPORTS PEOPLE; Trouble for Skier | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/man-80-killed-in-hit-run.html | Man, 80, Killed in Hit-Run | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/shultz-seeing-arab-time-bomb-urges-israelis-to-rethink-borders.html | Shultz, Seeing Arab 'Time Bomb,' Urges Israelis to Rethink Borders | False | By David K. Shipler, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/sounds-around-town-883188.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-people-age-no-object.html | SPORTS PEOPLE; Age No Object | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/bolar-pharmaceutical-co-reports-earnings-for-year-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Year to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/c-corrections-822488.html | Corrections | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-vice-versa-a-comedy.html | Review/Film; 'Vice Versa,' A Comedy | False | By Janet Maslin | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/step-saver-data-reports-earnings-for-qtr-to-dec-31.html | STEP-SAVER DATA reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/a-12-hour-marathon-of-porter-melodies.html | A 12-Hour Marathon Of Porter Melodies | False | By Stephen Holden | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/osborn-communications-reports-earnings-for-qtr-to-dec-31.html | OSBORN COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/key-rates-648488.html | Key Rates | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/writers-talks-halted.html | Writers' Talks Halted | False | AP | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-because-jews-are-not-a-nation-of-terrorists-what-kissinger-said-615288.html | Because Jews Are Not a Nation of Terrorists; What Kissinger Said | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/editors-note-715588.html | Editors' Note | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/review-art-an-unfamiliar-cezanne-in-the-basel-sketchbooks.html | Review/Art; An Unfamiliar Cezanne In the Basel Sketchbooks | False | By Michael Kimmelman | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/colt-to-go-private-for-660-million.html | Colt to Go Private for $660 Million | False | By Alison Leigh Cowan | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/alice-lightner-hopf-author-83.html | Alice Lightner Hopf, Author, 83 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/southeastern-michigan-gas-enterprises-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/islander-tribute-to-bossy.html | Islander Tribute to Bossy | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-in-vanguard-of-do-it-yourself-law-movement.html | THE LAW; In Vanguard of Do-It-Yourself Law Movement | False | By Tom Goldstein | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/new-meese-link-to-pipeline-payment-is-reported.html | New Meese Link to Pipeline Payment Is Reported | False | By David Johnston, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/metro-datelines-girl-called-5th-victim-of-hammer-attacker.html | METRO DATELINES; Girl Called 5th Victim Of Hammer Attacker | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/transactions-782388.html | Transactions | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/theater/review-theater-danner-and-quinn-in-a-new-streetcar.html | Review/Theater; Danner and Quinn In a New 'Streetcar' | False | By Frank Rich | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/c-a-correction-845488.html | A Correction | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/the-law-the-verdict-is-libel-and-the-trend-is-up.html | THE LAW; The Verdict Is Libel, and the Trend Is Up | False | By Alex S. Jones | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/lionel-corp-reports-earnings-for-qtr-to-jan-30.html | LIONEL CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/business-digest-friday-march-11-1988.html | BUSINESS DIGEST: FRIDAY, MARCH 11, 1988 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/quotation-of-the-day-822188.html | Quotation of the Day | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/the-anschluss.html | The Anschluss | False | By Frederic Morton | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/a-test-of-change-explodes-in-soviet.html | A Test of Change Explodes in Soviet | False | By Felicity Barringer With Bill Keller, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/hpsc-inc-reports-earnings-for-qtr-to-dec-31.html | HPSC INC reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/robert-s-liebert-58-psychiatrist.html | Robert S. Liebert, 58, Psychiatrist | False | By Martin Tolchin | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/high-aides-urging-dole-to-quit-race-he-cancels-tv-ads.html | HIGH AIDES URGING DOLE TO QUIT RACE; HE CANCELS TV ADS | False | By Bernard Weinraub, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/restaurant-management-services-reports-earnings-for-qtr-to-feb-14.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Feb 14 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/sfe-technologies-reports-earnings-for-qtr-to-jan-30.html | SFE TECHNOLOGIES reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-animated-black-comedy-about-courage-as-the-world-ends.html | Review/Film; Animated Black Comedy About Courage as the World Ends | False | By Vincent Canby | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/stanline-inc-reports-earnings-for-qtr-to-jan-31.html | STANLINE INC reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-because-jews-are-not-a-nation-of-terrorists-841288.html | Because Jews Are Not a Nation of Terrorists | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/contras-agree-to-talks-on-sandinistas-terms.html | Contras Agree to Talks On Sandinistas' Terms | False | By George Volsky, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/japanese-surplus-in-trade-with-us-shrinks-by-14.4.html | Japanese Surplus in Trade With U.S. Shrinks by 14.4% | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/top-catholic-rivals-in-final.html | Top Catholic Rivals in Final | False | By Al Harvin | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/iraq-offers-cease-fire-in-war-of-the-cities.html | Iraq Offers Cease-Fire in 'War of the Cities' | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/arden-international-kitchens-reports-earnings-for-qtr-to-dec-31.html | ARDEN INTERNATIONAL KITCHENS reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/3-killed-in-crash-of-a-cargo-plane.html | 3 KILLED IN CRASH OF A CARGO PLANE | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/skitch-henderson.html | Skitch Henderson | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-they-do-us-proud-841788.html | They Do Us Proud | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/the-editorial-notebook-the-new-jesse-jackson.html | The Editorial Notebook; The New Jesse Jackson | False | By Don Wycliff | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/andy-gibb-30-singer-in-70-s-dies-in-britain.html | Andy Gibb, Singer in 70's, Dies in Britain | False | By Jon Pareles | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/c-corrections-716988.html | Corrections | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-of-the-times-coach-of-the-year-we.html | SPORTS OF THE TIMES; Coach of the Year: 'We' | False | By George Vecsey | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/genesee-corp-reports-earnings-for-qtr-to-jan-31.html | GENESEE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/kemp-bows-out-but-drops-hint-on-no-2-spot.html | Kemp Bows Out But Drops Hint On No. 2 Spot | False | By Maureen Dowd, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/castle-energy-reports-earnings-for-qtr-to-dec-31.html | CASTLE ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/who-s-living-up-to-the-arias-plan.html | Who's Living Up to the Arias Plan? | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/obituaries/glenn-cunningham-78-premier-miler-of-1930-s.html | Glenn Cunningham, 78, Premier miler of 1930's | False | By Thomas Rogers | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/wolverine-exploration-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/2-bombs-taken-to-school.html | 2 Bombs Taken to School | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/restaurants-568288.html | Restaurants | False | By Bryan Miller | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/middleby-corp-reports-earnings-for-year-to-dec-31.html | MIDDLEBY CORP reports earnings for Year to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/dallas-pastor-warned-his-wife.html | Dallas Pastor Warned His Wife | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/moyers-plans-a-new-program-on-the-campaign.html | Moyers Plans a New Program on the Campaign | False | By Peter J. Boyer | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/us-says-haitian-officer-aided-drug-smuggling.html | U.S. Says Haitian Officer Aided Drug Smuggling | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/trio-in-debut-at-y.html | Trio in Debut at Y | False | | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/indonesian-leader-seeks-to-bar-vote.html | INDONESIAN LEADER SEEKS TO BAR VOTE | False | By Barbara Crossette, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/bridge-a-celebrated-new-york-club-has-moved-to-a-new-home.html | Bridge: A Celebrated New York Club Has Moved to a New Home | False | By Alan Truscott | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/where-two-can-dine-for-under-50.html | Where Two Can Dine for Under $50 | False | By Bryan Miller | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/big-east-tournament-parity-may-emerge-as-champion.html | Big East Tournament; Parity May Emerge as Champion | False | By William C. Rhoden | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/recital-is-canceled.html | Recital Is Canceled | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/this-drive-carried-as-if-it-had-wings.html | This Drive Carried As If It Had Wings | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/scientists-using-mirrors-match-energy-intensity-of-sun-s-surface.html | Scientists, Using Mirrors, Match Energy Intensity of Sun's Surface | False | By John Noble Wilford | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/arts/cbs-is-said-to-be-replacing-its-political-coverage-chief.html | CBS Is Said to Be Replacing Its Political Coverage Chief | False | By Peter J. Boyer | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/kay-jewelers-inc-reports-earnings-for-qtr-to-dec-31.html | KAY JEWELERS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/rose-s-stores-inc-reports-earnings-for-qtr-to-jan-27.html | ROSE'S STORES INC reports earnings for Qtr to Jan 27 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/tech-time-reports-earnings-for-qtr-to-feb-29.html | TECH/TIME reports earnings for Qtr to Feb 29 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/sports-people-mcguigan-to-return.html | SPORTS PEOPLE; McGuigan to Return | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/c-corrections-822588.html | Corrections | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/executive-changes-635688.html | EXECUTIVE CHANGES | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/healthco-international-reports-earnings-for-qtr-to-dec-26.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to Dec 26 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/yank-has-influential-friends.html | Yank Has Influential Friends | False | By Michael Martinez, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/about-real-estate-tuxedo-ny-enters-subdivision-era.html | About Real Estate; Tuxedo, N.Y., Enters Subdivision Era | False | By Andree Brooks | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/joint-agency-idea-attacked.html | Joint Agency Idea Attacked | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-briefing-departure-under-a-cloud.html | WASHINGTON TALK: BRIEFING; Departure Under a Cloud | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/fay-s-drug-co-reports-earnings-for-qtr-to-dec-31.html | FAY'S DRUG CO reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/books/books-of-the-times-amid-avowals-of-love-bursts-of-hate.html | BOOKS OF THE TIMES; Amid Avowals of Love, Bursts of Hate | False | By Walter Goodman | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/charles-escapes-injury-avalanche-kills-friend.html | Charles Escapes Injury; Avalanche Kills Friend | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/horse-racing-notebook-horses-can-stay-at-hialeah.html | Horse Racing Notebook; Horses Can Stay at Hialeah | False | By Steven Crist | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/our-towns-where-students-make-the-grade-and-25-a-week.html | Our Towns; Where Students Make the Grade And $25 a Week | False | By Michael Winerip | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/washington-talk-briefing-feeling-safe.html | WASHINGTON TALK: BRIEFING; Feeling Safe | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/cabot-medical-reports-earnings-for-qtr-to-jan-30.html | CABOT MEDICAL reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/movies/review-film-rob-lowe-and-meg-tilly-team-in-a-masquerade.html | Review/Film; Rob Lowe and Meg Tilly Team in a 'Masquerade' | False | By Janet Maslin | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/a-met-feels-2-kinds-of-pain-double-pain-for-strawberry.html | A Met Feels 2 Kinds of Pain Double Pain for Strawberry | False | By Joseph Durso, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/officer-accused-of-supplying-guns-and-badges-to-a-robber.html | Officer Accused of Supplying Guns and Badges to a Robber | False | By George James | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/metro-datelines-si-boy-10-is-shot-as-3-play-with-guns.html | METRO DATELINES; S.I. Boy, 10, Is Shot As 3 Play With Guns | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/ear-retrieved-and-restored.html | Ear Retrieved and Restored | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/bell-copter-and-army-settle-case.html | BELL COPTER AND ARMY SETTLE CASE | False | AP | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/nyregion/new-york-panel-to-urge-broader-role-for-teachers.html | New York Panel to Urge Broader Role for Teachers | False | By Samuel Weiss | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/munsingwear-inc-reports-earnings-for-qtr-to-jan-3.html | MUNSINGWEAR INC reports earnings for Qtr to Jan 3 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/electronic-associates-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/seagram-to-buy-tropicana-products.html | Seagram to Buy Tropicana Products | False | By Robert J. Cole | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/citizens-security-group-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SECURITY GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/advertising-on-finding-the-usp.html | ADVERTISING; On Finding the U.S.P. | False | By Philip H. Dougherty | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-30.html | CHARMING SHOPPES INC reports earnings for Qtr to Jan 30 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/business-people-talley-plans-to-retain-mcmullen-s-chairman.html | BUSINESS PEOPLE; Talley Plans to Retain McMullen's Chairman | False | By Daniel F. Cuff | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/denning-mobil-robotics-reports-earnings-for-qtr-to-dec-31.html | DENNING MOBIL ROBOTICS reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/k-mart-net-increases-12.7.html | K Mart Net Increases 12.7% | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/robertson-pares-his-campaign.html | Robertson Pares His Campaign | False | By Wayne King, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/daxor-corporation-reports-earnings-for-year-to-dec-31.html | DAXOR CORPORATION reports earnings for Year to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/world/soviet-reports-9-died-in-hijacking-of-jet-by-family.html | Soviet Reports 9 Died in Hijacking of Jet by Family | False | By Philip Taubman, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/finance-new-issues-largest-initial-offering-set-by-massachusetts-financial.html | FINANCE/NEW ISSUES; Largest Initial Offering Set By Massachusetts Financial | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/servo-corp-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/satellite-information-reports-earnings-for-qtr-to-dec-31.html | SATELLITE INFORMATION reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/blue-jay-fielders-feel-out-of-place.html | Blue Jay Fielders Feel Out of Place | False | By Murray Chass, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/manufacturers-hanover-sees-no-dividend-cut.html | Manufacturers Hanover Sees No Dividend Cut | False | By Robert A. Bennett | 1988-03-15 | TX 2-265470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/sports/cardigan-bay-dies-at-31.html | Cardigan Bay Dies at 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/martin-lawrence-limited-editions-reports-earnings-for-qtr-to-dec-31.html | MARTIN LAWRENCE LIMITED EDITIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/jamie-subpoenas-reported-trader-is-released-to-clinic.html | Jamie Subpoenas Reported; Trader Is Released to Clinic | False | By James Sterngold | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/prudential-financial-services-reports-earnings-for-qtr-to-dec-31.html | PRUDENTIAL FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/business/company-news-forstmann-drops-plan-for-afg-bid.html | COMPANY NEWS; Forstmann Drops Plan for AFG Bid | False | Special to the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/us/us-scales-back-plan-for-burial-of-atomic-waste.html | U.S. SCALES BACK PLAN FOR BURIAL OF ATOMIC WASTE | False | By Keith Schneider, Special To the New York Times | 1988-03-15 | TX 2-265470 | | |
| 1988-03-11 | 1988-03-11 | https://www.nytimes.com/1988/03/11/opinion/l-man-about-house-842388.html | Man About House | False | | 1988-03-15 | TX 2-265470 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/key-rates-173788.html | KEY RATES | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-188088.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/uaw-and-chrysler-agree-to-early-talks.html | U.A.W. and Chrysler Agree to Early Talks | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/jp-mei-76-chinatown-leader.html | J.P. MEI, 76, CHINATOWN LEADER | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/movies/review-television-michael-jackson-profile-cable-shows-his-star-quality-child.html | Review/Television; Michael Jackson Profile on Cable Shows His Star Quality as a Child | False | By John J. O'Connor | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/two-teen-agers-held-in-slaying-of-hasidic-jew.html | Two Teen-Agers Held in Slaying Of Hasidic Jew | False | By Don Terry | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-187888.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/albany-faces-up-to-campaign-reform.html | Albany Faces Up to Campaign Reform | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/us-to-close-plo-mission.html | U.S. to Close P.L.O. Mission | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/larouche-trial-delayed-as-judge-orders-search-of-federal-records.html | LAROUCHE TRIAL DELAYED AS JUDGE ORDERS SEARCH OF FEDERAL RECORDS | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-linear-predictors.html | Patents; Linear Predictors | False | By Stacy V. Jones | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/shortage-of-memory-chips-has-industry-scrambling.html | Shortage of Memory Chips Has Industry Scrambling | False | By Andrew Pollack, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/ortega-says-congress-hurt-the-contras.html | Ortega Says Congress Hurt the Contras | False | By Stephen Kinzer, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-american-brands.html | COMPANY NEWS; American Brands | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/movies/review-film-the-peace-run-a-pungent-look-at-poland.html | Review/Film; THE 'PEACE RUN,' A PUNGENT LOOK AT POLAND | False | By Walter Goodman | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/promises-by-texaco-s-creditors.html | Promises by Texaco's Creditors | False | By Matthew L. Wald | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/news-summary-march-12-1988.html | NEWS SUMMARY: March 12, 1988 | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-firestone-meeting-sought-by-pirelli.html | COMPANY NEWS; Firestone Meeting Sought by Pirelli | False | | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/reagan-is-optimistic-on-trade-bill.html | Reagan Is Optimistic on Trade Bill | False | By Julie Johnson, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/inside-096988.html | INSIDE | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/futures-options-tables-curtailed.html | FUTURES/OPTIONS; Tables Curtailed | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-187788.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/milt-jackson-and-trio.html | Milt Jackson and Trio | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-for-soviet-emigres-family-visits-still-difficult-930388.html | For Soviet Emigres, Family Visits Still Difficult | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/consumer-s-world-ski-delivery-no-waiting.html | CONSUMER'S WORLD; Ski Delivery, No Waiting | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/state-raises-drinking-age.html | State Raises Drinking Age | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/us-rebuts-rumors-of-poison-dumping.html | U.S. REBUTS RUMORS OF POISON DUMPING | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/the-gore-foreign-policy-difference-generally-less-liberal-than-rivals.html | The Gore Foreign Policy 'Difference': Generally Less Liberal Than Rivals | False | By Michael R. Gordon, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/jackson-edges-out-dukakis-in-alaska.html | JACKSON EDGES OUT DUKAKIS IN ALASKA | False | By Hal Spencer, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/raids-by-housing-inspectors-anger-jersey-neighborhood.html | Raids by Housing Inspectors Anger Jersey Neighborhood | False | By Jesus Rangel, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/credit-markets-economic-data-buoy-bond-prices.html | CREDIT MARKETS; ECONOMIC DATA BUOY BOND PRICES | False | By H. J. Maidenberg | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/sec-is-said-to-broaden-its-sterling-drug-inquiry.html | S.E.C. Is Said to Broaden Its Sterling Drug Inquiry | False | By James Sterngold | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/petra-t-shattuck-46-lawyer-and-professor.html | Petra T. Shattuck, 46, Lawyer and Professor | False | Special to the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/big-east-syracuse-wins.html | BIG EAST; Syracuse Wins | False | By Peter Alfano | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/steve-mills-comedian-in-vaudeville-days-92.html | Steve Mills, Comedian In Vaudeville Days, 92 | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-052388.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/gooden-relaxes-and-is-impressive.html | Gooden Relaxes And Is Impressive | False | By Joseph Durso, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/cup-offer-runs-aground.html | Cup Offer Runs Aground | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/shamir-arafat-both-scornful-us-moves-for-mideast-peace-israeli-rejects-shultz.html | SHAMIR AND ARAFAT BOTH SCORNFUL OF U.S. MOVES FOR MIDEAST PEACE; ISRAELI REJECTS SHULTZ PLAN | False | By Alan Cowell, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/observer-three-men-on-an-eagle.html | OBSERVER; Three Men on An Eagle | False | By Russell Baker | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/lisbon-journal-in-old-section-of-city-a-ghetto-with-a-view.html | Lisbon Journal; In Old Section of City, A Ghetto With a View | False | By Paul Delaney, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-a-method-to-evaluate-hyperactivity.html | Patents; A Method To Evaluate Hyperactivity | False | By Stacy V. Jones | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/big-east-pirates-turn-back-hoyas-and-move-into-semifinals.html | Big East; PIRATES TURN BACK HOYAS AND MOVE INTO SEMIFINALS | False | By William C. Rhoden | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-people-apres-ski.html | SPORTS PEOPLE; Apres Ski | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/producer-price-index-dipped-in-february-as-retail-sales-rose.html | Producer Price Index Dipped in February As Retail Sales Rose | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-fixible-bus-fiasco-211288.html | Fixible Bus Fiasco | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/dispel-this-banking-myth.html | Dispel This Banking Myth | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-of-the-times-cliff-speck-s-uniform.html | SPORTS OF THE TIMES; CLIFF SPECK'S UNIFORM | False | By Ira Berkow | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/pham-hung-75-prime-minister-of-vietnam-and-early-rebel-dies.html | Pham Hung, 75, Prime Minister Of Vietnam and Early Rebel, Dies | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/jim-hall-quartet.html | Jim Hall Quartet | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/mcfarlane-admits-withholding-data-on-aid-to-contras.html | McFARLANE ADMITS WITHHOLDING DATA ON AID TO CONTRAS | False | By Philip Shenon, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/merrill-k-riddick-93-politician-and-aviator.html | Merrill K. Riddick, 93; Politician and Aviator | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/new-york-city-environmentalism-made-easier.html | New York City Environmentalism, Made Easier | False | By Howard Goldman | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-187988.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/europe-s-loss-no-gain-for-detroit.html | Europe's Loss No Gain for Detroit | False | By John Holusha, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/2-tiny-bullet-wounds-found.html | 2 Tiny Bullet Wounds Found | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-jazz-detroit-musicians-imported.html | Review/Jazz; Detroit Musicians Imported | False | By Jon Pareles | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/utah-rejects-textbook-ban.html | Utah Rejects Textbook Ban | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/allah-will-call-afghan-refugees-say.html | 'Allah Will Call,' Afghan Refugees Say | False | By Henry Kamm, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/david-f-cavers-dies-legal-scholar-was-85.html | David F. Cavers Dies; Legal Scholar Was 85 | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/shalom-88.html | 'Shalom '88' | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/italy-s-leader-resigns-amid-rift-on-nuclear-plant.html | Italy's Leader Resigns Amid Rift on Nuclear Plant | False | By Roberto Suro, Special to the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/output-cut-at-opec-less-likely.html | Output Cut At OPEC Less Likely | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/biaggi-accused-of-greed-by-wedtech-prosecutor.html | Biaggi Accused of Greed By Wedtech Prosecutor | False | By Lydia Chavez | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/queens-slaying-parallels-death-of-officer-22.html | Queens Slaying Parallels Death Of Officer, 22 | False | By George James | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/your-money-caution-advised-on-bankruptcy.html | Your Money; Caution Advised On Bankruptcy | False | By Clint Willis | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/big-east-pitt-finishes-well.html | BIG EAST; Pitt Finishes Well | False | By Peter Alfano | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/28-theaters-are-approved-as-landmarks.html | 28 THEATERS ARE APPROVED AS LANDMARKS | False | By Todd S. Purdum | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/murray-rimmer-hospital-administrator-54.html | Murray Rimmer, Hospital Administrator, 54 | False | | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/movies/review-film-call-me-madame-a-documentary-on-effects-of-a-sex-change-at-age-55.html | Review/Film; 'Call Me Madame,' a Documentary On Effects of a Sex Change at Age 55 | False | By Vincent Canby | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/consumer-s-world-more-people-seek-a-pill-for-every-ill.html | CONSUMER'S WORLD; More People Seek 'a Pill for Every Ill' | False | By Nadine Brozan | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/the-blizzard-that-spawned-100-years-of-memories.html | The Blizzard That Spawned 100 Years of Memories | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/this-article-is-about-a-snow-job.html | This Article Is About a Snow Job | False | By Robert K. Otterbourg | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/new-york-s-bridges-are-falling-down.html | New York's Bridges Are Falling Down | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/new-howard-beach-trial-will-have-two-juries.html | New Howard Beach Trial Will Have Two Juries | False | By Joseph P. Fried | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/c-a-correction-200388.html | A Correction | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/mecham-trial-told-of-godly-guidance.html | MECHAM TRIAL TOLD OF GODLY GUIDANCE | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/bridge-player-with-2-suiter-made-rare-retreat-to-no-trump.html | Bridge; Player With 2-Suiter Made Rare Retreat to No-Trump | False | By Alan Truscott | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-jazz-jim-hall-intense-guitarist.html | Review/Jazz; Jim Hall, Intense Guitarist | False | By Peter Watrous | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-methods-for-identifying-liquid-compounds.html | Patents; Methods for Identifying Liquid Compounds | False | By Stacy V. Jones | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/revenue-gain-doubted-in-bush-s-tax-proposal.html | Revenue Gain Doubted In Bush's Tax Proposal | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/conference-tournaments-unlv-is-surprised-by-cal-irvine.html | CONFERENCE TOURNAMENTS; U.N.L.V. Is Surprised By Cal-Irvine | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/hart-conceding-people-decided-quits-again.html | Hart, Conceding People Decided, Quits Again | False | By Maureen Dowd, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/righetti-still-not-on-track.html | Righetti Still Not on Track | False | By Michael Martinez, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-balance-of-resources-210488.html | Balance of Resources | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-pope-continues-the-theology-of-egalitarianism-210688.html | Pope Continues the Theology of Egalitarianism | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/speaker-seeking-to-trim-power-of-school-board.html | Speaker Seeking To Trim Power Of School Board | False | By Jane Perlez | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-briefs-126388.html | COMPANY BRIEFS | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/seattle-bids-to-make-old-rails-new-trails.html | Seattle Bids To Make Old Rails New Trails | False | By Timothy Egan, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/consumer-s-world-coping-with-an-aging-pet.html | CONSUMER'S WORLD; COPING: With an Aging Pet | False | By Olive Evans | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/demonstrations-by-the-deaf-bring-a-resignation-but-not-yet-a-truce.html | Demonstrations by the Deaf Bring A Resignation but Not Yet a Truce | False | By B. Drummond Ayres Jr., Special To The New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-on-foreign-trade-199988.html | On Foreign Trade | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/book-on-the-aids-quilt.html | Book on the AIDS Quilt | False | | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/suzanne-lee-bricker-bride-of-william-joseph-sullivan.html | Suzanne Lee Bricker Bride Of William Joseph Sullivan | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/plo-told-to-shut-mission-in-10-days.html | P.L.O. Told to Shut Mission in 10 Days | False | By Robert Pear, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/quotation-of-the-day-187388.html | Quotation of the Day | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/lilco-takes-write-down.html | Lilco Takes Write-Down | False | Special to the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-opera-janacek-rarity-house-of-the-dead-in-paris.html | Review/Opera; Janacek Rarity, 'House of the Dead,' in Paris | False | By John Rockwell, Special To The New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/as-tickets-pile-up-500000-scoff.html | As Tickets Pile Up, 500,000 Scoff | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/drug-found-to-reduce-pain-in-circumcision-of-newborns.html | Drug Found to Reduce Pain In Circumcision of Newborns | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/the-prosecutor-s-inquiry-4-major-targets.html | The Prosecutor's Inquiry: 4 Major Targets | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/jazz-musicians-honor-max-gordon-impresario-and-father-figure.html | Jazz Musicians Honor Max Gordon, Impresario And Father Figure | False | By Stephen Holden | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/consumer-s-world-before-the-blooms-a-little-shopping.html | CONSUMER'S WORLD; Before the Blooms, a Little Shopping | False | By Joan Lee Faust | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/c-correction-187688.html | CORRECTION | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/convictions-of-4-are-upheld-in-new-bedford-rape-case.html | Convictions of 4 Are Upheld In New Bedford Rape Case | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-chinese-balance-sheet-is-decidedly-positive-930288.html | Chinese Balance Sheet Is Decidedly Positive | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-a-training-system-for-airborne-warfare.html | Patents; A Training System For Airborne Warfare | False | By Stacy V. Jones | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-let-the-candidates-speak-up-about-space-930588.html | Let the Candidates Speak Up About Space | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/dole-will-make-last-ditch-effort-in-television-talk.html | DOLE WILL MAKE LAST-DITCH EFFORT IN TELEVISION TALK | False | By Bernard Weinraub, Special To The New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/paine-webber-is-censured.html | Paine Webber Is Censured | False | Special to the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/bassist-and-dancers.html | Bassist and Dancers | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/miss-dempsey-weds-b-j-charendoff.html | Miss Dempsey Weds B. J. Charendoff | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-gsa-is-extending-phone-contract-bids.html | COMPANY NEWS; G.S.A. Is Extending Phone Contract Bids | False | By Calvin Sims | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-people-impressive-neck.html | SPORTS PEOPLE; Impressive Neck | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/man-arrested-in-loan-fraud-is-said-to-be-us-informant.html | Man Arrested in Loan Fraud Is Said to Be U.S. Informant | False | By Leonard Buder | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/new-york-area-retail-sales-dip.html | New York Area Retail Sales Dip | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/books/books-of-the-times-john-berryman-s-pain-and-sense-of-mortality.html | Books of The Times; John Berryman's Pain and Sense of Mortality | False | By Michiko Kakutani | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/nets-fined-25000-in-woolridge-case.html | Nets Fined $25,000 in Woolridge Case | False | By Robert Mcg. Thomas Jr. | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/business-digest-saturday-march-12-1988.html | BUSINESS DIGEST: SATURDAY, MARCH 12, 1988 | False | | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/iran-and-iraq-call-a-halt-to-missile-strikes-on-cities.html | Iran and Iraq Call a Halt to Missile Strikes on Cities | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/about-new-york-where-is-romeo-in-this-world-of-hip-hop.html | About New York; Where Is Romeo In This World Of Hip-Hop? | False | By Gregory Jaynes | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/patents-new-cathode-tube.html | Patents; New Cathode Tube | False | By Stacy V. Jones | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-people-mauch-is-ailing.html | SPORTS PEOPLE; Mauch Is Ailing | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/transactions-078888.html | Transactions | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-concert-modern-recasting-old-japan-s-rituals-kodo-percussion-dance-group.html | Review/Concert; A Modern Recasting of Old Japan's Rituals By Kodo, the Percussion and Dance Group | False | By Jon Pareles | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/results-plus-127788.html | RESULTS PLUS | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/shamir-arafat-both-scornful-us-moves-for-mideast-peace-arab-stresses-plo-role.html | SHAMIR AND ARAFAT BOTH SCORNFUL OF U.S. MOVES FOR MIDEAST PEACE; Arab Stresses P.L.O. Role | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/amid-despair-she-tries-to-bring-hope.html | Amid Despair, She Tries to Bring Hope | False | By Jane Gross | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/jersey-commission-proposes-major-shift-in-tax-burden.html | Jersey Commission Proposes Major Shift in Tax Burden | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/jail-terms-set-for-fraud-on-tax-shelters.html | JAIL TERMS SET FOR FRAUD ON TAX SHELTERS | False | By Alison Leigh Cowan | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/nyregion/koch-proposals-to-convert-2-buildings-to-shelters-are-rejected.html | Koch Proposals to Convert 2 Buildings to Shelters Are Rejected | False | By Josh Barbanel | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-profit-condemned-930488.html | Profit Condemned | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/big-east-redmen-suffer-late-collapse.html | BIG EAST; Redmen Suffer Late Collapse | False | By William C. Rhoden | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/beirut-weekly-says-captors-plan-to-free-marine-hostage.html | Beirut Weekly Says Captors Plan to Free Marine Hostage | False | AP | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/in-cash-squeeze-panamanians-switch-to-barter.html | In Cash Squeeze, Panamanians Switch to Barter | False | By Larry Rohter, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/somber-austria-marks-day-of-nazi-takeover.html | SOMBER AUSTRIA MARKS DAY OF NAZI TAKEOVER | False | By Serge Schmemann, Special to the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/style/toni-bodini-restaurateur-is-married-to-jean-goutal.html | Toni Bodini, Restaurateur, Is Married to Jean Goutal | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/cocaine-traces-are-found-in-pilot-who-died-in-crash.html | Cocaine Traces Are Found In Pilot Who Died in Crash | False | By Richard Witkin | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/dow-up-895-but-has-2288-loss-for-week.html | Dow Up 8.95, but Has 22.88 Loss for Week | False | By Lawrence J. Demaria | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/review-dance-3-choreographers-show-off-modern-dance-from-japan.html | Review/Dance; 3 Choreographers Show Off Modern Dance From Japan | False | By Jennifer Dunning | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-beecham-drug-positive-tests.html | COMPANY NEWS; Beecham Drug Positive Tests | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/l-new-york-state-courts-more-open-than-ever-930188.html | New York State Courts More Open Than Ever | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/movies/young-63-jack-lemmon-gets-film-institute-award.html | Young (63) Jack Lemmon Gets Film Institute Award | False | By Aljean Harmetz, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/jack-bennett-86-dies-government-economist.html | Jack Bennett, 86, Dies; Government Economist | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/wilkins-scores-40-for-hawks.html | Wilkins Scores 40 for Hawks | False | AP | 1988-03-17 | TX 2-272155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/obituaries/morris-e-kaufman-50-a-mortgage-banker.html | Morris E. Kaufman, 50, a Mortgage Banker | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/a-challenge-to-suharto-ends-in-consensus.html | A Challenge to Suharto Ends in 'Consensus' | False | By Barbara Crossette, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/business/company-news-federated-delays-poison-pill-plan.html | COMPANY NEWS; Federated Delays 'Poison Pill' Plan | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/theater/review-theater-in-revival-of-night-music-an-idealized-old-world.html | Review/Theater; IN REVIVAL OF 'NIGHT MUSIC,' AN IDEALIZED OLD WORLD | False | By Stephen Holden | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/sports/sports-people-crowd-control.html | SPORTS PEOPLE; Crowd Control | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/world/us-withholds-a-canal-payment-in-new-steps-to-oust-panamanian.html | U.S. Withholds a Canal Payment In New Steps to Oust Panamanian | False | By Neil A. Lewis, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/arts/lupu-and-philharmonic.html | Lupu and Philharmonic | False | | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/opinion/hope-for-americas-black-boat-people.html | Hope for America's Black 'Boat People' | False | By Lisbeth B. Schorr | 1988-03-17 | TX 2-272155 | | |
| 1988-03-12 | 1988-03-12 | https://www.nytimes.com/1988/03/12/us/jackson-the-favorite-in-south-carolina.html | Jackson the Favorite in South Carolina | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-17 | TX 2-272155 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/audrey-wolff-a-teacher-to-wed-s-r-winkelman.html | Audrey Wolff, a Teacher, to Wed S. R. Winkelman | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/little-nell-or-virtue-rewarded.html | LITTLE NELL, OR VIRTUE REWARDED | False | By James Wilcox | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/archives/numismatics-famous-collection-to-be-auctioned.html | NUMISMATICS; Famous Collection to Be Auctioned | True | By Ed Reiter | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/1-oh-my-cracking-pistons-481188.html | OH MY CRACKING PISTONS! | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/1-too-tall-tower-817888.html | Too Tall Tower | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/antiques-art-pottery-at-the-newark-museum.html | ANTIQUES; Art Pottery at the Newark Museum | False | By Muriel Jacobs | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/around-the-garden-special-for-spring.html | AROUND THE GARDEN; Special for Spring | False | By Joan Lee Faust | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/rebecca-g-white-to-marry-in-july.html | Rebecca G. White To Marry in July | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/bridge-the-illusion-of-aces.html | BRIDGE; The Illusion of Aces | False | By Alan Truscott | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-and-trends-there-s-nothing-monolithic-about-evangelical-politics.html | IDEAS AND TRENDS; There's Nothing Monolithic About Evangelical Politics | False | By Peter Steinfels | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/miriam-a-leventhal-weds-roger-widmann.html | Miriam A. Leventhal Weds Roger Widmann | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/home-video-new-releases-on-a-big-scale.html | HOME VIDEO/NEW RELEASES; ON A BIG SCALE | False | By Walter Goodman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-his-days-at-black-rock.html | IN SHORT: NONFICTION; HIS DAYS AT BLACK ROCK | False | By Patricia Leigh Brown | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/a-bridge-to-elderly-in-nursing-homes.html | A Bridge To Elderly In Nursing Homes | False | By Rhoda M. Gilinsky | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-tokyo-present-meets-tokyo-past.html | TIPS FOR THE SOPHISTICATED TRAVELER; A Walk in the City; TOKYO PRESENT MEETS TOKYO PAST | False | By Susan Chira, Tokyo Bureau | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | BY Pete Dunne | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-trends-selling-preactical-enlightenment-est-leaders-recharge-batteries-new.html | IDEAS AND TRENDS: Selling Preactical Elightenment; EST Leaders Recharge the Batteries of a New Clientele | False | By Mark Landler | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/elaine-la-roche-weds-a-geologist.html | Elaine La Roche Weds a Geologist | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/to-mr-gorbachev-stop-sending-arms.html | To Mr. Gorbachev: Stop Sending Arms | False | By Oscar Arias Sanchez | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Alan J. Plattus | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/about-men-the-7-month-itch.html | About Men; The 7-Month Itch | False | By Norman Wasserman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/best-small-house-of-1988-rises-right-before-westporters-eyes.html | 'Best Small House of 1988' Rises, Right Before Westporters' Eyes | False | By Jack Cavanaugh | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/paul-ying-lee-is-wed-to-johanna-lawrence.html | Paul Ying Lee Is Wed To Johanna Lawrence | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/notebook-7-players-5-spots-and-questions-for-red-sox.html | NOTEBOOK; 7 Players, 5 Spots, and Questions for Red Sox | False | By Murray Chass | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/bangs-and-whimpers-novelists-at-armageddon.html | BANGS AND WHIMPERS: NOVELISTS AT ARMAGEDDON | False | By Michael Dorris AND Louise Erdrich | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-when-the-message-becomes-meaningless.html | CONNECTICUT OPINION; When The Message Becomes Meaningless | False | By Jill Kamerer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/tips-for-the-sophisticated-traveler-in-the-right-place-at-the.html | TIPS FOR THE SOPHISTICATED TRAVELER: In the Right Place at the Right Time; TREKKING IN SEARCH OF FIDDLEHEADS | False | By Arturo Vivante, Novelist and Short-Story Writer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/theater-cast-of-sarafina-evokes-their-lives-in-south-africa.html | THEATER; Cast of 'Sarafina!' Evokes Their Lives In South Africa | False | By Wilborn Hampton | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/52-bald-eagles-counted-a-58-percent-increase.html | 52 Bald Eagles Counted, A 58 Percent Increase | False | By Robert A. Hamilton | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/defying-the-yapping-establishment.html | DEFYING THE YAPPING ESTABLISHMENT | False | By Patricia Hampl | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/an-expert-on-work-by-mother.html | An Expert On Work By Mother | False | By Barbara Delatiner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/compromise-is-offered-on-japan-nuclear-pact.html | Compromise Is Offered on Japan Nuclear Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/the-river-of-grass-seen-from-a-tram.html | The River of Grass Seen From a Tram | False | By Alberta Eiseman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-ben-yehuda-street.html | FIVE PLACES TO MEET THE WORLD; Ben Yehuda Street | False | By Rosellen Brown | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-moving-the-merchandise-why-auto-rebates-don-t-really-help.html | BUSINESS FORUM: MOVING THE MERCHANDISE; Why Auto Rebates Don't Really Help | False | By Dick R. Wittink | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-costly-surprise-196788.html | Costly Surprise | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-people-schoolgirls-honored.html | SPORTS PEOPLE; Schoolgirls Honored | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/travel-advisory-501188.html | TRAVEL ADVISORY | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/army-unit-taps-open-secrets-of-soviet.html | Army Unit Taps Open Secrets of Soviet | False | By Richard Halloran, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-oh-my-cracking-pistons-480488.html | OH MY CRACKING PISTONS! | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-189088.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-plansky-3-pointer-wins-for-villanova.html | COLLEGE BASKETBALL; Plansky 3-Pointer Wins for Villanova | False | By William C. Rhoden | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/investing-the-allure-of-building-materials.html | INVESTING; The Allure of Building Materials | False | By Lawrence J. Demaria | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/topics-of-the-times-ah-spring-ah-balloons-bang.html | TOPICS OF THE TIMES; Ah, Spring. Ah, Balloons. Bang! | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/bill-would-restrict-canoeing.html | Bill Would Restrict Canoeing | False | By Anne C. Fullam | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/when-the-putting-goes-bad.html | WHEN THE PUTTING GOES BAD | False | By Peter de Jonge | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-york-regents-investigate-board-member.html | New York Regents Investigate Board Member | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/music-view-supertitles-the-eyes-have-it.html | MUSIC VIEW; Supertitles: The Eyes Have it | False | By Donal Henahan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/d-k-shuffman-plans-to-wed-linda-blough.html | D. K. Shuffman Plans To Wed Linda Blough | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/red-brick-and-brownstone-a-literary-tour-of-gramercy-park.html | RED BRICK AND BROWNSTONE: A LITERARY TOUR OF GRAMERCY PARK | False | By Carole Klein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/architecture-view-should-the-prince-send-modernism-to-the-tower.html | ARCHITECTURE VIEW; Should the Prince Send Modernism to the Tower? | False | By Paul Goldberger | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hockey-islanders-waste-a-shot-at-first.html | PRO HOCKEY; Islanders Waste A Shot At First | False | By Robin Finn, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/town-wins-fight-to-save-a-bridge.html | TOWN WINS FIGHT TO SAVE A BRIDGE | False | Special to the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/breast-cancer-rate-puzzle-for-li.html | Breast Cancer Rate: Puzzle for L.I. | False | By Bea Tusiani | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-the-amnesty-gamble-immigration-law-s-impact-still-tough-to-measure.html | THE NATION: The Amnesty Gamble; Immigration Law's Impact Still Tough To Measure | False | By Peter Applebome | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/murray-c-weiss-64-journalist.html | Murray C. Weiss, 64, Journalist | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/shift-of-aids-center-forced-in-queens.html | Shift of AIDS Center Forced in Queens | False | By Jennifer A. Kingson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-reagan-s-bureaucrates-480788.html | REAGAN'S BUREAUCRATES | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/state-report-criticizes-reliability-of-utility.html | State Report Criticizes Reliability of Utility | False | By Robert A. Hamilton | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/c-correction-349388.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/richard-c-adams-inventor-76.html | Richard C. Adams; Inventor, 76 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-york-lobbyists-spent-17-million-in-87.html | New York Lobbyists Spent $17 Million in '87 | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-188988.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction.html | IN SHORT; FICTION | False | By Timothy Tung | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-351688.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/traffic-and-history-cross-at-bedfords-village-green.html | Traffic and History Cross At Bedford's Village Green | False | By Gary Kriss | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-focusing-on-pro-hockey-and-how-it-oughta-be-352688.html | Focusing on Pro Hockey, and How It Oughta Be | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/why-are-you-not-singing.html | 'WHY ARE YOU NOT SINGING?' | False | By Jonathan Mirsky | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-dover-del-controlling-development.html | NATIONAL NOTEBOOK: DOVER, DEL.; Controlling Development | False | By Maureen Milford | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/follow-up-on-the-news-cuomo-s-plan-for-fiber-cable.html | FOLLOW-UP ON THE NEWS; Cuomo's Plan For Fiber Cable | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/legislators-weigh-insurance-pool.html | Legislators Weigh Insurance Pool | False | By Donna Greene | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/political-notes-being-at-odds-with-leaders-may-aid-koch.html | Political Notes; Being at Odds With Leaders May Aid Koch | False | By Frank Lynn | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/hard-cases-make-good-stories.html | HARD CASES MAKE GOOD STORIES | False | By Edward N. Costikyan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/1-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-313188.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/dance-when-balachine-brought-ballet-to-hollywood.html | DANCE; When Balachine Brought Ballet to Hollywood | False | By Heidi Waleson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/celebrating-the-great-blizzard.html | Celebrating The Great Blizzard | False | By Gary Kriss | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/home-video-new-releases-anarchy-in-space.html | HOME VIDEO/NEW RELEASES; ANARCHY IN SPACE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hockey-devils-defeat-flyers-again.html | PRO HOCKEY; Devils Defeat Flyers Again | False | By Alex Yannis, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/ywca-aids-ex-offenders.html | Y.W.C.A. Aids Ex-offenders | False | By Tessa Melvin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/five-places-to-meet-the-world-the-kurfurstendamm.html | FIVE PLACES TO MEET THE WORLD; The Kurfurstendamm | False | By Richard Kostelanetz | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/passaic-basin-gets-flood-alert-system.html | Passaic Basin Gets Flood-Alert System | False | By Ralph Ginzburg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/data-update-march-13-1988.html | DATA UPDATE: March 13, 1988 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-where-monster-learned.html | TIPS FOR THE SOPHISTICATED TRAVELER: In the Right Place at the Right Time; WHERE A MONSTER LEARNED MANNERS | False | By Sarah Caudwell, Author ofthe Shortest Way To Hades" | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/new-flu-strain-in-us-extends-suffering-season.html | New Flu Strain in U.S. Extends Suffering Season | False | By Ronald Smothers, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/back-north-dukakis-kicks-up-heels.html | Back North, Dukakis Kicks Up Heels | False | By Robin Toner, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/book-row-is-gone-but-used-bookshops-aren-t.html | Book Row Is Gone, But Used Bookshops Aren't | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/young-irish-and-illegal-on-li.html | Young, Irish and Illegal on L.I. | False | By Vicki Metz | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/gardening-gray-foliage-for-contrast-and-variety.html | GARDENING; Gray Foliage for Contrast and Variety | False | By Carl Totemeier | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-for-suharto-a-whisper-of-defiance.html | THE WORLD; For Suharto, A Whisper Of Defiance | False | By Barbara Crossette | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-a-grandmother-s-gift-of-selfless-love.html | LONG ISLAND OPINION; A Grandmother's Gift of Selfless Love | False | By Robin Mayr | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/commercial-property-troubled-urban-mall-rouse-makes-plans-for-south-street.html | COMMERCIAL PROPERTY: A Troubled Urban Mall; Rouse Makes Plans for the South Street Seaport | False | By Mark McCain | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-hockey-rangers-grip-can-t-be-broken.html | PRO HOCKEY; RANGERS' GRIP CAN'T BE BROKEN | False | By Joe Sexton, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/news-summary-341788.html | NEWS SUMMARY | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-in-marketing-black-colleges.html | WHAT'S NEW IN MARKETING BLACK COLLEGES | False | By Winston Williams | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/baseball-the-mets-take-part-in-a-new-migration.html | BASEBALL; The Mets Take Part In a New Migration | False | By Joseph Durso, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/museums-add-touch-of-fun-to-learning.html | Museums Add Touch of Fun To Learning | False | By Sharon L. Bass | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/i-know-how-the-rangers-can-win-it-all.html | I Know How the Rangers Can Win It All | False | By Bill Scheft | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/dance-view-in-montreal-a-new-electricity-is-in-the-air.html | DANCE VIEW; In Montreal, A New Electricity Is in the Air | False | By Anna Kisselgoff | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/wendy-nelles-engaged.html | Wendy Nelles Engaged | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/recordings-the-tough-road-of-black-women.html | RECORDINGS; The Tough Road of Black Women | False | By Peter Watrous | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/miss-gibson-plans-to-wed.html | Miss Gibson Plans to Wed | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-asserts-soviet-shifts-nuclear-subs-to-europe.html | U.S. Asserts Soviet Shifts Nuclear Subs to Europe | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/debuts-a-pianist-a-flutist-and-three-singers-in-recitals.html | Debuts; A Pianist, a Flutist and Three Singers in Recitals | False | By Allan Kozinn | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/l-sexism-the-sequel-085788.html | Sexism: the Sequel | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/sound-the-impropriety-of-hugging-a-mike.html | SOUND; The Impropriety of Hugging a Mike | False | By Hans Fantel | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/a-promenade-in-monte-carlo.html | A Promenade In Monte Carlo | False | By Rachel Billington | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/the-executive-computer-lotus-1-2-3-faces-up-to-the-upstarts.html | THE EXECUTIVE COMPUTER; Lotus 1-2-3 Faces Up to the Upstarts | False | By Peter H. Lewis | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/ozark-lollygagging.html | Ozark Lollygagging | False | By Roy Reed | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/labor-of-play-a-brobdinagian-chess-set.html | Labor of Play: A Brobdinagian Chess Set | False | By Carolyn Battista | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-connections-to-the-past-ties-to-the-future.html | WESTCHESTER OPINION; Connections to the Past, Ties to the Future | False | By Leonora Arye | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-guide-833188.html | WESTCHESTER GUIDE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/nuclear-plant-shuts-down.html | Nuclear Plant Shuts Down | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-currency-debasement-it-was-then-and-is-now-981288.html | Currency Debasement It Was Then and Is Now | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/a-curse-on-woodrow-wilson.html | A CURSE ON WOODROW WILSON | False | By Katharine Ferguson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-car-rental-513288.html | Car Rental | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/china-s-waters-and-mountains-of-eternity.html | China's Waters And Mountains Of Eternity | False | By Leslie Li | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-ride-may-be-over-for-carousel-in-baldwin.html | The Ride May Be Over For Carousel in Baldwin | False | By Sharon Monahan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-piquant-flavor-amazon-port.html | TIPS FOR THE SOPHISTICATED TRAVELER: A Walk in the City; THE PIQUANT FLAVOR OF AN AMAZON PORT | False | By Marlise Simons, Rio Bureau | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/sacred-and-ancestral-ground.html | Sacred And Ancestral Ground | False | By N. Scott Momaday | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/in-this-year-s-movies-baby-knows-best.html | In This Year's Movies, Baby Knows Best | False | By Delia Ephron | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/foreign-affairs-bad-news-gives-a-better-chance.html | FOREIGN AFFAIRS; Bad News Gives a Better Chance | False | By Flora Lewis | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/c-correction-349588.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-carl-milles-513088.html | Carl Milles | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/a-focus-on-homeless-children.html | A Focus on Homeless Children | False | By Shira Dicker | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-namedropping.html | WESTCHESTER JOURNAL; Name-Dropping? | False | By Milena Jovanovitch | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/what-s-the-rush-take-an-elephant.html | What's the Rush? Take an Elephant | False | By Robert Bendiner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/laura-rankin-to-wed-david-william-stokes.html | Laura Rankin to Wed David William Stokes | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/c-correction-198288.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/au-printemps-au-marche.html | Au Printemps, Au Marche | False | By Patricia Wells | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-somethings-afoot-spoofs-agatha-christie.html | THEATER; 'Something's Afoot' Spoofs Agatha Christie | False | By Alvin Klein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-leicester-square.html | FIVE PLACES TO MEET THE WORLD; Leicester Square | False | By MacDonald Harris | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/jackee-jacknowitz-to-wed.html | Jackee Jacknowitz to Wed | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/elissa-ann-von-heill-a-bank-official-is-married-to-george.html | Elissa Ann Von Heill, a Bank Official, Is Married to George | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/israel-s-army-battles-arabs-and-an-image.html | Israel's Army Battles Arabs And an Image | False | By John Kifner, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/television-hunting-wildlife-with-a-movie-camera.html | TELEVISION; Hunting Wildlife With a Movie Camera | False | By Suzanne Charle | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/bookshelf.html | Bookshelf | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-loyal-leaders-197988.html | Loyal Leaders | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/glory-days-bush-basks-as-dukakis-strives-to-break-away.html | GLORY DAYS; Bush Basks As Dukakis Strives to Break Away | False | By R. W. Apple Jr. | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/on-language-phantom-of-the-phrases.html | On Language; Phantom of the Phrases | False | By William Safire | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN: BRUSSELS | False | By Paul L. Montgomery | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction-822688.html | IN SHORT; FICTION | False | By Karen Ray | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/fashion-preview-paris-looks-toward-fall.html | FASHION PREVIEW; PARIS LOOKS TOWARD FALL | False | By Patricia McColl | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-justice-can-sometimes-be-blind-to-needs-of-the-community.html | WESTCHESTER OPINION; Justice Can Sometimes Be Blind to Needs of the Community | False | By Warren R. Ross | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/state-weighs-open-choice-schooling.html | State Weighs Open-Choice Schooling | False | By Priscilla van Tassel | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/l-musical-comedy-it-ain-t-873088.html | Musical Comedy It Ain't | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/data-on-smoking-revealed-at-trial.html | DATA ON SMOKING REVEALED AT TRIAL | False | By Donald Janson, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/hunters-upsetting-residents-at-shore.html | Hunters Upsetting Residents at Shore | False | By Kevin Mayhood | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/ri-nooter-weds-barbara-reichart.html | R.I. Nooter Weds Barbara Reichart | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/italy-enacts-seat-belt-law.html | Italy Enacts Seat-Belt Law | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-home-with-lassie-her-ilk.html | TIPS FOR THE SOPHISTICATED TRAVELER: In the Right Place at the Right Time; AT HOME WITH LASSIE AND HER ILK | False | By Ivan Doig, Author ofDancing At the Rascal Fair" | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/yachting-new-zealand-cup-proposal-rejected.html | YACHTING; New Zealand Cup Proposal Rejected | False | By Barbara Lloyd | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/best-sellers-march-13-1988.html | BEST SELLERS: MARCH 13, 1988 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/laura-pine-dickey-weds.html | Laura Pine Dickey Weds | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/report-finds-ecuador-rights-abuses-rose-sharply.html | Report Finds Ecuador Rights Abuses Rose Sharply | False | By Alan Riding, Special To The New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/c-correction-349488.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/streetscapes-west-80th-street-day-care-center-bright-hope-for-children-giving.html | STREETSCAPES: West 80th Street Day Care Center; A Bright Hope for Children Giving Way to Office Condo | False | By Christopher Gray | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-airport-x-rays-512488.html | Airport X-Rays | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/pop-view-a-critic-s-quandary.html | POP VIEW; A Critic's Quandary: What's Authentic? | False | By Jon Pareles | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/special-today-sophisticated-traveler-magazine-part-2.html | SPECIAL TODAY; Sophisticated Traveler/Magazine, Part 2 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/video-vetting-vcr-s-three-that-stand-out.html | VIDEO; Vetting VCR's: Three That Stand Out | False | By Hans Fantel | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/safe-flying-on-the-ground.html | Safe Flying On the Ground | False | By Anne-Marie Schiro | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/at-home-abroad-arafat-on-peace.html | AT HOME ABROAD; Arafat on Peace | False | By Janthony Lewis | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/pakistani-aides-foil-attempt-to-hijack-a-domestic-flight.html | Pakistani Aides Foil Attempt To Hijack a Domestic Flight | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/q-a-509088.html | Q&A | False | By Stanley Carr | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/closed-lanes-and-other-trouble-sites.html | Closed Lanes and Other Trouble Sites | False | By Robert J. Salgado | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-first-west-orange-now-millburn.html | DINING OUT; First West Orange, Now Millburn | False | By Anne Semmes | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/west-european-rocket-puts-2-satellites-into-orbit.html | West European Rocket Puts 2 Satellites Into Orbit | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/hope-in-a-bottle-the-billion-dollar-baldness-race.html | Hope in a Bottle: The Billion-Dollar Baldness Race | False | By Andrea Adelson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-new-japanese-spot-in-hartsdale.html | DINING OUT; New Japanese Spot in Hartsdale | False | By M. H. Reed | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/prospects-will-lower-unemployment-fuel-inflation.html | PROSPECTS; Will Lower Unemployment Fuel Inflation? | False | By Joel Kurtzman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/counseling-to-ease-grief-of-pet-loss.html | Counseling to Ease Grief of Pet Loss | False | By Sharon L Bass | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/optimism-against-odds.html | OPTIMISM AGAINST ODDS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/data-bank-march-13-1988.html | DATA BANK; March 13, 1988 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/shipmates-by-choice-and-chance.html | Shipmates by Choice and Chance | False | By Hugh Leonard | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/susan-c-kearns-to-wed-in-august.html | Susan C. Kearns To Wed in August | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-focusing-on-pro-hockey-and-how-it-oughta-be-352988.html | Focusing on Pro Hockey, and How It Oughta Be | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/political-memo-gore-fine-tunes-hart-strategy-of-84.html | Political Memo; Gore Fine-Tunes Hart Strategy of '84 | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-people-bid-for-a-bear.html | SPORTS PEOPLE; Bid for a Bear | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/soviet-has-joined-little-league-inc.html | Soviet Has Joined Little League Inc. | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-long-island-making-a-go-of-that-handyman-special.html | IN THE REGION: Long Island; Making a Go of That 'Handyman Special' | False | By Diana Shaman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/next-week-how-should-the-mets-handle-strawberry.html | Next Week; How Should The Mets Handle Strawberry? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/l-child-abuse-093088.html | Child Abuse | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/anne-r-dowden-to-marry-franz-colloredo-mansfeld.html | Anne R. Dowden to Marry Franz Colloredo-Mansfeld | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/wedding-in-april-for-miss-rambo.html | Wedding in April For Miss Rambo | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-bombay-s-tawdry-bejeweled-strand.html | TIPS FOR THE SOPHISTICATED TRAVELER: A Walk in the City; BOMBAY'S TAWDRY, BEJEWELED STRAND | False | By Steven R. Weisman, New Delhi Bureau | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/wonk-meets-snob.html | WONK MEETS SNOB | False | By Liz Rosenberg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/q-and-a-820088.html | Q and A | False | By Shawn G. Kennedy | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/society-found-guilty.html | SOCIETY FOUND GUILTY | False | By Sanford H. Kadish | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/buy-that-sell-this-get-me-out-of-here.html | BUY THAT! SELL THIS! GET ME OUT OF HERE! | False | By Susan Lee | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-too-much-of-a-good-thing-481288.html | TOO MUCH OF A GOOD THING | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-in-marketing-black-colleges-shaking-off-the-federal-plantation-image.html | WHAT'S NEW IN MARKETING BLACK COLLEGES; Shaking Off the 'Federal Plantation' Image | False | By Winston Williams | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/peter-elder-accounting-executive-64.html | Peter Elder; Accounting Executive, 64 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-now-when-i-was-your-age.html | CONNECTICUT OPINION; Now When I was Your Age... | False | By Fred Bishop | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/overbooking-513188.html | Overbooking | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/antiques-swedish-silver-sophisticated-simplicity.html | ANTIQUES; Swedish Silver: Sophisticated Simplicity | False | By Rita Reif | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/critic-of-israel-stirs-political-furor-in-canada.html | Critic of Israel Stirs Political Furor in Canada | False | By John F. Burns, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/susan-l-alfin-to-wed-michael-t-f-johnson.html | Susan L. Alfin to Wed Michael T. F. Johnson | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-reagan-s-bureaucrats-480888.html | REAGAN'S BUREAUCRATS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-long-island-recent-sales-953088.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/l-parkway-follies-494788.html | 'PARKWAY FOLLIES' GETS TWO REVIEWS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/camera-away-with-those-cool-blues.html | CAMERA; Away With Those 'Cool Blues' | False | By Andy Grundberg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/inside-282188.html | INSIDE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-opinion-selling-amtrak-will-not-improve-it.html | NEW JERSEY OPINION; Selling Amtrak Will Not Improve IT | False | By James J. Florio | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/charm-fades-for-americans-living-in-canal-zone.html | Charm Fades for Americans Living in Canal Zone | False | By Larry Rohter, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-spain-512688.html | Spain | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/getting-away-from-daddy.html | GETTING AWAY FROM DADDY | False | By Jane Smiley | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-journal-501988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-lively-arts-a-mime-dance-noh-synthesis.html | THE LIVELY ARTS; A Mime-Dance-Noh Synthesis | False | By Barbara Gilford | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/a-new-york-officer-is-seized-on-assault-in-massachusetts.html | A New York Officer Is Seized On Assault in Massachusetts | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/the-lure-of-the-political-road.html | THE LURE OF THE POLITICAL ROAD | False | By John Homans | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/iraq-says-it-hit-tanker-and-iranian-oil-station.html | Iraq Says It Hit Tanker And Iranian Oil Station | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-700-jersey-acres-new-frontier.html | POSTING: 700 Jersey Acres; New Frontier | False | By Thomas L Waite | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/romare-bearden-collagist-and-painter-dies-at-75.html | Romare Bearden, Collagist and Painter, Dies at 75 | False | By C. Gerald Fraser | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/headliners-account-unsettled.html | Headliners; Account Unsettled | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/film-designer-with-an-affinity-for-the-past.html | FILM; Designer With an Affinity for the Past | False | By Aljean Harmetz | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/3d-suspect-questioned-in-brooklyn-slaying.html | 3d Suspect Questioned in Brooklyn Slaying | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/exploring-twin-cities-by-canal-boat.html | Exploring Twin Cities By Canal Boat | False | By Betty Fussell | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/food-vegetables-and-pasta-seductive-simple.html | FOOD; Vegetables and Pasta: Seductive, Simple | False | By Florence Fabricant | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/follow-up-on-the-news-reining-in-longshore-union.html | FOLLOW-UP ON THE NEWS; Reining In Longshore Union | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/dethrone-the-emperors-of-trash.html | Dethrone the Emperors of Trash | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-concert-musicians-come-in-from-the-cold-war.html | Review/Concert; MUSICIANS COME IN FROM THE COLD WAR | False | By Bernard Holland, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-new-jersey-housing-tax-credits-a-limited-impact.html | IN THE REGION: New Jersey; Housing Tax Credits: A Limited Impact | False | By Rachelle Garbarine | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-paper-mill-offering-british-sex-farce.html | THEATER; Paper Mill Offering British Sex Farce | False | By Alvin Klein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-351888.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/two-roads-through-west-cork.html | Two Roads Through West Cork | False | By Thomas Flanagan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/residential-resales-816988.html | Residential Resales | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-connecticut-and-westchester-in-housing-barn-homes-brand-new.html | IN THE REGION: Connecticut and Westchester; 'In' Housing: Barn Homes, Brand New | False | By Eleanor Charles | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/tv-view-a-sterling-gallery-of-sleuths.html | TV VIEW; A STERLING GALLERY OF SLEUTHS | False | By Walter Goodman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-the-wedding-479688.html | THE WEDDING | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/patricia-o-connor-to-wed.html | Patricia O'Connor to Wed | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/children-s-books-096088.html | CHILDREN'S BOOKS | False | By Michele Landsberg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/headliners-message-heard.html | Headliners; Message Heard | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-686888.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-the-wedding-480188.html | THE WEDDING | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/school-basketball-tolentine-beats-molloy-for-title-70-65.html | SCHOOL BASKETBALL; TOLENTINE BEATS MOLLOY FOR TITLE, 70-65 | False | By Al Harvin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-352588.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/obituaries/bernard-rudofsky-82-architect-and-outspoken-social-analyst.html | Bernard Rudofsky, 82, Architect And 'Outspoken' Social Analyst | False | By Maura Reynolds | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-harsh-truth-for-parents-it-s-never-over.html | LONG ISLAND OPINION; Harsh Truth For Parents: It's Never Over | False | By Marge Stickevers | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/l-the-columbia-literary-history-820788.html | The Columbia Literary History | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/river-vigil-ends-as-ice-breaks-up.html | River Vigil Ends as Ice Breaks Up | False | By Charlotte Libov | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/patients-facing-increased-costs-at-nursing-homes.html | PATIENTS FACING INCREASED COSTS AT NURSING HOMES | False | By Robert Pear, Special To The New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/battling-to-save-maines-s-wild-lands.html | Battling to Save Maine's Wild Lands | False | By Lyn Riddle, Special To The New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/colorado-s-late-skiers-get-a-touch-of-the-sun.html | Colorado's Late Skiers Get a Touch of the Sun | False | By Susan Benner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/queens-area-seeks-renewal-from-new-mall.html | Queens Area Seeks Renewal From New Mall | False | By Thomas J. Lueck | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-football-nfl-owners-will-be-facing-a-crowded-agenda.html | PRO FOOTBALL; N.F.L. OWNERS WILL BE FACING A CROWDED AGENDA | False | By Gerald Eskenazi | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-a-brooklyn-phoenix-fort-greene-condominium.html | POSTING: A Brooklyn Phoenix; Fort Greene Condominium | False | By Thomas L Waite | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/l-sexism-the-sequel-870288.html | Sexism: the Sequel | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/music.html | MUSIC | False | Old Favorites Take The Concert SpotlightBy Robert Sherman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/salvador-rebels-reported-to-plan-big-campaign.html | Salvador Rebels Reported to Plan Big Campaign | False | By James Lemoyne, Special To The New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-protectionist-mood-is-diminishing-in-trade-bill-negotiations.html | THE NATION; Protectionist Mood Is Diminishing in Trade Bill Negotiations | False | By Clyde H. Farnsworth | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/l-saving-the-sound-the-steps-taken-687288.html | SAVING THE SOUND; THE STEPS TAKEN | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-oh-my-cracking-pistons-480688.html | OH MY CRACKING PISTONS! | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/film-view-a-baltimorean-battles-bunkum.html | FILM VIEW; A Baltimorean Battles Bunkum | False | By Vincent Canby | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-yale-show-traces-the-ties-of-early-photography-and-the-west.html | ART; Yale Show Traces the Ties of Early Photography and the West | False | By William Zimmer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-moving-the-merchandise-incentives-are-sound-strategy.html | BUSINESS FORUM: MOVING THE MERCHANDISE; Incentives Are Sound Strategy | False | By Joel Kurtzman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/agency-selects-chairman.html | Agency Selects Chairman | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-syracuse-rallies-into-final.html | COLLEGE BASKETBALL; Syracuse Rallies Into Final | False | By William C. Rhoden | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-home-from-afghanistan-479788.html | HOME FROM AFGHANISTAN | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/the-ncaa-tournament-an-unwanted-child-grows-up-and-now-everyone-loves-it.html | THE N.C.A.A. TOURNAMENT; An Unwanted Child Grows Up, And Now Everyone Loves It | False | By Malcolm Moran | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/guarneri-quartet-in-montclair.html | Guarneri Quartet in Montclair | False | By Rena Fruchter | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/pee-wee-russell-stomp-next-sunday-at-rutgers.html | Pee Wee Russell Stomp Next Sunday at Rutgers | False | By Gerald Gold | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-city-centers.html | FIVE PLACES TO MEET THE WORLD; CITY CENTERS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/syria-rejects-us-plan-for-peace-in-mideast.html | Syria Rejects U.S. Plan for Peace in Mideast | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/margaret-mary-peters-to-wed-scott-nedrow.html | Margaret Mary Peters To Wed Scott Nedrow | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-focusing-on-pro-hockey-and-how-it-oughta-be-230288.html | Focusing on Pro Hockey, and How It Oughta Be | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/volunteerism-finds-new-adherents-in-new-york.html | Volunteerism Finds New Adherents in New York | False | By Kathleen Teltsch | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-q-a-gerald-n-tirozzi-there-has-to-be-accountability.html | CONNECTICUT Q&A: GERALD N. TIROZZI; 'There Has to Be Accountability' | False | By Edward B. Fiske | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/pakistani-to-confer-on-aiding-afghan-peace-talks.html | Pakistani to Confer on Aiding Afghan Peace Talks | False | By Paul Lewis, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/aliens-on-the-east-end.html | Aliens on the East End | False | By David M. Halbfinger | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-new-jersey-recent-sales-948388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/about-cars-out-on-the-4-x-4-frontier.html | ABOUT CARS; Out on the 4-x-4 Frontier | False | By Marshall Schuon | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-home-from-afghanistan-481088.html | HOME FROM AFGHANISTAN | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/florida-inmate-faces-his-seventh-date-with-executioner.html | Florida Inmate Faces His Seventh Date With Executioner | False | By Jon Nordheimer, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/facts-within-frames.html | FACTS WITHIN FRAMES | False | By Margarett Loke | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/towns-scrambling-to-acquire-open-space.html | Towns Scrambling To Acquire Open Space | False | By Clare Collins | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-keep-up-the-fight-on-all-terrain-vehicles-981688.html | Keep Up the Fight on All-Terrain Vehicles | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-sound-and-now-the-dropdead-dress.html | LONG ISLAND SOUND; And Now, the 'Drop-Dead' Dress | False | By Barbara Klaus | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-manchester-nh-a-village-to-house-6000.html | NORTHEAST NOTEBOOK: Manchester, N.H.; A 'Village' To House 6,000 | False | By Nancy Pieretti | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/and-now-640-cases-of-disappointment.html | And Now, 640 Cases Of Disappointment | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/shawn-lester-plans-to-wed-stephen-carl-swett-in-june.html | Shawn Lester Plans to Wed Stephen Carl Swett in June | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-westchester-life.html | WESTCHESTER JOURNAL; Westchester Life | False | By Penny Singer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/follow-up-on-the-news-trying-to-move-a-wall-of-art.html | FOLLOW-UP ON THE NEWS; Trying to Move A Wall of Art | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-walk-city-eternal-rome-view-high.html | TIPS FOR THE SOPHISTICATED TRAVELER: A Walk in the City; ETERNAL ROME: A VIEW FROM ON HIGH | False | By Roberto Suro, Rome Bureau | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/from-the-cauldron-of-literature-an-exile-s-journal.html | FROM THE CAULDRON OF LITERATURE: AN EXILE'S JOURNAL | False | By Witold Gombrowicz Translation By Lillian Vallee | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/institute-proposed-on-lyme-disease.html | Institute Proposed On Lyme Disease | False | By Gary Kriss | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-amazement-under-midnight.html | TIPS FOR THE SOPHISTICATED TRAVELER: In the Right Place at the Right Time; AMAZEMENT UNDER THE MIDNIGHT SUN | False | By Hilma Wolitzer, Author ofSilver' | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-choir-school-site-offices-by-macklowe.html | POSTING: Choir School Site; Offices by Macklowe | False | By Thomas L. Waite | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/robin-isabel-riley-to-wed-john-christopher-ahrens.html | Robin Isabel Riley to Wed John Christopher Ahrens | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-of-the-times-measuring-how-far-the-knicks-have-come.html | Sports Of The Times; Measuring How Far the Knicks Have Come | False | By Dave Anderson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/dr-stafford-plans-to-marry-may-14.html | Dr. Stafford Plans To Marry May 14 | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-arlington-wash-log-homes-market-grows.html | NATIONAL NOTEBOOK: ARLINGTON, WASH.; Log Homes Market Grows | False | By Timothy P. Egan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/pro-basketball-knicks-blow-big-lead-but-defeat-jazz-108-105.html | PRO BASKETBALL; Knicks Blow Big Lead But Defeat Jazz, 108-105 | False | By Sam Goldaper | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/police-rescue-woman-held-in-trunk-of-a-car-for-3-days.html | Police Rescue Woman, Held In Trunk of a Car for 3 Days | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-welcome-the-children-gay-or-straight.html | LONG ISLAND OPINION; Welcome the Children, Gay or Straight | False | By Robert Stuart | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-of-the-times-welcome-pirates-to-saturday.html | SPORTS OF THE TIMES; Welcome, Pirates, to Saturday | False | By George Vecsey | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/for-a-few-thais-their-home-is-their-castle.html | For a Few Thais, Their Home Is Their Castle | False | By Barbara Crossette, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-people-nhl-kills-a-penalty.html | SPORTS PEOPLE; N.H.L. kills a Penalty | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-opinion-garbage-in-garbage-out.html | LONG ISLAND OPINION; Garbage In, Garbage Out | False | By Steven A. Meyerowitz | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/answering-the-mail-188888.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-fears-china-will-widen-arms-sales-to-iran.html | U.S. Fears China Will Widen Arms Sales to Iran | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/letters-from-the-ashram.html | LETTERS FROM THE ASHRAM | False | Anatole Broyard is an editor of The Book Review. | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/jackson-s-success-earns-the-trust-of-many-who-once-feared-him.html | Jackson's Success Earns the Trust Of Many Who Once Feared Him | False | By Michael Oreskes, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/newark-s-ark-is-coming-down.html | Newark's Ark Is Coming Down | False | By Alfonso A. Narvaez | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/archives/gardening-an-update-on-new-herbs-to-grow.html | GARDENING; An Update on New Herbs to Grow | True | By Thomas Debaggio | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/melinda-r-jackson-marries.html | Melinda R. Jackson Marries | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-jamaica-512788.html | Jamaica | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/diffJrent-stories-but-all-ending-in-heartbreak.html | DiffJrent Stories, but All Ending in Heartbreak | False | By Carla Cantor | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/an-uneasy-alliance-in-smokestack-usa.html | An Uneasy Alliance in Smokestack U.S.A. | False | By William Glaberson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-fiction-005988.html | IN SHORT; FICTION | False | By Amy Edith Johnson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-smokers-rights-198188.html | Smokers' Rights | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/reagan-files-appeal-of-order-barring-us-abortion-rules.html | Reagn Files Appeal of Order Barring U.S. Abortion Rules | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/soviet-faulted-on-latin-arms.html | Soviet Faulted on Latin Arms | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/dr-wright-weds-a-sales-engineer.html | Dr. Wright Weds A Sales Engineer | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/us-aide-and-south-african-to-meet-on-angola.html | U.S. Aide and South African to Meet on Angola | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/totalitarianism-indoors-and-out.html | Totalitarianism, Indoors and Out | False | By Janet Maslin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/stacy-b-weiss-is-wed-to-ronald-scheinberg.html | Stacy B. Weiss Is Wed To Ronald Scheinberg | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/south-africa-s-economy-faces-an-unsteady-future.html | South Africa's Economy Faces an Unsteady Future | False | By John F. Burns | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/minority-jobs-gain-state-aides-report.html | Minority Jobs Gain, State Aides Report | False | By Marian Courtney | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/french-plays-find-a-so-ho-home.html | FRENCH PLAYS FIND A SO-HO HOME | False | By G. S. Bourdain | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/taxpayers-warned-on-overpaying.html | Taxpayers Warned on Overpaying | False | By Ralph Ginzburg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/in-montauk-conservation-not-campers.html | In Montauk, Conservation, Not Campers | False | By Laura Herbst | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/theater/theater-but-will-it-play-in-podolia-nowadays-yes.html | THEATER; But Will It Play in Podolia? Nowadays, Yes | False | By Felicity Barringer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-at-the-end-we-ask-the-unanswerable-questions-all-over-again-981488.html | At the End, We Ask the Unanswerable Questions All Over Again | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/headliners-cupboard-bared.html | Headliners; Cupboard Bared | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/a-furnished-time-machine.html | A Furnished Time Machine | False | By Paula Deitz | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-energy-at-estee-lauder-480988.html | ENERGY AT ESTEE LAUDER | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/record-notes-cd-s-get-older-and-cheaper.html | Record Notes; CD's Get Older, and Cheaper | False | By Gerald Gold | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/focus-boston-rundown-reborn.html | Focus: Boston; Rundown Reborn | False | By Susan Diesenhouse | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/street-fashion-preppy-look-with-a-downtown-twist.html | Street Fashion; Preppy Look With a Downtown Twist | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/mary-abele-plans-to-wed-michael-makurat-in-april.html | Mary Abele Plans to Wed Michael Makurat in April | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/eagles-are-helped-by-their-foe-man.html | Eagles Are Helped by Their Foe, Man | False | By Ann Parson, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/elizabeth-i-bushkin-is-wed-to-marc-d-schnitzer.html | Elizabeth I. Bushkin Is Wed to Marc D. Schnitzer | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/kate-benton-engaged-to-james-f-doughan.html | Kate Benton Engaged To James F. Doughan | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-opinion-children-of-the-divorced-children-in-need.html | WESTCHESTER OPINION; Children Of the Divorced: Children in Need | False | By Eleanor Einzig | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-third-commandment-blues-480088.html | THIRD-COMMANDMENT BLUES | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/court-backs-reagan-on-funds.html | Court Backs Reagan on Funds | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-nation-military-women-increasingly-indispensable.html | THE NATION; Military Women: Increasingly Indispensable | False | By Richard Halloran | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/arena-stampede-kills-more-than-80-in-nepal.html | Arena Stampede Kills More Than 80 in Nepal | False | AP | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/posting-no-smoking-law-lobbies-too.html | POSTING: No-Smoking Law; Lobbies, Too | False | By Thomas L Waite | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/topics-of-the-times-the-rink-trump-didn-t-fix.html | TOPICS OF THE TIMES; The Rink Trump Didn't Fix | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/topics-of-the-times-what-goes-around-comes-around.html | TOPICS OF THE TIMES; What Goes Around Comes Around | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/2-retirement-seminars-set.html | 2 Retirement Seminars Set | False | By Louise Saul | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/l-of-ives-music-and-insurance-084488.html | Of Ives, Music and Insurance | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-a-cliche-that-impacts-try-state-of-the-art-981188.html | A Cliche That Impacts? Try 'State of the Art' | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/adelphi-celebrates-st-denis-legacy.html | Adelphi Celebrates St. Denis Legacy | False | By Barbara Delatiner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-british-irish-violence-is-appallingly-normal.html | THE WORLD; British-Irish Violence Is 'Appallingly Normal' | False | By Francis X. Clines | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/l-home-offices-967788.html | Home Offices | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/kathanne-wray-a-banker-weds-re-fowler-3d.html | Kathanne Wray, A Banker, Weds R.E. Fowler 3d | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/miss-trowbridge-to-wed-peter-parent.html | Miss Trowbridge to Wed Peter Parent | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/palestinians-quit-the-police-force-in-occupied-areas.html | PALESTINIANS QUIT THE POLICE FORCE IN OCCUPIED AREAS | False | By Alan Cowell, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/reviews-film-for-elisabeth-welch-life-is-a-dark-cafe.html | Reviews/Film; For Elisabeth Welch, Life Is a Dark Cafe | False | By Vincent Canby | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/lieutenant-myers-becomes-a-bride.html | Lieutenant Myers Becomes a Bride | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-bologna-512388.html | Bologna | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/stamps-interpex-88-will-open-in-new-york-city.html | STAMPS; Interpex '88 Will Open in New York City | False | By John F. Dunn | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-a-palestinian-university-981388.html | A Palestinian University | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/week-in-business-opec-s-plan-runs-into-a-snag.html | WEEK IN BUSINESS; OPEC's Plan Runs Into a Snag | False | By Jack Lynch | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-elderly-parents-197688.html | Elderly Parents | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/about-westchester-for-art-s-sake.html | ABOUT WESTCHESTER; For Art's Sake | False | By Lynne Ames | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-dover-del.html | NORTHEAST NOTEBOOK: Dover, Del. | False | By Maureen Milford | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/art-view-cezanne-s-sketchbooks-secrets-and-surprises.html | ART VIEW; Cezanne's Sketchbooks: Secrets and Surprises | False | By John Russell | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-352388.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/verbatim-mcfarlane-s-plea.html | VERBATIM; McFarlane's Plea | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/home-clinic-covering-panel-edges.html | HOME CLINIC; Covering Panel Edges | False | By John Warde | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/when-a-building-owner-goes-too-far.html | When a Building Owner Goes Too Far | False | By Iver Peterson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/how-doctors-judge-peers-is-challenged.html | How Doctors Judge Peers Is Challenged | False | By Kenneth B. Noble, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/northeast-notebook-waltham-mass-a-new-world-on-route-128.html | NORTHEAST NOTEBOOK: Waltham, Mass.; A 'New World' On Route 128 | False | By Susan Diesenhouse | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/ideas-and-trends-brawley-case-options-can-the-prosecutor-pierce-the-silence.html | IDEAS AND TRENDS: Brawley Case Options; Can the Prosecutor Pierce the Silence? | False | By E. R. Shipp | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/helping-make-relocation-a-good-move.html | Helping Make Relocation a Good Move | False | By Penny Singer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/parents-fight-trackings-end.html | Parents Fight Tracking's End | False | By Sharon Monahan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/why-fast-food-has-slowed-down.html | Why Fast Food Has Slowed Down | False | By Claudia H. Deutsch | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/fare-of-the-country-the-word-from-sheboygan-our-wurst-is-best.html | FARE OF THE COUNTRY; The Word From Sheboygan: Our Wurst Is Best | False | By Marialisa Calta | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/chess-why-do-players-lose-the-inspired-momentum.html | CHESS; Why Do Players Lose the Inspired Momentum? | False | By Robert Byrne | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/pamela-r-akers-and-k-a-sjodin-planning-to-wed.html | Pamela R. Akers And K. A. Sjodin Planning to Wed | False | | | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/a-top-gun-for-taxpayers-rubin-gorewitz-cpa-8000-new-battles-at-the-1040-corral.html | A TOP GUN FOR TAXPAYERS: Rubin Gorewitz, C.P.A.; 8,000 New Battles at the 1040 Corral | False | By N. R. Kleinfield | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/food-the-farmers-banquet.html | Food; The Farmers' Banquet | False | By Patricia Wells | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-352288.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/business-forum-our-takeover-economy-the-raiders-make-it-harder-to-compete.html | BUSINESS FORUM: OUR TAKEOVER ECONOMY; The Raiders Make It Harder to Compete | False | By Edward L. Hennessy Jr. | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/c-correction-260488.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/world-occupied-territories-uprising-palestinians-not-made-for-tv-movie.html | THE WORLD: Occupied Territories; Uprising by the Palestinians Is Not a Made-for-TV Movie | False | By Thomas L Friedman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/david-hwang-riding-on-the-hyphen.html | DAVID HWANG: RIDING ON THE HYPHEN | False | By Jeremy Gerard | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/history-out-of-chaos.html | HISTORY OUT OF CHAOS | False | By Carlos Fuentes | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-in-pressing-noriega-us-is-playing-a-risky-game.html | THE WORLD; In Pressing Noriega, U.S. Is Playing a Risky Game | False | By Larry Rohter | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Shirley Horner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-expressiveness-and-expressionism.html | ART; Expressiveness And Expressionism | False | By Vivien Raynor | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-the-miami-area-560888.html | THE MIAMI AREA | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/a-center-for-the-art-of-embroidery.html | A Center for the Art of Embroidery | False | By Rachel Carley | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-marketing-black-colleges-give-us-your-money-give-us-your-influence.html | WHAT'S NEW IN MARKETING BLACK COLLEGES; 'Give Us Your Money or Give Us Your Influence' | False | By Winston Williams | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/paperback-best-sellers-march-13-1988.html | PAPERBACK BEST SELLERS: MARCH 13, 1988 | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/lubovitch-sets-his-own-tempo.html | LUBOVITCH SETS HIS OWN TEMPO | False | By Sasha Anawalt | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/dangerous-paris-dakar-race-is-endangered.html | Dangerous Paris-Dakar Race Is Endangered | False | By James Brooke, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/greece-ceases-preparations-to-upgrade-ties-with-israel.html | Greece Ceases Preparations To Upgrade Ties With Israel | False | Special to the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/l-ambassador-lodge-regrets-820888.html | Ambassador Lodge Regrets | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/westchester-journal-saving-trees.html | WESTCHESTER JOURNAL; Saving Trees | False | By Lynne Ames | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-basketball-oklahoma-tops-missouri-to-gain-final.html | COLLEGE BASKETBALL; Oklahoma Tops Missouri To Gain Final | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/tips-for-sophisticated-traveler-right-place-right-time-thing-briny-deep.html | TIPS FOR THE SOPHISTICATED TRAVELER: In the Right Place at the Right Time; THE THING FROM THE BRINY DEEP | False | By Margaret Atwood, Author ofthe Handmaid'S Tale" | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/iris-b-krasnow-is-wed-to-charles-anthony-3d.html | Iris B. Krasnow Is Wed To Charles Anthony 3d | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/practical-traveler-getting-to-the-airport.html | Practical Traveler; Getting to the Airport | False | By Betsy Wade | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/alan-h-howard-married-to-carole-jean-freedman.html | Alan H. Howard Married to Carole Jean Freedman | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/l-parkway-follies-gets-two-reviews-350488.html | 'PARKWAY FOLLIES' GETS TWO REVIEWS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/five-places-to-meet-the-world-the-piazza-della-signoria.html | FIVE PLACES TO MEET THE WORLD; The Piazza della Signoria | False | By Robert Barnard | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/brooklyn-man-given-prison-term-for-a-racially-motivated-slaying.html | Brooklyn Man Given Prison Term For a 'Racially Motivated' Slaying | False | By Leonard Buder | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/gallery-view-he-challenges-a-privileged-point-of-view.html | GALLERY VIEW; He Challenges A Privileged Point of View | False | By Michael Brenson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-reagan-s-bureaucrats-480388.html | REAGAN'S BUREAUCRATS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/a-maze-of-boulevards-and-by-ways.html | A Maze of Boulevards and Byways | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/amy-joy-bermant-to-wed-a-teacher.html | Amy Joy Bermant To Wed a Teacher | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/perspectives-recycling-putting-vacant-buildings-into-service.html | PERSPECTIVES; Recycling Putting Vacant Buildings Into Service | False | By Alan S. Oser | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/ms-higgs-to-wed-robert-a-morin.html | Ms. Higgs to Wed Robert A. Morin | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-still-struggling-196288.html | Still Struggling | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/the-education-of-a-concertgoer.html | THE EDUCATION OF A CONCERTGOER | False | By Harold C. Schonberg | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/baseball-mattingly-hoping-to-avoid-slow-start.html | BASEBALL; Mattingly Hoping To Avoid Slow Start | False | By Michael Martinez, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/explosion-halts-train-service.html | Explosion Halts Train Service | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/in-quotes.html | IN QUOTES | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/what-s-the-matter-with-eddie.html | WHAT'S THE MATTER WITH EDDIE? | False | By Ursula Hegi | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/if-youre-thinking-of-living-in-pound-ridge.html | If You're Thinking of Living in: Pound Ridge | False | By Gary Kriss | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/golf-sindelar-birdies-18th-and-gains-one-shot-lead.html | GOLF; Sindelar Birdies 18th and Gains One-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-focusing-on-pro-hockey-and-how-it-oughta-be-352788.html | Focusing on Pro Hockey, and How It Oughta Be | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/movies/l-sexism-the-sequel-870388.html | Sexism the Sequel | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-world-prague-and-east-berlin-see-reform-as-fine-for-mosow.html | THE WORLD; Prague and East Berlin See Reform as Fine - For Moscow | False | By John Tagliabue | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/yonkers-group-finds-taiwan-encouraging-on-subway-bid.html | Yonkers Group Finds Taiwan Encouraging On Subway Bid | False | By James Feron | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/l-computer-viruses-170288.html | Computer Viruses | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/russia-s-old-and-rival-capitals.html | Russia's Old and Rival Capitals | False | By John Russell | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/elizabeth-noone-to-wed-s-t-merrick.html | Elizabeth Noone to Wed S. T. Merrick | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-view-from-ekonk-far-from-the-shopping-malls-farm-life-is-the-good-life.html | THE VIEW FROM: EKONK; Far From the Shopping Malls, Farm Life Is the Good Life | False | By Carolyn Battista | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/the-voyeur-in-the-mirror.html | THE VOYEUR IN THE MIRROR | False | By Doris Jean Austin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/new-data-show-sharp-impact-of-crash.html | New Data Show Sharp Impact of Crash | False | By Mark McCain | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/among-arabs-in-us-new-dreams.html | Among Arabs in U.S., New Dreams | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/from-carburetors-to-arias-a-tenor-is-born.html | From Carburetors to Arias: A Tenor Is Born | False | By J. R. Moehringer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/reflections-from-a-high-window.html | Reflections From a High Window | False | By Hortense Calisher | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/love-and-murder-among-the-chimps.html | Love and Murder Among the Chimps | False | By Lionel Tiger | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-tv-changes-bar-patterns.html | CONNECTICUT OPINION; Tv Changes Bar Patterns | False | By Edwin Mullen | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/glamour-and-mousiness.html | 'Glamour and Mousiness' | False | By Jack Anderson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/homeless-find-humanity-at-private-shelters.html | Homeless Find Humanity at Private Shelters | False | By Josh Barbanel | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/mr-shamir-s-mistakes.html | Mr. Shamir's Mistakes | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-352188.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/quotation-of-the-day-349288.html | Quotation of the Day | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-police-bias-crime-rules-in-effect.html | New Police Bias-Crime Rules in Effect | False | By Leo H. Carney | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/issues-muted-in-three-races-for-assembly.html | Issues Muted In Three Races For Assembly | False | By Frank Lynn | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/region-rent-control-review-landlords-are-trying-new-tack-their-push-for.html | THE REGION: Rent Control Review; Landlords Are Trying A New Tack in Their Push For Deregulation | False | By Anthony Depalma | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/pilot-shortage-is-cited-in-flight-cancellations.html | Pilot Shortage Is Cited in Flight Cancellations | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/personal-finance-a-checklist-for-buying-raw-land.html | PERSONAL FINANCE; A Checklist for Buying Raw Land | False | By Carole Gould | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-guide-824888.html | CONNECTICUT GUIDE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/talking-ministorage-squeezed-rent-the-solution.html | TALKING: Ministorage; Squeezed? Rent the Solution | False | By Andree Brooks | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-dr-krim-s-crusade-479888.html | DR. KRIM'S CRUSADE | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/music-state-premiere-for-a-musical-for-children.html | MUSIC; State Premiere for a Musical for Children | False | By Robert Sherman | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-094888.html | IN SHORT; NONFICTION | False | By Joyce Howe | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/leslie-j-glick-marries-dr-michael-goldberg.html | Leslie J. Glick Marries Dr. Michael Goldberg | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/fishermens-group-faces-loss-of-dock.html | Fishermen's Group Faces Loss of Dock | False | By Thomas Clavin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/l-the-wedding-479988.html | THE WEDDING | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/transactions-347088.html | Transactions | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-oaxaca-512588.html | Oaxaca | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/dealing-with-gorbachev-6-ways-to-compete-with-the-ussr.html | DEALING WITH GORBACHEV; 6 WAYS TO COMPETE WITH THE U.S.S.R. | False | By Richard Nixon | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/works-in-progress-heavy-metal.html | WORKS IN PROGRESS; Heavy Metal | False | By Bruce Weber | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/thousands-protest-outside-waldheim-s-office.html | Thousands Protest Outside Waldheim's Office | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/dole-makes-plea-in-half-hour-tv-ad.html | Dole Makes Plea in Half-Hour TV Ad | False | By Bernard Weinraub, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/t-magazine/five-places-to-meet-the-world-the-chao-phraya.html | FIVE PLACES TO MEET THE WORLD; The Chao Phraya | False | By Andrew Sinclair | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/fray-at-southampton-pta.html | Fray at Southampton P.T.A. | False | By Laura Herbst | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/investing-when-stockbrokers-try-too-hard.html | INVESTING; When Stockbrokers Try Too Hard | False | By Lawrence J. Demaria | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/symphony-hits-high-notes-with-singles-in-stamford.html | Symphony Hits High Notes With Singles in Stamford | False | By Valerie Cruice | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/lisa-claudy-yale-graduate-student-plans-to-wed-charles-m-fleischman.html | Lisa Claudy, Yale Graduate Student, Plans to Wed Charles M. Fleischman | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/jean-paul-sartre-capitalist.html | JEAN-PAUL SARTRE, CAPITALIST | False | By Beverly Fields | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-architecture-the-brooklyn-museum-competition.html | Review/Architecture; THE BROOKLYN MUSEUM COMPETITION | False | By Paul Goldberger | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/new-york-currents-art-revolution-culture-took-russia-s-jews-fateful-paths.html | NEW YORK; How Currents Of Art, Revolution And Culture Took Russia's Jews On Fateful Paths | False | By John Gross | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/merely-distinguished-never-great.html | MERELY DISTINGUISHED, NEVER GREAT | False | By Helen Epstein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/for-deaf-gallaudet-was-just-a-start.html | For Deaf, Gallaudet Was Just a Start | False | By Tamar Lewin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/connecticut-opinion-a-eulogy-for-winter.html | CONNECTICUT OPINION; A Eulogy For Winter | False | By Mary Adamczyk | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/national-notebook-honolulu-ala-moana-gets-bigger.html | NATIONAL NOTEBOOK: HONOLULU; Ala Moana Gets Bigger | False | By Rodney N. Smith | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/jackson-wins-south-carolina.html | Jackson Wins South Carolina | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/baby-thrown-out-window-mother-is-held.html | Baby Thrown Out Window; Mother Is Held | False | | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/social-events-aiding-art-and-children.html | SOCIAL EVENTS; AIDING ART AND CHILDREN | False | By Robert E Tomasson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/with-an-election-over-bangladesh-looks-to-the-next.html | With an Election Over, Bangladesh Looks to the Next | False | By Seth Mydans, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/body-and-mind-laughter-and-hope.html | Body and Mind; Laughter and Hope | False | By Melvin Konner, M.d. | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/new-book-says-pentagon-failed-to-inform-congress-of-secret-units.html | New Book Says Pentagon Failed to Inform Congress of Secret Units | False | By Stephen Engelberg, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/new-jersey-opinion-the-loss-of-affordable-housing.html | NEW JERSEY OPINION; The Loss of Affordable Housing | False | By Allan A. Defina | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/l-the-miami-area-513388.html | The Miami Area | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-incident-on-the-road-from-jerusalem-to-hebron-355588.html | Incident on the Road From Jerusalem to Hebron | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/housing-concerns-land-in-legislatures-court.html | Housing Concerns Land In Legislature's Court | False | By Daniel Hatch | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/crafts-clay-a-medium-and-a-tool-for-education.html | CRAFTS; Clay: A Medium and a Tool for Education | False | By Patricia Malarcher | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/l-speaking-of-deficits-355088.html | Speaking of Deficits | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-yellow-fever-to-visit-purchase.html | THEATER; "Yellow Fever" to Visit Purchase | False | By Alvin Klein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/accord-clears-way-to-give-river-new-look.html | Accord Clears Way to Give River New Look | False | Special to the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/just-around-the-corner-a-storeful-of-sympathy.html | Just Around the Corner, A Storeful of Sympathy | False | By Debbie M. Price, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/when-eating-is-all-that-matters.html | WHEN EATING IS ALL THAT MATTERS | False | By Ann Banks | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/dealing-with-gorbachev.html | DEALING WITH GORBACHEV | False | By Richard Nixon | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-a-cozy-setting-for-french-cuisine.html | DINING OUT; A Cozy Setting for French Cuisine | False | By Patricia Brooks | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/jackson-wins-easily-in-south-crolina-caucuses-by-richard-l-berke.html | JACKSON WINS EASILY IN SOUTH CROLINA CAUCUSES By RICHARD L. BERKE | False | Special to the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/trying-to-make-a-first-punch-count.html | Trying to Make a First Punch Count | False | By Richard Halloran, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/dining-out-harbor-views-at-an-amiable-inn.html | DINING OUT; Harbor Views at an Amiable Inn | False | By Joanne Starkey | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/woman-takes-post-as-head-of-police-complaint-board.html | Woman Takes Post as Head Of Police Complaint Board | False | By George James | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-review-blood-knot-about-apartheid.html | THEATER REVIEW; 'Blood Knot,' About Apartheid | False | By Leah D. Frank | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/results-plus-345588.html | RESULTS PLUS | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/german-outpost-of-education.html | German Outpost Of Education | False | By Tessa Melvin | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/sunday-observer-farewell-friend.html | Sunday Observer; Farewell, Friend . . . | False | By Russell Baker | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/nation-q-brig-gen-myma-henrich-williamson-committed-mission-oriented-team.html | THE NATION - Q. & A.: Brig. Gen. Myrna Henrich Williamson; 'Committed, Mission-Oriented Team Players' | False | By Richard Halloran | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/marjori-gill-social-worker-weds-andrew-l-schecter.html | Marjori Gill, Social Worker, Weds Andrew L. Schecter | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/sids-we-dont-know-why-your-baby-died.html | SIDS: 'We Don't Know Why Your Baby Died' | False | By Carla Cantor | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/2-arrested-in-21-robberies.html | 2 Arrested in 21 Robberies | False | AP | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/review-dance-fernando-bujones-in-all-scandinavian-program.html | Review/Dance; FERNANDO BUJONES IN ALL-SCANDINAVIAN PROGRAM | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/business/what-s-new-marketing-black-colleges-strong-comeback-brink-bankruptcy.html | WHAT'S NEW IN MARKETING BLACK COLLEGES; A Strong Comeback From the Brink of Bankruptcy | False | By Winston Williams | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/college-hockey-harvard-wins-third-place.html | COLLEGE HOCKEY; HARVARD WINS THIRD PLACE | False | By William N. Wallace, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/artists-of-the-high-plains.html | Artists of the High Plains | False | By Jim Robbins | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/music-dead-50-years-and-still-a-10.html | MUSIC; DEAD 50 YEARS, AND STILL A '10' | False | By Barrymore L. Scherer | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/the-region-jail-overcrowding-tests-the-ingenuity-of-city-and-state.html | THE REGION; Jail Overcrowding Tests the Ingenuity of City and State | False | By David C. Anderson | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/magazine/1-third-commandment-blues-480288.html | THIRD-COMMANDMENT BLUES | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/musicians-from-hofstra-spread-the-li-word.html | Musicians From Hofstra Spread the L.I. Word | False | By Barbara Delatiner | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/books/in-short-nonfiction-094988.html | IN SHORT; NONFICTION | False | By Herbert Mitgang | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/billiards-and-redfish-in-the-everglades.html | Billiards and Redfish In the Everglades | False | By Henry Leifermann | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/style/deborah-v-davis-medical-student-to-marry-in-june.html | Deborah V. Davis, Medical Student, To Marry in June | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/agency-helps-disabled-map-out-their-vacations.html | Agency Helps Disabled Map Out Their Vacations | False | By Felice Buckvar | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-focusing-on-pro-hockey-and-how-it-oughta-be-352888.html | Focusing on Pro Hockey, and How It Oughta Be | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/c-correction-512288.html | Correction | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/realestate/c-a-correction-819088.html | A CORRECTION | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/problem-youths-learn-how-to-succeed-in-business.html | Problem Youths Learn How to Succeed in Business | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/south-africa-bans-new-anti-apartheid-group.html | South Africa Bans New Anti-Apartheid Group | False | By John D. Battersby, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/faa-criticized-on-aircraft-noise.html | F.A.A. Criticized on Aircraft Noise | False | By States News Service | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/weekinreview/can-us-persuade-shamir-to-yield-on-an-issue-of-security.html | Can U.S. Persuade Shamir to Yield on an Issue of Security? | False | By David K. Shipler | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/us/aids-virus-carriers-facing-dim-future.html | AIDS VIRUS-CARRIERS FACING DIM FUTURE | False | By Erik Eckholm | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/theater-somethings-afoot-musical-in-fairfield.html | THEATER; 'Something's Afoot' Musical in Fairfield | False | By Alvin Klein | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/horse-racing-swift-to-aloha-prospector.html | HORSE RACING; SWIFT TO ALOHA PROSPECTOR | False | By Steven Crist | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/travel/tracking-balmier-rates-in-the-rockies.html | Tracking Balmier Rates in the Rockies | False | By Elizabeth Neuffer | 1988-03-28 | TX 2-296509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/sports/l-question-of-the-week-do-the-mets-and-yanks-need-more-pitching-351988.html | QUESTION OF THE WEEK; DO THE METS AND YANKS NEED MORE PITCHING? | False | | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/art-katonah-gallery-gets-its-first-director.html | ART; Katonah Gallery Gets Its First Director | False | By Vivien Raynor | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/nyregion/politics-environment-gains-as-a-political-factor.html | POLITICS; Environment Gains As a Political Factor | False | By Joseph F. Sullivan | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/opinion/dont-underestimate-bush.html | Don't Underestimate Bush | False | By Merle Black and Earl Black | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/world/mozambique-wins-a-skirmish-on-health-care.html | Mozambique Wins a Skirmish on Health Care | False | By Sheila Rule, Special To the New York Times | 1988-03-28 | TX 2-296509 | | |
| 1988-03-13 | 1988-03-13 | https://www.nytimes.com/1988/03/13/arts/recordings-rare-material-from-radio-comes-to-cd.html | RECORDINGS; Rare Material From Radio Comes to CD | False | By John Rockwell | 1988-03-28 | TX 2-296509 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/credit-markets-small-movements-for-bond-yields.html | CREDIT MARKETS; Small Movements for Bond Yields | False | By Michael Quint | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/parlux-fragrances-reports-earnings-for-qtr-to-dec-31.html | PARLUX FRAGRANCES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/syracuse-gets-villanova-on-the-run-to-win-big-east.html | Syracuse Gets Villanova on the Run to Win Big East | False | By William C. Rhoden | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/a-tough-battle-in-orange-juice.html | A Tough Battle In Orange Juice | False | Special to the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/nets-are-beaten-by-supersonics.html | Nets Are Beaten By SuperSonics | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sindelar-birdies-his-way-to-title.html | Sindelar Birdies His Way To Title | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-opera-us-soviet-portrayal-of-gogol-s-dead-souls.html | Review/Opera; U.S.-Soviet Portrayal Of Gogol's 'Dead Souls' | False | By Bernard Holland, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/ferry-leads-duke-past-north-carolina.html | Ferry Leads Duke Past North Carolina | False | By Barry Jacobs, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/drive-on-alien-law-stepped-up-as-response-lags.html | Drive on Alien Law Stepped Up as Response Lags | False | By Kathleen Teltsch | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/bridgford-foods-reports-earnings-for-qtr-to-jan-29.html | BRIDGFORD FOODS reports earnings for Qtr to Jan 29 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-no-more-tee-offs.html | SPORTS WORLD SPECIALS; No More Tee Offs | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-iran-contra-affair-mcfarlane-s-struggle-with-himself-special.html | Washington Talk: The Iran-Contra Affair; McFarlane's Struggle With Himself and the Special Prosecutor | False | By Stephen Engelberg, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/dole-vows-to-stay-in-race-rejecting-top-aides-advice.html | DOLE VOWS TO STAY IN RACE, REJECTING TOP AIDES' ADVICE | False | By Bernard Weinraub, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/days-inns-reports-earnings-for-qtr-to-dec-31.html | DAYS INNS reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/c-corrections-569988.html | Corrections | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/critic-s-notebook-has-stanley-kowalski-become-an-unactable-role.html | Critic's Notebook; Has Stanley Kowalski Become an Unactable Role? | False | By Mel Gussow | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/conference-championships-arizona-captures-pacific-10-crown.html | Conference Championships; Arizona Captures Pacific-10 Crown | False | AP | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/jackson-s-triumph-in-south-carolina-illustrates-dramatic-change-since-vote-in-84.html | Jackson's Triumph in South Carolina Illustrates Dramatic Change Since Vote in '84 | False | By Richard L. Berke, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/quipp-inc-reports-earnings-for-qtr-to-dec-31.html | QUIPP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/outdoors-twilight-awakening.html | Outdoors: Twilight Awakening | False | By Nelson Bryant | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/guetterman-wants-to-start.html | Guetterman Wants to Start | False | By Michael Martinez, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/psychologists-take-seat-on-little-league-bench.html | Psychologists Take Seat On Little League Bench | False | By Eric Schmitt, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/robbery-suspect-towed-by-police.html | Robbery Suspect Towed by Police | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/the-fitness-centers-reports-earnings-for-qtr-to-jan-31.html | THE FITNESS CENTERS reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/mhi-group-reports-earnings-for-qtr-to-jan-31.html | MHI GROUP reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/rangers-patrick-to-miss-3-weeks.html | Rangers' Patrick To Miss 3 Weeks | False | By Joe Sexton, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/aep-industries-reports-earnings-for-qtr-to-jan-31.html | AEP INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/bid-to-save-texas-bank-is-imperiled.html | Bid to Save Texas Bank Is Imperiled | False | By Robert A. Bennett | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/metro-matters-does-a-charter-affect-the-public-yes-no-maybe.html | Metro Matters; Does a Charter Affect the Public? Yes, No, Maybe | False | By Sam Roberts | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-scott-paper-narrows-search-to-5-agencies.html | Advertising Scott Paper Narrows Search to 5 Agencies | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/societies-for-protection-of-children-investigated.html | Societies for Protection Of Children Investigated | False | By Eric Schmitt | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/tennis-a-first-sabatini-beats-graf.html | TENNIS; A First: Sabatini Beats Graf | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/olympic-notebook-war-doesn-t-deter-iraqis-and-iranians.html | Olympic Notebook; War Doesn't Deter Iraqis and Iranians | False | By Michael Janofsky | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/curbing-the-sexploitation-industry.html | Curbing the Sexploitation Industry | False | By Tipper Gore | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/resorts-international-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-don-t-cast-a-giant-shadow-over-the-battery-578188.html | Don't Cast a Giant Shadow Over the Battery | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/meese-predicts-he-won-t-be-indicted-over-pipeline.html | Meese Predicts He Won't Be Indicted Over Pipeline | False | By Philip Shenon, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/discussions-of-phone-bid-were-taped.html | Discussions Of Phone Bid Were Taped | False | By Calvin Sims | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/iis-intelligent-informaion-systems-ltd-reports-earnings-for-qtr-to-dec-31.html | IIS INTELLIGENT INFORMAION SYSTEMS LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/inquiries-put-assembly-races-on-li-in-the-spotlight.html | Inquiries Put Assembly Races on L.I. in the Spotlight | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/home-care-unsung-and-underpaid.html | Home Care: Unsung and Underpaid | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | MARKET FACTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-in-the-philippines-nothing-has-improved-577788.html | In the Philippines, Nothing Has Improved | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/henry-steven-florsheim-weds-doe-cohn-in-omaha.html | Henry Steven Florsheim Weds Doe Cohn in Omaha | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/bush-shuns-making-news.html | Bush Shuns Making News | False | Special to the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-music-ensemble-that-offers-only-the-truly-early.html | Review/Music; Ensemble That Offers Only the Truly Early | False | By John Rockwell | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/inside-553888.html | INSIDE | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/c-corrections-569888.html | Corrections | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/topics-of-the-times-special-vote-special-candidate.html | Topics of The Times; Special Vote, Special Candidate | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-and-the-law-is-stock-parking-like-jaywalking.html | Business and the Law; Is 'Stock Parking' Like Jaywalking? | False | By Stephen Labaton | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-speedy-twosomes.html | SPORTS WORLD SPECIALS; Speedy Twosomes | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/democrats-seek-to-seize-initiative-on-drug-issue.html | Democrats Seek to Seize Initiative on Drug Issue | False | By Steven V. Roberts, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-shift-is-shrugged-off-in-china.html | U.S. Shift Is Shrugged Off in China | False | By Edward A. Gargan, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/europe-s-big-1992-goal-truly-common-market.html | Europe's Big 1992 Goal: Truly Common Market | False | By Steven Greenhouse, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/lotfi-mansouri-to-direct-san-francisco-opera.html | Lotfi Mansouri to Direct San Francisco Opera | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/college-hockey-st-lawrence-draws-praise.html | COLLEGE HOCKEY; St. Lawrence Draws Praise | False | By William N. Wallace, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/dividend-meetings-364588.html | Dividend Meetings | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/bsn-corp-reports-earnings-for-year-to-dec-31.html | BSN CORP reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-historic-hockey.html | SPORTS WORLD SPECIALS; Historic Hockey | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/biden-enters-hospital-over-possibility-of-clot.html | Biden Enters Hospital Over Possibility of Clot | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/question-box.html | Question Box | False | By Ray Corio | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-people-litton-chief-expected-to-add-chairman-post.html | BUSINESS PEOPLE; Litton Chief Expected To Add Chairman Post | False | By Andrea Adelson | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-music-cabaret-singers-recall-the-style-of-cole-porter.html | Review/Music; Cabaret Singers Recall The Style of Cole Porter | False | By Peter Watrous | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-briefing-busy-airlines.html | Washington Talk: Briefing; Busy Airlines | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/unr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/calstar-inc-reports-earnings-for-qtr-to-jan-31.html | CALSTAR INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/knicks-make-roster-changes.html | Knicks Make Roster Changes | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/aids-like-a-roof-is-realtors-concern.html | AIDS, Like a Roof, Is Realtors' Concern | False | By Peter Applebome, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/international-report-tokyo-stock-recovery-stirs-concern.html | INTERNATIONAL REPORT; Tokyo Stock Recovery Stirs Concern | False | Special to the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/o-brien-energy-system-reports-earnings-for-qtr-to-dec-31.html | O'BRIEN ENERGY SYSTEM reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/review-theater-reluctant-envoy-s-tale-porter-s-leave-it-to-me.html | Review/Theater; Reluctant Envoy's Tale: Porter's 'Leave It to Me!' | False | By Mel Gussow | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/astec-industries-reports-earnings-for-qtr-to-dec-31.html | ASTEC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/international-report-spain-s-banks-seek-efficiency.html | INTERNATIONAL REPORT; Spain's Banks Seek Efficiency | False | By Paul Delaney, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/petroleum-development-corp-reports-earnings-for-year-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/agent-faces-drug-charge.html | Agent Faces Drug Charge | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/nasa-plans-new-site-to-build-shuttle-rocket.html | NASA Plans New Site To Build Shuttle Rocket | False | By David E. Sanger | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/marxist-ideal-loses-allure-for-sao-tome.html | Marxist Ideal Loses Allure For Sao Tome | False | By James Brooke, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/shamir-s-hard-line-gets-wide-support.html | SHAMIR'S HARD LINE GETS WIDE SUPPORT | False | By Alan Cowell, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-changes-its-stance-on-damage-by-toshiba.html | U.S. Changes Its Stance On Damage by Toshiba | False | By David E. Sanger | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/fitness-rest-and-a-careful-exercise-plan-can-help-relieve-low-back-pain.html | FITNESS; Rest and a Careful Exercise Plan Can Help Relieve Low Back Pain | False | By William Stockton | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/why-protect-uranium.html | Why Protect Uranium? | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/quotation-of-the-day-569488.html | Quotation of the Day | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/for-arabs-uprising-takes-an-economic-toll.html | For Arabs, 'Uprising' Takes an Economic Toll | False | By Alan Cowell, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/south-africa-clerics-defy-threats-with-services-against-crackdown.html | South Africa Clerics Defy Threats With Services Against Crackdown | False | By John D. Battersby, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/liverpool-streak-reaches-28-games.html | Liverpool Streak Reaches 28 Games | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/for-mexico-s-rulers-victory-is-not-enough.html | For Mexico's Rulers, Victory Is Not Enough | False | By Larry Rohter, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/minimal-treasury-auctions-this-week.html | Minimal Treasury Auctions This Week | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/economic-calendar.html | Economic Calendar | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/simon-seems-at-home-in-last-stand.html | Simon Seems at Home in Last Stand | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/school-for-deaf-picks-deaf-chief.html | SCHOOL FOR DEAF PICKS DEAF CHIEF | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/rexworks-inc-reports-earnings-for-qtr-to-dec-31.html | REXWORKS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/art-gallery-owners-are-mixed-on-law-about-posting-prices-but-browsers-like-it.html | Art Gallery Owners Are Mixed on Law About Posting Prices, but Browsers Like It | False | By Douglas C. McGill | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-29.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/news-summary-559288.html | NEWS SUMMARY | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/lane-telecommunications-reports-earnings-for-qtr-to-dec-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/tennessee-women-among-top-seeded.html | Tennessee Women Among Top-Seeded | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | NEWCOR INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/electronic-mail-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC MAIL reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/reversal-for-texas-air-decision-transfer-eastern-s-shuttle-could-make-it-harder.html | A Reversal for Texas Air; Decision on Transfer of Eastern's Shuttle Could Make It Harder to Shuffle Assets | False | By Agis Salpukas | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-piano-chopin-bartok-and-beethoven-in-chen-recital.html | Review/Piano; Chopin, Bartok And Beethoven In Chen Recital | False | By Will Crutchfield | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-the-editor-of-boating-becomes-publisher-too.html | Advertising; The Editor of Boating Becomes Publisher, Too | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-31.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/temple-seeded-first.html | Temple Seeded First | False | By Sam Goldaper | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/body-of-missing-yonkers-man-is-found-at-newark-airport.html | Body of Missing Yonkers Man Is Found at Newark Airport | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/php-healthcare-reports-earnings-for-qtr-to-jan-31.html | PHP HEALTHCARE reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/red-wings-sweep-islanders.html | Red Wings Sweep Islanders | False | By Robin Finn, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/nina-l-leon-is-wed-to-michael-e-olney.html | Nina L. Leon Is Wed To Michael E. Olney | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/national-insurance-group-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/results-plus-554788.html | RESULTS PLUS | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/exterminator-is-a-pest-goldin-says-in-an-audit.html | Exterminator Is a Pest, Goldin Says in an Audit | False | By Sarah Lyall | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/richard-c-maier-weds-debra-ann-silverman.html | Richard C. Maier Weds Debra Ann Silverman | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-briefing-catching-a-spy.html | Washington Talk: Briefing; Catching a Spy | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/jean-levitan-married-to-stephen-bernstein.html | Jean Levitan Married To Stephen Bernstein | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-actors-in-commercials-plan-strike-over-cable.html | Advertising Actors in Commercials Plan Strike Over Cable | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/rb-w-corp-reports-earnings-for-qtr-to-dec-31.html | RB&W CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/spain-would-give-asylum-to-noriega.html | Spain Would Give Asylum to Noriega | False | By Paul Delaney | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/david-l-stitzer-is-wed-to-leah-c-schoenberg.html | David L. Stitzer Is Wed To Leah C. Schoenberg | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/metro-datelines-man-is-fatally-shot-on-a-street-corner.html | Metro Datelines; Man Is Fatally Shot On a Street Corner | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-concert-an-all-beethoven-evening-by-lupu-and-philharmonic.html | Review/Concert; An All-Beethoven Evening By Lupu and Philharmonic | False | By Will Crutchfield | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/books/bookstore-behemoths-trade-quips.html | Bookstore Behemoths Trade Quips | False | By Edwin McDowell | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/coke-s-intensified-attack-abroad.html | Coke's Intensified Attack Abroad | False | By Richard W. Stevenson, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/sahara-resorts-reports-earnings-for-qtr-to-dec-31.html | SAHARA RESORTS reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/murdoch-and-his-options-can-he-retrieve-the-post.html | Murdoch and His Options: Can He Retrieve The Post? | False | By Steven Erlanger | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/mayoral-outbursts-if-koch-is-mellowing-it-s-hard-to-see.html | Mayoral Outbursts: If Koch Is Mellowing, It's Hard to See | False | By Joyce Purnick | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/code-alarm-inc-reports-earnings-for-qtr-to-dec-31.html | CODE-ALARM INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/conservative-judaism-faults-fundamentalism.html | Conservative Judaism Faults Fundamentalism | False | By Ari L Goldman | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/in-vienna-jews-mark-the-anschluss.html | In Vienna, Jews Mark the Anschluss | False | By Serge Schmemann, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS MASTER LP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/igene-biotechnology-reports-earnings-for-qtr-to-dec-31.html | IGENE BIOTECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/ideal-school-supply-reports-earnings-for-qtr-to-dec-31.html | IDEAL SCHOOL SUPPLY reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/galaxy-cheese-reports-earnings-for-qtr-to-dec-31.html | GALAXY CHEESE reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/redmen-get-nice-surprise.html | Redmen Get Nice Surprise | False | By Sam Goldaper | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-extend-one-way-toll-to-east-river-bridges-578088.html | Extend One-Way Toll To East River Bridges | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/c-corrections-488088.html | Corrections | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/san-jose-journal-seeking-civic-image-by-building-one.html | San Jose Journal; Seeking Civic Image by Building One | False | By Robert Lindsey, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/home-shopping-network-reports-earnings-for-qtr-to-feb-29.html | HOME SHOPPING NETWORK reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/avery-okin-wed-to-ms-saltzman.html | Avery Okin Wed To Ms. Saltzman | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-crime-victims-can-sue-579288.html | Crime Victims Can Sue | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/tracking-an-atlantic-weather-puzzle.html | Tracking an Atlantic Weather Puzzle | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/us-to-push-marketing-in-moscow.html | U.S. to Push Marketing in Moscow | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/theater/theaters-as-landmarks-who-likes-the-ruling-who-doesn-t-and-why.html | Theaters as Landmarks: Who Likes the Ruling, Who Doesn't, and Why | False | By Jeremy Gerard | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-dance-janice-brenner-and-the-use-of-limits.html | Review/Dance; Janice Brenner and the Use of Limits | False | By Jack Anderson | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/chaney-s-playbook-his-life.html | Chaney's Playbook: His Life | False | By Thomas George | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/stringing-in-a-new-direction.html | Stringing In a New Direction | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/enzo-biochem-co-reports-earnings-for-qtr-to-jan-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/pre-paid-legal-services-reports-earnings-for-qtr-to-dec-31.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/movies/directors-guild-honors-bertolucci-for-emperor.html | Directors Guild Honors Bertolucci for 'Emperor' | False | By Aljean Harmetz, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-people-presidio-oil-s-head-buys-companies-in-bad-times.html | BUSINESS PEOPLE; Presidio Oil's Head Buys Companies in Bad Times | False | By Daniel F. Cuff | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/at-gatherings-in-us-each-side-ponders-events.html | At Gatherings in U.S., Each Side Ponders Events | False | By Irvin Molotsky, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/empi-inc-reports-earnings-for.html | EMPI INC reports earnings for | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/where-the-political-vista-is-not-of-the-white-house.html | Where the Political Vista Is Not of the White House | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-soviet-nationalities-seeking-more-autonomy-577488.html | Soviet Nationalities Seeking More Autonomy | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/executive-changes-531688.html | EXECUTIVE CHANGES | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/psal-playoffs-stevenson-to-meet-lincoln-in-final.html | P.S.A.L. Playoffs; Stevenson to Meet Lincoln in Final | False | By Al Harvin | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/mets-superiority-tested-by-carindals.html | Mets' 'Superiority' Tested by Carindals | False | By Joseph Durso, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/extension-is-seen-on-campeau-bid.html | Extension Is Seen on Campeau Bid | False | By Stephen Labaton | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/cultures-blend-and-shake-in-miami-conga-line.html | Cultures Blend and Shake in Miami Conga Line | False | By Jon Nordheimer, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/metro-datelines-man-is-found-dead-on-railroad-tracks.html | Metro Datelines; Man Is Found Dead On Railroad Tracks | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/the-un-today.html | The U.N. Today | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-television-eisenhower-and-lutz-a-new-comedy-on-law.html | Review/Television; 'Eisenhower and Lutz,' A New Comedy on Law | False | By John J. O'Connor | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/brasilia-journal-brazil-s-professor-politician-he-stoops-to-kisses.html | Brasilia Journal; Brazil's Professor-Politician: He Stoops to Kisses | False | By Alan Riding, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-14.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Feb 14 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/on-your-own-running-hard-training-can-counteract-effects-of-aging.html | ON YOUR OWN; RUNNING; Hard Training Can Counteract Effects of Aging | False | By Marc Bloom | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-dance-3-cunningham-works-span-third-of-a-century.html | Review/Dance; 3 Cunningham Works Span Third of a Century | False | By Jack Anderson | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/burma-rebels-find-a-cause-in-autonomy.html | Burma Rebels Find a Cause In Autonomy | False | By Barbara Crossette, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/resource-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/magna-international-inc-reports-earnings-for-qtr-to-jan-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/orangemen-wait-to-truly-celebrate.html | Orangemen Wait To Truly Celebrate | False | By Peter Alfano | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-insurance-companies-support-privacy-laws-579488.html | Insurance Companies Support Privacy Laws | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/teams-are-mulling-marshall-defection.html | Teams Are Mulling Marshall Defection | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/duramed-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | DURAMED PHARMACEUTICAL reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/hachette-bids-415-million-for-grolier.html | Hachette Bids $415 Million For Grolier | False | By Stephen Labaton | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-world-specials-half-court-charity.html | SPORTS WORLD SPECIALS; Half-Court Charity | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/neco-enterprises-reports-earnings-for-qtr-to-dec-31.html | NECO ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/l-soviet-nationalities-seeking-more-autonomy-islamic-revival-a-fact-578488.html | Soviet Nationalities Seeking More Autonomy; Islamic Revival a Fact | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/style/gary-m-baker-married-to-deborah-beth-siegel.html | Gary M. Baker Married To Deborah Beth Siegel | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/sports-of-the-times-the-strawberry-festival.html | SPORTS OF THE TIMES; The Strawberry Festival | False | By Ira Berkow | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/horse-racing-exuberance-wins-aqueduct-sprint.html | HORSE RACING; 'Exuberance' Wins Aqueduct Sprint | False | By Steven Crist | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/cablevision-sci-talks.html | Cablevision-SCI Talks | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/rcm-technologies-inc-reports-earnings-for-qtr-to-jan-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/obituaries/harrison-d-horblit-textile-executive-75.html | Harrison D. Horblit, Textile Executive, 75 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/3-shows-look-at-role-of-jews-in-soviet-culture.html | 3 Shows Look at Role Of Jews in Soviet Culture | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/south-africa-a-lebanon.html | South Africa - a Lebanon? | False | By Desmond M. Tutu | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/environmental-power-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL POWER reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/remains-of-mengele-rest-uneasily-in-brazil.html | Remains of Mengele Rest Uneasily in Brazil | False | By Marlise Simons, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/2-worlds-coexist-warily-in-a-prison-town.html | 2 Worlds Coexist, Warily, in a Prison Town | False | By Sara Rimer, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/opposition-mounting-to-disclosure-proposal.html | Opposition Mounting To Disclosure Proposal | False | By Martin Tolchin, Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/books/books-of-the-times-the-division-of-a-family-and-of-its-fortune.html | Books of The Times; The Division of a Family and of Its Fortune | False | By Christopher Lehmann-Haupt | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/standard-eases-poison-pill.html | Standard Eases 'Poison Pill' | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/new-york-stumbles-into-the-pension-pit.html | New York Stumbles Into the Pension Pit | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/sportman-s-guide-reports-earnings-for-qtr-to-dec-31.html | SPORTMAN'S GUIDE reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/washington-talk-us-soviet-relations-2-military-chiefs-set-for-blind-date.html | Washington Talk: U.S.-Soviet Relations; 2 Military Chiefs Set for Blind Date | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/advertising-low-keyed-fragrance-ads-on-tv.html | Advertising; Low-Keyed Fragrance Ads on TV | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/sports/ryan-s-flame-burns-eternal.html | Ryan's Flame Burns Eternal | False | By Murray Chass | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/brush-fire-contained-in-texas.html | Brush Fire Contained in Texas | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/world/nepalese-look-for-survivors-of-stampede-at-soccer-game.html | Nepalese Look for Survivors Of Stampede at Soccer Game | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/volt-information-sciences-reports-earnings-for-qtr-to-jan-29.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Jan 29 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/escalade-inc-reports-earnings-for.html | ESCALADE INC reports earnings for | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/signal-apparel-reports-earnings-for-qtr-to-dec-31.html | SIGNAL APPAREL reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/a-dutchess-prosecutor-vows-brawley-case-slander-suit.html | A Dutchess Prosecutor Vows Brawley Case Slander Suit | False | By Robert D. McFadden | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/market-place-outlook-for-gap-and-the-limited.html | Market Place; Outlook for Gap And The Limited | False | By Vartanig G. Vartan | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/business-digest-monday-march-14-1988.html | BUSINESS DIGEST: MONDAY, MARCH 14, 1988 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/first-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/arts/review-concert-trio-plays-baroque-works.html | Review/Concert; Trio Plays Baroque Works | False | By Will Crutchfield | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/illinois-bank-trial-begins.html | Illinois Bank Trial Begins | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/metro-datelines-body-of-a-woman-is-found-on-shoreline.html | Metro Datelines; Body of a woman is Found on Shoreline | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/us/delegate-selection-begins.html | Delegate Selection Begins | False | AP | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/topics-of-the-times-not-so-flexible-flyer.html | Topics of The Times; Not-So-Flexible Flyer | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/nyregion/bridge-event-is-almost-rained-out-but-knockout-teams-persist.html | Bridge: Event Is Almost Rained Out But Knockout Teams Persist | False | By Alan Truscott | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/business/voicemail-international-inc-reports-earnings-for-qtr-to-dec-31.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299763 | | |
| 1988-03-14 | 1988-03-14 | https://www.nytimes.com/1988/03/14/opinion/essay-this-buds-for-you.html | ESSAY; This Bud's for You | False | By William Safire | 1988-03-17 | TX 2-299763 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/crown-auto-inc-reports-earnings-for-qtr-to-dec-26.html | CROWN AUTO INC reports earnings for Qtr to Dec 26 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/transactions-887788.html | Transactions | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-ply-gem-sets-pact.html | COMPANY NEWS; Ply-Gem Sets Pact | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/fromme-is-guilty-of-escape.html | Fromme Is Guilty of Escape | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-on-china-s-southern-coast-dramatic-progress-677488.html | On China's Southern Coast, Dramatic Progress | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/health-chief-sees-obstacle-to-aids-needle-plan.html | Health Chief Sees Obstacle to AIDS-Needle Plan | False | By James Barron, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/art-museum-bond-issue-approved-in-massachusetts.html | Art Museum Bond Issue Approved in Massachusetts | False | By Douglas C. McGill | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/mowers-replace-feed-grain-in-new-suburb.html | Mowers Replace Feed Grain in New Suburb | False | By Robert Hanley | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/in-the-nation-a-greenspan-s-choice.html | IN THE NATION; A Greenspan's Choice | False | By Tom Wicker | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/arthur-f-sampson-is-dead-at-61-led-gsa-under-nixon-and-ford.html | Arthur F. Sampson Is Dead at 61; Led G.S.A. Under Nixon and Ford | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/key-rates-297488.html | KEY RATES | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/ambitious-project-will-buy-land-to-preserve-the-connecticut-river.html | Ambitious Project Will Buy Land To Preserve the Connecticut River | False | By Nick Ravo | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/studies-document-allergies-both-dangerous-and-rare.html | Studies Document Allergies Both Dangerous and Rare | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/proposal-to-eliminate-the-board-of-estimate-is-said-to-gain.html | Proposal to Eliminate the Board of Estimate Is Said to Gain | False | By Joyce Purnick | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/f-16-crash-kills-norwegian.html | F-16 Crash Kills Norwegian | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/peripherals-software-for-the-amiga.html | PERIPHERALS; Software for the Amiga | False | By L. R. Shannon | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/masters-describes-effort-to-block-aids-virus.html | Masters Describes Effort to Block AIDS Virus | False | By Warren E. Leary, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/asbestec-industries-corp-reports-earnings-for-qtr-to-dec-31.html | ASBESTEC INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/searle-documents-unsealed-early-iud-worry-is-implied.html | Searle Documents Unsealed; Early IUD Worry Is Implied | False | By Tamar Lewin | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/indonesian-moslems-search-for-a-middle-way.html | Indonesian Moslems Search for a Middle Way | False | By Barbara Crossette, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/california-hospital-accepts-4th-brain-absent-baby.html | California Hospital Accepts 4th Brain-Absent Baby | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-desert-partners.html | COMPANY NEWS; Desert Partners | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-jan-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/us-facilities-reports-earnings-for-qtr-to-dec-31.html | US FACILITIES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/fcs-laboratories-reports-earnings-for-qtr-to-dec-31.html | FCS LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/gundle-environmental-systems-reports-earnings-for-qtr-to-dec-31.html | GUNDLE ENVIRONMENTAL SYSEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/davis-water-waste-indusries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/governor-s-swearing-in-is-modest-affair-for-louisiana.html | Governor's Swearing In Is Modest Affair for Louisiana | False | By Ronald Smothers, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/finance-new-issues-lead-underwriters-for-va-loan-sale.html | FINANCE/NEW ISSUES; Lead Underwriters For V.A. Loan Sale | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/science-watch-wear-and-tear-to-trucks.html | SCIENCE WATCH; Wear and Tear to Trucks | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/briefs-879288.html | BRIEFS | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/baseball-can-t-settle-on-rules.html | Baseball Can't Settle on Rules | False | By Murray Chass, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/science-watch-military-has-plans-for-space-station.html | SCIENCE WATCH; Military Has Plans for Space Station | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/business-people-sedgwick-group-picks-outsider-as-likely-heir.html | BUSINESS PEOPLE; Sedgwick Group Picks Outsider as Likely Heir | False | By Marion Underhill | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | REUTER INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/northeastern-captures-title.html | Northeastern Captures Title | False | By William N. Wallace | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/in-sri-lanka-fears-that-the-worst-isn-t-over.html | In Sri Lanka, Fears That the Worst Isn't Over | False | By Seth Mydans, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/federico-sisneros-93-longtime-park-ranger.html | Federico Sisneros, 93; Longtime Park Ranger | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/colombian-voting-marred-by-political-killings.html | Colombian Voting Marred by Political Killings | False | By Alan Riding, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-tenant-selection-must-not-be-based-on-race-676788.html | Tenant Selection Must Not Be Based on Race | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/good-ways-and-bad-to-fight-drugs.html | Good Ways and Bad to Fight Drugs | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/rose-hits-mets-with-advice.html | Rose Hits Mets With Advice | False | By Joseph Durso, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-people-us-davis-cup-team.html | SPORTS PEOPLE; U.S. Davis Cup Team | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/bergen-brunswig-co-reports-earnings-for-qtr-to-feb-29.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/nba-nets-test-lakers-for-a-half.html | N.B.A.; Nets Test Lakers, for a Half | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/hugh-wolfe-frank-nuremberg-interpreter-75.html | Hugh Wolfe Frank, Nuremberg Interpreter, 75 | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/a-barrier-is-overcome-for-computer-speed.html | A Barrier Is Overcome for Computer Speed | False | By James Gleick | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | NORTEK INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/dow-advances-15.09-amid-light-trading.html | Dow Advances 15.09 Amid Light Trading | False | By Phillip H. Wiggins | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/reagn-to-seek-new-contra-aid-vote-this-week.html | Reagan to Seek New Contra Aid Vote This Week | False | By Julie Johnson, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/new-program-to-combat-child-abuse.html | New Program to Combat Child Abuse | False | By David E. Pitt | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-not-only-heidegger-947888.html | Not Only Heidegger | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/south-african-assails-key-angola-peace-proposal.html | South African Assails Key Angola Peace Proposal | False | By Paul Lewis, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/the-election-process-old-style-convention-prescribed-by-minow.html | The Election Process; Old-Style Convention Prescribed by Minow | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/joseph-j-roberto-architect-79.html | Joseph J. Roberto, Architect, 79 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/a-vietnam-veteran-who-said-he-d-kill-again-is-executed.html | A Vietnam Veteran Who Said He'd Kill Again Is Executed | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/mexican-sailors-arrested-in-us.html | Mexican Sailors Arrested in U.S. | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/donors-describe-raising-money-for-campaigns.html | Donors Describe Raising Money For Campaigns | False | By Frank Lynn | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/pace-membership-warehouse-reports-earnings-for-16wks-to-jan-31.html | PACE MEMBERSHIP WAREHOUSE reports earnings for 16wks to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/careers-need-grows-for-physical-therapists.html | Careers; Need Grows For Physical Therapists | False | By Elizabeth M. Fowler | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/john-holmes-43-dies-was-star-of-sex-films.html | John Holmes, 43, Dies; Was Star of Sex Films | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/national-transaction-netork-reports-earnings-for-year-to-dec-31.html | NATIONAL TRANSACTION NETORK reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/effort-disclosed-to-improve-armor-on-tank.html | Effort Disclosed to Improve Armor on Tank | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/key-rates-910488.html | KEY RATES | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/thomas-riggs-cox-bank-president-99.html | Thomas Riggs Cox, Bank President, 99 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/q-a-625288.html | Q&A | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/air-fares-rise-for-many-travelers-as-big-carriers-dominate-market.html | Air Fares Rise for Many Travelers As Big Carriers Dominate Market | False | By Agis Salpukas | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/brewers-switch.html | Brewers Switch | False | AP | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/finance-briefs-677688.html | FINANCE BRIEFS | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/bakker-returns-to-pulpit.html | Bakker Returns to Pulpit | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/18-are-arrested-by-task-force-on-its-first-day.html | 18 Are Arrested By Task Force On Its First Day | False | By George James | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/news-summary-892388.html | NEWS SUMMARY | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/official-quits-shearson-post.html | Official Quits Shearson Post | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/shamir-declares-goal-of-uprising-is-death-of-israel.html | SHAMIR DECLARES GOAL OF UPRISING IS DEATH OF ISRAEL | False | By David K. Shipler, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/inventories-rise-0.4-as-increase-slows.html | Inventories Rise 0.4% As Increase Slows | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/irving-younger-lawyer-55-dies-judge-law-professor-and-author.html | Irving Younger, Lawyer, 55, Dies; Judge, Law Professor and Author | False | By Stephen Labaton | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/william-mcfarlane-disk-jockey-26.html | William McFarlane, Disk Jockey, 26 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/more-teen-agers-take-their-babies-to-school.html | More Teen-Agers Take Their Babies to School | False | By Tamar Lewin, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/genetic-engineers-prepare-to-create-brand-new-proteins.html | Genetic Engineers Prepare to Create Brand New Proteins | False | By Andrew Pollack | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/cbs-drops-outspoken-news-official.html | CBS Drops Outspoken News Official | False | By Peter J. Boyer | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/environmental-power-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL POWER reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/our-towns-meals-on-wheels-and-a-side-order-of-devotion.html | Our Towns; Meals on Wheels And a Side Order Of Devotion | False | By Michael Winerip | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/cortege-for-ira-members-attacked-on-trip-to-belfast.html | Cortege for I.R.A. Members Attacked on Trip to Belfast | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/concessions-are-hinted-in-first-city-s-rescue.html | Concessions Are Hinted In First City's Rescue | False | By Robert A. Bennett | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/washington-talk-executive-branch-with-clock-running-for-reagan-meese-football.html | WASHINGTON TALK: THE EXECUTIVE BRANCH; With Clock Running Out for Reagan, Meese Is Football in Political Clashes | False | By Steven V. Roberts, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/astro-med-inc-reports-earnings-for-qtr-to-dec-31.html | ASTRO-MED INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/utah-power-light-co-reports-earnings-for-12mo-feb-29.html | UTAH POWER & LIGHT CO reports earnings for 12mo Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/gencorp-inc-reports-earnings-for-qtr-to-feb-29.html | GENCORP INC reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/yale-to-test-fetal-tissue-use.html | Yale to Test Fetal Tissue Use | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/trade-bill-shift-is-asked.html | Trade Bill Shift Is Asked | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/rebels-raid-train-in-uganda-at-least-5-people-are-killed.html | Rebels Raid Train in Uganda; At Least 5 People Are Killed | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/westerbeke-reports-earnings-for-qtr-to-jan-31.html | WESTERBEKE reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-guatemala-better-off-than-its-neighbors-676888.html | Guatemala Better Off Than Its Neighbors | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/bush-bests-democrats-in-polls.html | Bush Bests Democrats in Polls | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/suspicion-stalls-japanese-project.html | Suspicion Stalls Japanese Project | False | By Clyde Haberman, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/on-my-mind-son-of-poland.html | ON MY MIND; Son Of Poland | False | By A. M. Rosenthal | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/lawrence-hill-75-longtime-publisher-and-book-salesman.html | Lawrence Hill, 75, Longtime Publisher And Book Salesman | False | By Edwin McDowell | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/c-corrections-798388.html | Corrections | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/results-plus-891088.html | RESULTS PLUS | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/city-steps-up-fight-for-4-million-in-back-rent-from-port-authority.html | City Steps Up Fight for $4 Million In Back Rent From Port Authority | False | By Anthony Depalma | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/chipping-away-the-layers-of-lies.html | Chipping Away the Layers of Lies | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-patterns.html | Fashion; Patterns | False | Anne-Marie Schiro | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/first-american-financial-corp-reports-earnings-for-year-to-dec-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/high-court-rejects-stay-for-florida-inmate.html | High Court Rejects Stay for Florida Inmate | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/chess-nigel-short-sweeps-hastings-against-strong-competition.html | Chess; Nigel Short Sweeps Hastings Against Strong Competition | False | By Robert Byrne | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/review-of-crash-data-is-planned.html | Review of Crash Data Is Planned | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/the-deficit-still-no-1-problem.html | The Deficit: Still No. 1 Problem | False | By Charles L. Schultze | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/joseph-sylvester-former-jockey-77.html | Joseph Sylvester, Former Jockey, 77 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/trans-world-music-corp-reports-earnings-for-qtr-to-jan-30.html | TRANS WORLD MUSIC CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/c-corrections-908888.html | Corrections | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/concept-inc-reports-earnings-for-qtr-to-feb-27.html | CONCEPT INC reports earnings for Qtr to Feb 27 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/csm-systems-inc-reports-earnings-for-year-to-dec-31.html | CSM SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/treaty-on-ozone-is-backed-in-senate.html | Treaty On Ozone Is Backed In Senate | False | By Philip Shabecoff | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-whirlpool-opposes-ge-roper-talks.html | COMPANY NEWS; Whirlpool Opposes G.E.-Roper Talks | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/president-resigns-at-u-of-minnesota.html | PRESIDENT RESIGNS AT U. OF MINNESOTA | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/washington-talk-briefing-moon-watchers.html | WASHINGTON TALK: BRIEFING; Moon Watchers | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/new-drug-dissolves-heart-clots-saving-lives.html | New Drug Dissolves Heart Clots, Saving Lives | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/salary-lineups.html | Salary Lineups | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/knicks-struggle-to-score-victory.html | Knicks Struggle to Score Victory | False | By Sam Goldaper | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/albany-patroons-take-a-shot-at-history-and-the-nba.html | Albany Patroons Take a Shot At History, and the N.B.A. | False | By David Falkner | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | OPTROTECH LTD reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/dockers-on-strike-in-panama-ports-seeking-back-pay.html | DOCKERS ON STRIKE IN PANAMA PORTS, SEEKING BACK PAY | False | By Larry Rohter, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/mccormick-co-inc-reports-earnings-for-qtr-to-feb-29.html | MCCORMICK & CO INC reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/top-us-target-in-heroin-trade-seized-at-hotel.html | Top U.S. Target In Heroin Trade Seized at Hotel | False | By Leonard Buder | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/c-corrections-908988.html | Corrections | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/atlanta-journal-raising-the-roof-to-aid-the-homeless.html | Atlanta Journal; Raising the Roof To Aid the Homeless | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/biaggi-lawyer-cites-wedtech-corruption.html | Biaggi Lawyer Cites Wedtech Corruption | False | By Lydia Chavez | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/the-un-today.html | The U.N. Today | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/3-held-hostage-by-gunman-in-a-coin-laundry-in-harlem.html | 3 Held Hostage by Gunman In a Coin Laundry in Harlem | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/rodino-says-he-will-retire-in-january.html | Rodino Says He Will Retire In January | False | By Joseph F. Sullivan | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/an-industry-where-us-prospers.html | An Industry Where U.S. Prospers | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/political-marketing-rivals-ads-take-a-friendlier-tone-in-illinois-race.html | Political Marketing; Rivals' Ads Take a Friendlier Tone in Illinois Race | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-meredith-is-planning-to-acquire-craftways.html | Advertising; Meredith Is Planning To Acquire Craftways | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/odyssey-bid-for-stevens-is-supported.html | Odyssey Bid For Stevens Is Supported | False | By Alison Leigh Cowan | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/executive-changes-689488.html | EXECUTIVE CHANGES | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/national-western-life-inurance-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTERN LIFE INURANCE CO reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/its-image-sullied-ulster-loyalist-force-ousts-chief.html | Its Image Sullied, Ulster Loyalist Force Ousts Chief | False | By Francis X. Clines, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-people-lawsuit-settled.html | SPORTS PEOPLE; Lawsuit Settled | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/john-l-cotsworth-executive-73.html | John L. Cotsworth, Executive, 73 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/president-pleads-for-more-money-for-anti-missile-shield-in-space.html | President Pleads for More Money For Anti-Missile Shield in Space | False | By Steven V. Roberts, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/piemonte-foods-reports-earnings-for-qtr-to-feb-27.html | PIEMONTE FOODS reports earnings for Qtr to Feb 27 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-dance-plan-k-s-belgian-experimentalism.html | Review/Dance; Plan K's Belgian Experimentalism | False | By Jennifer Dunning | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/panama-canal-s-fragile-prospects.html | Panama Canal's Fragile Prospects | False | By Larry Rohter, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/market-place-year-end-in-japan-could-affect-us.html | Market Place; Year-End in Japan Could Affect U.S. | False | By Anise C. Wallace | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/paul-mcdonald-fye-oceanographic-expert.html | Paul McDonald Fye, Oceanographic Expert | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/american-standard-expects-a-bid-of-2.4-billion-or-more.html | American Standard Expects A Bid of $2.4 Billion or More | False | By Robert J. Cole | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/us-starting-seizures-of-citizens-passports.html | U.S. Starting Seizures Of Citizens' Passports | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/husky-presses-for-texaco-canada.html | Husky Presses for Texaco Canada | False | By John F. Burns, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-ogilvy-turns-out-ads-for-ford-in-us-market.html | Advertising; Ogilvy Turns Out Ads For Ford in U.S. Market | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/redmen-s-foes-got-them-in.html | Redmen's Foes Got Them In | False | By William C. Rhoden | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/joseph-t-sternaman-pioneer-quarterback-88.html | Joseph T. Sternaman, Pioneer Quarterback, 88 | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-pharmacy-concern-and-national-data.html | COMPANY NEWS; Pharmacy Concern And National Data | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/a-life-con-brio-celebrating-cecil-beaton.html | A Life Con Brio: Celebrating Cecil Beaton | False | By Ron Alexander | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/paradise-fruit-co-inc-reports-earnings-for-year-to-dec-31.html | PARADISE FRUIT CO INC reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/microdyne-corp-reports-earnings-for-qtr-to-jan-31.html | MICRODYNE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/memory-sciences-reports-earnings-for-year-to-nov-30.html | MEMORY SCIENCES reports earnings for Year to Nov 30 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/police-upset-with-meese-gun-stance.html | Police Upset With Meese Gun Stance | False | By Philip Shenon, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-bass-group-trims-stake-in-church-s.html | COMPANY NEWS; Bass Group Trims Stake in Church's | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/washington-talk-briefing-just-like-the-movie.html | WASHINGTON TALK: BRIEFING; Just Like the Movie | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/business-people-grolier-s-chief-faces-flurry-of-merger-talk.html | BUSINESS PEOPLE; Grolier's Chief Faces Flurry of Merger Talk | False | By Daniel F. Cuff | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/business-digest-tuesday-march-15-1988.html | BUSINESS DIGEST: TUESDAY, MARCH 15, 1988 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/tempo-enterprises-inc-reports-earnings-for-year-to-dec-31.html | TEMPO ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/nfl-sorts-out-its-hodgepodge.html | N.F.L. Sorts Out Its Hodgepodge | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/two-editorial-editors-shifting-posts-at-times.html | Two Editorial Editors Shifting Posts at Times | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/macy-increases-cash-part-of-offer.html | Macy Increases Cash Part of Offer | False | By Isadore Barmash | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/union-experiment-provokes-a-fight.html | UNION EXPERIMENT PROVOKES A FIGHT | False | By Kenneth B. Noble, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/credit-markets-bonds-mark-time-on-a-quiet-day.html | CREDIT MARKETS; Bonds Mark Time on a Quiet Day | False | By Kenneth N. Gilpin | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/on-primary-day-in-chicago-lowly-race-is-a-main-event.html | On Primary Day in Chicago, Lowly Race Is a Main Event | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/futures-options-crude-oil-prices-in-the-us-decline-below-16-a-barrel.html | FUTURES/OPTIONS; Crude Oil Prices in the U.S. Decline Below $16 a Barrel | False | By H. J. Maidenberg | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-new-york-city-s-shameful-infant-mortality-rate-677388.html | New York City's Shameful Infant-Mortality Rate | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-new-york-post-to-lois-pitts.html | Advertising; New York Post To Lois Pitts | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/home-depot-inc-reports-earnings-for-qtr-to-jan-31.html | HOME DEPOT INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/first-capital-holdings-reports-earnings-for-year-to-dec-31.html | FIRST CAPITAL HOLDINGS reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-29.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/global-defeat-of-polio-is-feasible-experts-say.html | Global Defeat of Polio Is Feasible, Experts Say | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/berkshire-hathaway-inc-reports-earnings-for-year-to-dec-31.html | BERKSHIRE HATHAWAY INC reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-television-2-series-put-the-less-prominent-in-prime-time.html | Review/Television; 2 Series Put the Less Prominent in Prime Time | False | By John J. O'Connor | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-for-british-designers-different-drummers.html | Fashion; For British Designers, Different Drummers | False | By Bernadine Morris, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/bold-new-stroke-in-the-racquet-war.html | Bold, New Stroke In the Racquet War | False | By Robert Mcg. Thomas Jr. | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/brutal-drug-gangs-wage-war-of-terror-in-upper-manhattan.html | Brutal Drug Gangs Wage War Of Terror in Upper Manhattan | False | By Selwyn Raab | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-firestone-doubtful-on-bridgestone.html | COMPANY NEWS; Firestone Doubtful on Bridgestone | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/movies/review-film-japanese-psychotic-gets-his-wish-return-to-jail.html | Review/Film; Japanese Psychotic Gets His Wish: Return to Jail | False | By Vincent Canby | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/gaza-strip-under-curfew.html | Gaza Strip Under Curfew | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-jan-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/advertising-more-staff-reductions-anticipated.html | Advertising More Staff Reductions Anticipated | False | By Philip H. Dougherty | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/the-endless-brawley-case.html | The Endless Brawley Case | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/lots-of-guys-at-farrells-dont-vote.html | Lots of Guys at Farrell's Don't Vote | False | By Patrick Fenton | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/a-neglected-civilization-gets-its-due-in-venice.html | A Neglected Civilization Gets Its Due in Venice | False | By Roberto Suro, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/judge-can-hear-a-suit-in-spite-of-her-husband-s-indictment.html | Judge Can Hear a Suit in Spite of Her Husband's Indictment | False | By Richard Levine | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/washington-talk-briefing-oscar-for-a-lawyer.html | WASHINGTON TALK: BRIEFING; Oscar for a Lawyer? | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/consolidated-hydro-reports-earnings-for.html | CONSOLIDATED HYDRO reports earnings for | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/arts/review-television-tanner-88-for-real-a-campaign.html | Review/Television; 'Tanner '88: For Real,' a Campaign | False | By John Corry | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/moore-medical-corp-reports-earnings-for-qtr-to-dec-31.html | MOORE MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/jordan-said-to-prepare-response-to-us-plan.html | Jordan Said to Prepare Response to U.S. Plan | False | Special to the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/patrick-b-northup-lawyer-dies.html | Patrick B. Northup, Lawyer, Dies | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-ivan-trial-heard-hamburg-evidence-677088.html | 'Ivan' Trial Heard Hamburg Evidence | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/gorbachev-puts-blame-for-strife-on-predecessors.html | Gorbachev Puts Blame for Strife On Predecessors | False | By John Tagliabue, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/tax-watch-state-amnesties-results-mixed.html | Tax Watch; State Amnesties: Results Mixed | False | By Gary Klott | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/s-p-plans-to-restructure-4-sectors-of-500-stock-index.html | S.&P. Plans to Restructure 4 Sectors of 500-Stock Index | False | By Vartanig G. Vartan | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/continental-graphics-reports-earnings-for-qtr-to-jan-31.html | CONTINENTAL GRAPHICS reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/bridge-four-surviving-teams-key-new-york-tourney-are-fight-for-national-playoff.html | Bridge; Four Surviving Teams in a Key New York Tourney Are to Fight For National Playoff Rights | False | By Alan Truscott | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/chiron-corp-reports-earnings-for-qtr-to-jan-31.html | CHIRON CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/arrests-in-india-on-eve-of-a-nationwide-strike.html | Arrests in India on Eve Of a Nationwide Strike | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/alpha-1-biomedicals-reports-earnings-for-qtr-to-dec-31.html | ALPHA 1 BIOMEDICALS reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/fashion-by-design-the-enduring-chanel-look.html | Fashion; By Design; The Enduring Chanel Look | False | By Carrie Donovan | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/niamey-journal-wary-niger-wonders-why-is-qaddafi-smiling.html | Niamey Journal; Wary Niger Wonders: Why Is Qaddafi Smiling? | False | By James Brooke, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/yankee-rookie-shows-promise.html | Yankee Rookie Shows Promise | False | By Michael Martinez, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/asa-ltd-reports-earnings-for-as-of-feb-29.html | ASA LTD reports earnings for As of Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/the-ides-of-marx.html | The Ides of Marx | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/amcast-industrial-reports-earnings-for-qtr-to-feb-28.html | AMCAST INDUSTRIAL reports earnings for Qtr to Feb 28 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/worldwide-computer-services-reports-earnings-for-year-to-dec-31.html | WORLDWIDE COMPUTER SERVCES reports earnings for Year to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/regan-criticizes-cuomo-s-budget-as-overly-rosy.html | Regan Criticizes Cuomo's Budget As Overly Rosy | False | By Elizabeth Kolbert | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/catalyst-energy-development-reports-earnings-for-qtr-to-dec-31.html | CATALYST ENERGY DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/doctors-and-patients-take-aids-drug-trial-into-their-own-hands.html | Doctors and Patients Take AIDS Drug Trial Into Their Own Hands | False | By Gina Kolata | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/protest-that-turned-campus-for-the-deaf-around.html | Protest That Turned Campus for the Deaf Around | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/bulgarian-free-zones.html | Bulgarian Free Zones | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LASERSONICS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/books/books-of-the-times-a-life-of-malice-practiced-on-principle.html | Books of The Times; A Life of Malice Practiced on Principle | False | By John Gross | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/cognitive-systems-reports-earnings-for-qtr-to-nov-30.html | COGNITIVE SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1988-03-17 | TX 2-299762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/finance-new-issues-citicorp-note-yield-is-8.15.html | FINANCE/NEW ISSUES; Citicorp Note Yield Is 8.15% | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/pakistan-pressed-to-accept-terms-for-afghan-accord.html | Pakistan Pressed to Accept Terms for Afghan Accord | False | By Paul Lewis, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/chambers-judge-lists-ways-jury-could-vote-to-convict.html | Chambers Judge Lists Ways Jury Could Vote to Convict | False | By Kirk Johnson | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/opinion/l-legal-tax-evasion-ad-deceptive-and-in-error-677188.html | Legal-Tax-Evasion Ad Deceptive and in Error | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/inside-839888.html | INSIDE | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/scientists-to-seek-shadow-bands-during-a-total-eclipse-of-the-sun.html | Scientists to Seek 'Shadow Bands' During a Total Eclipse of the Sun | False | By Malcolm W. Browne | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/science/personal-computers-erased-files-get-new-life.html | PERSONAL COMPUTERS; Erased Files Get New Life | False | By Peter H. Lewis | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-film-company-set-by-united-artists.html | COMPANY NEWS; Film Company Set By United Artists | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/movies/review-film-big-parade-celebration-by-the-chinese-military.html | Review/Film; 'Big Parade,' Celebration By the Chinese Military | False | By Walter Goodman | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/core-industries-inc-reports-earnings-for-qtr-to-feb-29.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/rudy-s-restaurant-group-reports-earnings-for-qtr-to-dec-20.html | RUDY'S RESTAURANT GROUP reports earnings for Qtr to Dec 20 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/us/3-democrats-vie-for-illinois-votes-today.html | 3 Democrats Vie for Illinois Votes Today | False | By Michael Oreskes, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-people-zola-budd-s-eligibility.html | SPORTS PEOPLE; Zola Budd's Eligibility | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/quotation-of-the-day-908488.html | Quotation of the Day | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/company-news-pickens-withdraws-offer-for-homestake.html | COMPANY NEWS; Pickens Withdraws Offer for Homestake | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/charter-one-financial-reports-earnings-for-qtr-to-dec-31.html | CHARTER ONE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/obituaries/martin-h-smith-50-dean-of-music-school.html | Martin H. Smith, 50, Dean of Music School | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-jan-31.html | MAYS, J W INC reports earnings for Qtr to Jan 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/sports/sports-of-the-times-retain-the-instant-replay.html | SPORTS OF THE TIMES; Retain the Instant Replay | False | By Dave Anderson | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/mercury-entertainment-reports-earnings-for-year-to-nov-30.html | MERCURY ENTERTAINMENT reports earnings for Year to Nov 30 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/first-regional-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST REGIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/world/entire-gaza-strip-put-under-curfew.html | ENTIRE GAZA STRIP PUT UNDER CURFEW | False | By Alan Cowell, Special To the New York Times | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/business/finance-new-issues-chrysler-unit-s-auto-loans-back-753-million-offering.html | FINANCE/NEW ISSUES; Chrysler Unit's Auto Loans Back $753 Million Offering | False | | 1988-03-17 | TX 2-299762 | | |
| 1988-03-15 | 1988-03-15 | https://www.nytimes.com/1988/03/15/nyregion/repaired-state-plane-again-forced-to-land.html | Repaired State Plane Again Forced to Land | False | AP | 1988-03-17 | TX 2-299762 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/florida-executes-celebrated-killer.html | FLORIDA EXECUTES CELEBRATED KILLER | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/c-corrections-306488.html | Corrections | False | | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/8-charged-in-philadelphia-jail-inquiry.html | 8 Charged in Philadelphia Jail Inquiry | False | By William K. Stevens, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/dukakis-holds-a-wide-lead-in-washington-state-contest.html | Dukakis Holds a Wide Lead In Washington State Contest | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/safeway-settles-boycott-charge.html | Safeway Settles Boycott Charge | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/poll-finds-arts-attendance-has-declined.html | Poll Finds Arts Attendance Has Declined | False | By Andrew L. Yarrow | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-wepner-sentenced.html | SPORTS PEOPLE; Wepner Sentenced | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-feb-29.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/metro-datelines-exterminator-assails-audit-as-100-lies.html | METRO DATELINES; Exterminator Assails Audit as '100% Lies' | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-stevens-accepts-lesser-of-two-bids.html | COMPANY NEWS; Stevens Accepts Lesser of Two Bids | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/2-key-democrats-ask-party-back-june-front-runner-kirk-says-the-winner-will-emerge.html | 2 Key Democrats Ask Party To Back June Front-Runner; Kirk Says the Winner Will Emerge From Current Field | False | By Michael Oreskes, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/new-york-government-for-sale.html | New York Government: For Sale? | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/former-chicago-mayor-loses-race-for-clerk.html | Former Chicago Mayor Loses Race for Clerk | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/terry-anderson-devalued.html | Terry Anderson, Devalued | False | By Larry Pintak | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/matec-corp-reports-earnings-for-qtr-to-dec-31.html | MATEC CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/koch-on-israeli-strife-kick-out-tv-crews.html | Koch on Israeli Strife: Kick Out TV Crews | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/credit-markets-bond-trading-drifts-in-doldrums.html | CREDIT MARKETS; Bond Trading Drifts in Doldrums | False | By Kenneth N. Gilpin | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-jan-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/metro-datelines-final-arguments-set-in-trial-of-chambers.html | METRO DATELINES; Final Arguments Set In Trial of Chambers | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/koch-criticizes-city-s-legislators-in-fight-for-more-state-school-aid.html | Koch Criticizes City's Legislators In Fight for More State School Aid | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/merc-official-re-elected.html | Merc Official Re-elected | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/culinary-student-redesigns-the-chef-s-frumpy-uniform.html | Culinary Student Redesigns The Chef's 'Frumpy' Uniform | False | By Marialisa Calta | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-no-verdict-reached-on-improving-new-york-civil-jury-selection-996888.html | No Verdict Reached on Improving New York Civil Jury Selection | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-o-sullivan-entered.html | SPORTS PEOPLE; O'Sullivan Entered | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/charles-kirkpatrick-war-hero-who-led-the-naval-academy.html | Charles Kirkpatrick, War Hero Who Led The Naval Academy | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-dance-lansner-and-company-mixing-film-and-motion.html | Review/Dance; Lansner and Company, Mixing Film and Motion | False | By Jack Anderson | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-apple-price-cuts.html | COMPANY NEWS; Apple Price Cuts | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-technology-new-catalogue-item-custom-made-genes.html | BUSINESS TECHNOLOGY; New Catalogue Item: Custom-Made Genes | False | By Steve Lohr | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-briefs-063488.html | FINANCE BRIEFS | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-new-issues-jersey-utility-agency-bonds.html | FINANCE/NEW ISSUES; Jersey Utility Agency Bonds | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/hoyt-ammidon-retired-chairman-of-united-states-trust-dies-at-78.html | Hoyt Ammidon, Retired Chairman Of United States Trust, Dies at 78 | False | By Glenn Fowler | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/men-leave-but-the-light-shines-on.html | Men Leave But the Light Shines On | False | By Dennis Hevesi | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/article-272988-no-title.html | Article 272988 -- No Title | False | By Sarah Lyall | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-cowboy-grievance.html | SPORTS PEOPLE; Cowboy Grievance | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/falcon-products-inc-reports-earnings-for-qtr-to-jan-30.html | FALCON PRODUCTS INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/soviet-said-to-reduce-support-for-cuban-economy.html | Soviet Said to Reduce Support for Cuban Economy | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/the-case-without-brawley-a-grand-jury-s-rare-role.html | The Case Without Brawley: A Grand Jury's Rare Role | False | By E. R. Shipp | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/federated-department-stores-inc-reports-earnings-for-qtr-to-jan-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/bridge-068888.html | Bridge | False | Alan Truscott | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-kissinger-on-a-new-program.html | Review/Television; Kissinger on a New Program | False | By Bernard Gwertzman | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/ncaa-tournament-pair-diverse-contenders-face-up-separate-problems-florida.html | N.C.A.A. Tournament: A Pair of Diverse Contenders Face Up to Separate Problems; Florida Is Attempting To Channel Its Emotion | False | By William C. Rhoden | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-hospitals-hold-nursing-shortage-solution-996688.html | Hospitals Hold Nursing-Shortage Solution | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/spelling-aaron-producions-reports-earnings-for-qtr-to-jan-31.html | SPELLING, AARON PRODUCIONS reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-dec-31.html | US TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-new-issues-british-utility-and-us-bank-find-good-investor-demand.html | FINANCE/NEW ISSUES; British Utility and U.S. Bank Find Good Investor Demand | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/public-service-enterprise-group-reports-earnings-for-12mo-feb-29.html | PUBLIC SERVICE ENTERPRISE GROUP reports earnings for 12mo Feb 29 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/navy-paymaster-found-slain.html | Navy Paymaster Found Slain | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/style/desserts-that-once-eased-the-hard-lives-of-pioneers.html | Desserts That Once Eased the Hard Lives of Pioneers | False | By Leslie B. Bloom | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/the-gideon-case-25-years-later.html | The Gideon Case 25 Years Later | False | By Yale Kamisar | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-atari-is-suing-micron-over-prices-for-chips.html | COMPANY NEWS; Atari Is Suing Micron Over Prices for Chips | False | By Andrew Pollack, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/washington-talk-briefing-scrubbed-drug-plan.html | Washington Talk: Briefing; 'Scrubbed' Drug Plan | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/columbia-pictures-expects-limited-profits.html | Columbia Pictures Expects Limited Profits | False | By Geraldine Fabrikant | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/wine-talk-098488.html | Wine Talk | False | By Frank J. Prial | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/study-shows-significant-decline-in-ozone-layer.html | Study Shows Significant Decline in Ozone Layer | False | By Philip Shabecoff, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/de-gustibus-grappa-fiery-brandy-of-old-seeks-an-elegant-new-image.html | DE GUSTIBUS; Grappa, Fiery Brandy of Old, Seeks an Elegant New Image | False | By Marian Burros | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/at-the-top-of-the-game-bird-plots-a-way-to-leave-it.html | At the Top of the Game, Bird Plots a Way to Leave It | False | By David Falkner | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/martin-fleischman-81-hotel-concern-founder.html | Martin Fleischman, 81, Hotel Concern Founder | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-closing-plo-office-strikes-at-free-speech-take-it-to-court-366588.html | Closing P.L.O. Office Strikes at Free Speech; Take It to Court | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/it-s-politics-the-old-fashioned-way.html | It's Politics, the Old-Fashioned Way | False | By Andrew Rosenthal, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/ldb-corp-reports-earnings-for-qtr-to-jan-31.html | LDB CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/food-notes-047488.html | Food Notes | False | By Florence Fabricant | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/strike-grips-west-bank-and-gaza-as-2-more-palestinians-are-killed.html | Strike Grips West Bank and Gaza As 2 More Palestinians Are Killed | False | By Alan Cowell, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/ralph-dubin-artist-69.html | Ralph Dubin, Artist, 69 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/apartments-left-vacant-as-shelters-fill.html | Apartments Left Vacant As Shelters Fill | False | By Alan Finder | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/jersey-panel-criticizes-buying-of-a-lake-with-a-faulty-dam.html | Jersey Panel Criticizes Buying Of a Lake With a Faulty Dam | False | By Joseph F. Sullivan, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advance-purchase-rule-cut-to-3-days-by-northwest-air.html | Advance Purchase Rule Cut To 3 Days by Northwest Air | False | By Agis Salpukas | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-no-verdict-reached-on-improving-new-york-civil-jury-selection-dick-the-butcher-367988.html | No Verdict Reached on Improving New York Civil Jury Selection; Dick the Butcher | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/newborns-in-30-cities-to-be-tested-for-presence-of-aids-antibodies.html | Newborns in 30 Cities to Be Tested For Presence of AIDS Antibodies | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/in-hills-above-jordan-river-jewish-arab-hatred-grows.html | In Hills Above Jordan River, Jewish-Arab Hatred Grows | False | By Alan Cowell, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-family-life-in-a-welfare-hotel-on-the-equalizer.html | Review/Television; Family Life in a Welfare Hotel on 'The Equalizer' | False | By John J. O'Connor | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/garrison-keillor-plans-2d-annual-farewell.html | Garrison Keillor Plans '2d Annual Farewell' | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/doctors-urge-campaign-against-aids-quackery.html | Doctors Urge Campaign Against AIDS Quackery | False | By William Robbins, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/metropolitan-diary-935488.html | Metropolitan Diary | False | By Ron Alexander | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/drug-witness-is-resolute-at-meeting.html | Drug Witness Is Resolute at Meeting | False | By George James | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/boxing-notebook-foreign-tv-bullish-on-tyson.html | Boxing Notebook; Foreign TV Bullish on Tyson | False | By Phil Berger | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/fda-faults-quality-control-at-drug-plant-a-second-time.html | F.D.A. Faults Quality Control At Drug Plant a Second Time | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/rangers-get-on-a-roll.html | Rangers Get on a Roll | False | By Joe Sexton | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/economic-scene-a-demand-side-cocaine-policy.html | Economic Scene; A Demand-Side Cocaine Policy | False | By Peter Passell | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/in-britain-tax-overhaul-and-a-feud.html | In Britain, Tax Overhaul and a Feud | False | By Howell Raines, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/news-summary-273788.html | News Summary | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/scholar-is-named-as-director-of-woodrow-wilson-center.html | Scholar Is Named as Director Of Woodrow Wilson Center | False | By Irvin Molotsky, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/a-winner-loses.html | A Winner Loses | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/rev-john-fletcher-87-ministered-to-the-deaf.html | Rev. John Fletcher, 87; Ministered to the Deaf | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/syria-held-ready-to-become-net-oil-exporter.html | Syria Held Ready to Become Net Oil Exporter | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/digitech-inc-reports-earnings-for-qtr-to-jan-31.html | DIGITECH INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/hechinger-co-reports-earnings-for-qtr-to-jan-30.html | HECHINGER CO reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/obstacles-in-jackson-path-arithmetic-and-attitudes.html | Obstacles in Jackson Path: Arithmetic and Attitudes | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/los-angeles-bars-all-year-school.html | LOS ANGELES BARS ALL-YEAR SCHOOL | False | By Robert Reinhold, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/new-york-s-homeless-may-benefit-from-revelry-on-st-patrick-s-day.html | New York's Homeless May Benefit From Revelry on St. Patrick's Day | False | By Maura Reynolds | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/why-they-re-pleading-to-get-into-ps-87.html | Why They're Pleading to Get Into P.S. 87 | False | By Suzanne Daley | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/results-plus-279388.html | RESULTS PLUS | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/movies/reciew-film-vincent-portrait-of-van-gogh-in-his-own-words.html | Reciew/Film; 'Vincent,' Portrait of van Gogh in His Own Words | False | By Caryn James | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-13.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Feb 13 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/lebanon-s-president-invites-west-to-rescue-its-hostages.html | Lebanon's President Invites West to Rescue Its Hostages | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-digest-wednesday-march-16-1988.html | BUSINESS DIGEST: WEDNESDAY, MARCH 16, 1988 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-television-bonanza-returns-as-a-pilot.html | Review/Television; 'Bonanza' Returns As a Pilot | False | By John J. O'Connor | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/foreign-affairs-france-s-cozy-election.html | FOREIGN AFFAIRS; France's Cozy Election | False | By Flora Lewis | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-briefs-256788.html | COMPANY BRIEFS | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/angelica-corp-reports-earnings-for-qtr-to-jan-30.html | ANGELICA CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/fed-chairman-finds-economy-is-stronger.html | Fed Chairman Finds Economy Is Stronger | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-concert-borodin-quartet-at-tully.html | Review/Concert; Borodin Quartet at Tully | False | By Allan Kozinn | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/bordeaux-journal-here-s-chirac-with-glitz-and-a-grin-he-advances.html | Bordeaux Journal; Here's Chirac! With Glitz and a Grin, He Advances | False | By James M. Markham, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/soviet-postpones-afghan-pullout.html | SOVIET POSTPONES AFGHAN PULLOUT | False | By Philip Taubman, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-shoney-s-south-has-higher-bid.html | COMPANY NEWS; Shoney's South Has Higher Bid | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-quaker-state-seeks-to-sell-restaurants.html | COMPANY NEWS; Quaker State Seeks To Sell Restaurants | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-new-issues-citicorp-rates-fall.html | FINANCE/NEW ISSUES; Citicorp Rates Fall | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/topics-of-the-times-romare-bearden-s-adventure.html | Topics of The Times; Romare Bearden's Adventure | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/real-estate-garages-feel-cost-squeeze-in-manhattan.html | Real Estate; Garages Feel Cost Squeeze In Manhattan | False | By Shawn G. Kennedy | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/c-corrections-305788.html | Corrections | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-littlepage-dismissed.html | SPORTS PEOPLE; Littlepage Dismissed | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-new-issues-home-loan-banks-set-3-issues-rates.html | FINANCE/NEW ISSUES; Home Loan Banks Set 3 Issues' Rates | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/new-suffolk-police-official.html | New Suffolk Police Official | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertsing-ddb-needham-hires-ex-ssatchi-executive.html | Advertising; DDB Needham Hires Ex-Saatchi Executive | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/carnegie-report-urges-crusade-for-bypassed-urban-schools.html | Carnegie Report Urges Crusade For 'Bypassed' Urban Schools | False | By Edward B. Fiske | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/executive-changes-255788.html | EXECUTIVE CHANGES | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/payless-cashways-inc-reports-earnings-for-qtr-to-feb-27.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Feb 27 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/greek-mission-to-vatican.html | Greek Mission to Vatican | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/democrats-delay-a-vote-on-contra-aid.html | Democrats Delay a Vote on Contra Aid | False | By Susan F. Rasky, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/dartmouth-journal-aids-road-show-stoking-a-feud.html | Dartmouth Journal; 'AIDS Road Show' Stoking a Feud | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/wilson-ferreira-69-the-longtime-chief-of-uruguay-liberals.html | Wilson Ferreira, 69, The Longtime Chief of Uruguay Liberals | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/nba-notebook-knicks-heighten-their-3-point-attack.html | N.B.A. NOTEBOOK; Knicks Heighten Their 3-Point Attack | False | By Sam Goldaper | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-of-the-times-mookie-and-mr-bill.html | SPORTS OF THE TIMES; Mookie and Mr. Bill | False | By George Vecsey | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/gambino-informer-slain-in-california.html | Gambino Informer Slain in California | False | By Leonard Buder | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/larrizza-industries-reports-earnings-for-qtr-to-dec-31.html | LARRIZZA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/life-in-the-30-s.html | Life in the 30's | False | | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/meachem-clinging-to-his-future.html | Meachem Clinging To His 'Future' | False | By Michael Martinez, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/suits-filed-by-options-investors.html | Suits Filed By Options Investors | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/priest-writing-eulogy-recalls-woman-in-ira.html | Priest, Writing Eulogy, Recalls Woman in I.R.A. | False | By Francis X. Clines, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/c-corrections-305388.html | Corrections | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-mauch-has-bronchitis.html | SPORTS PEOPLE; Mauch Has Bronchitis | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertising-agb-would-play-david-to-nielsen-goliath.html | Advertising; AGB Would Play David to Nielsen Goliath | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/2-key-democrats-ask-party-back-june-front-runner-cuomo-says-he-may-stay.html | 2 Key Democrats Ask Party To Back June Front-Runner; Cuomo Says He May Stay Uncommitted Till After June | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/editors-note-182888.html | Editors' Note | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/first-city-rescue-plan-brings-few-supporters.html | First City Rescue Plan Brings Few Supporters | False | By Robert A. Bennett | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/article-144588-no-title.html | Article 144588 -- No Title | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/stock-buyback-at-cleveland.html | Stock Buyback At Cleveland | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/ldi-corp-reports-earnings-for-qtr-to-jan-31.html | LDI CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/a-surprise-resignation-at-hanover.html | A Surprise Resignation At Hanover | False | By Robert A. Bennett | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/bergman-heads-for-brooklyn-stage-debut.html | Bergman Heads for Brooklyn Stage Debut | False | By Jeremy Gerard | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/information-solutions-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/style/heir-to-family-orchard-harvests-fruit-brandy.html | Heir to Family Orchard Harvests Fruit Brandy | False | By Schuyler Ingle | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/same-day-registration-and-voting-suggested.html | Same-Day Registration And Voting Suggested | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/cabinet-role-for-va-called-no-cure.html | Cabinet Role For V.A. Called No Cure | False | By Ben A. Franklin, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-ethics-plan-gains.html | Business Ethics Plan Gains | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/general-mills-profits-rise.html | General Mills' Profits Rise | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/leo-e-mindel-dentist-78.html | Leo E. Mindel, Dentist, 78 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/c-corrections-183488.html | Corrections | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/washington-talk-briefing-flowering-of-capital.html | Washington Talk: Briefing; Flowering of Capital | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/novo-industri-a-s-reports-earnings-for-qtr-to-dec-31.html | NOVO INDUSTRI A/S reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/reagan-in-appeal-to-pretoria.html | Reagan in Appeal to Pretoria | False | By Julie Johnson, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/about-new-york-a-matchmaker-for-stories-and-storytellers.html | About New York; A Matchmaker For Stories And Storytellers | False | By Gregory Jaynes | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/education-teacher-tests-assailed-as-biased-and-vague.html | EDUCATION; Teacher Tests Assailed As Biased And Vague | False | By Amy Stuart Wells | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/for-love-or-money-weddings-go-abroad.html | For Love or Money, Weddings Go Abroad | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/johnson-taking-a-look-at-mets-bench.html | Johnson Taking a Look at Mets' Bench | False | By Joseph Durso, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/shoney-s-inc-reports-earnings-for-qtr-to-feb-14.html | SHONEY'S INC reports earnings for Qtr to Feb 14 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/nicaragua-reports-offensive.html | Nicaragua Reports Offensive | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/galveston-houston-co-reports-earnings-for-year-to-dec-31.html | GALVESTON-HOUSTON CO reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/steego-corp-reports-earnings-for-qtr-to-dec-31.html | STEEGO CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/metro-datelines-cabbies-plan-strike-alleging-harassment.html | METRO DATELINES; Cabbies Plan Strike, Alleging Harassment | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/ncaa-tournament-pair-diverse-contenders-face-up-separate-problems-fairleigh.html | N.C.A.A. Tournament: A Pair of Diverse Contenders Face Up to Separate Problems; Fairleigh Dickinson Tests Another No. 1-Seeded Foe | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/washington-talk-the-house-of-representatives-a-house-divided-by-political-rancor.html | Washington Talk: The House of Representatives; A House Divided by Political Rancor | False | By Jonathan Fuerbringer, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/us-gets-first-black-archbishop.html | U.S. Gets First Black Archbishop | False | By Ronald Smothers, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/market-place-analysts-favor-bar-code-stocks.html | Market Place; Analysts Favor Bar Code Stocks | False | By Vartanig G. Vartan | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/panama-troops-storm-a-hospital-to-quell-pay-protest-by-workers.html | Panama Troops Storm a Hospital To Quell Pay Protest by Workers | False | By Larry Rohter, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/futures-options-precious-metals-and-oil-rise-during-new-york-trading.html | FUTURES/OPTIONS; Precious Metals and Oil Rise During New York Trading | False | By H. J. Maidenberg | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/gorbachev-offers-a-europe-for-all.html | GORBACHEV OFFERS A 'EUROPE FOR ALL' | False | By John Tagliabue, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/60-minute-gourmet-965688.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/review-theater-juan-darien-a-tragic-story-told-without-talk.html | Review/Theater; 'Juan Darien,' a Tragic Story Told Without Talk | False | By Mel Gussow | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/dart-drug-stores-reports-earnings-for-qtr-to-jan-31.html | DART DRUG STORES reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/new-settlement-limits-all-terrain-vehicles.html | New Settlement Limits All-Terrain Vehicles | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-restore-tax-breaks-for-career-education-996588.html | Restore Tax Breaks For Career Education | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/chairman-rodino-retires-with-grace.html | Chairman Rodino Retires, With Grace | False | | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/systematics-inc-reports-earnings-for-qtr-to-feb-29.html | SYSTEMATICS INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/alliance-imaging-reports-earnings-for.html | ALLIANCE IMAGING reports earnings for | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/china-and-vietnam-skirmish-over-disputed-island-chain.html | China and Vietnam Skirmish Over Disputed Island Chain | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/us-and-costa-rica-split-on-contras.html | U.S. and Costa Rica Split on Contras | False | By James Lemoyne, Special To The New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/transactions-029388.html | Transactions | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/iraqis-and-iranians-continue-their-attacks-against-cities.html | Iraqis and Iranians Continue Their Attacks Against Cities | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/advertsing-mullen-advertising-gets-new-revere-ware-lin.html | Advertsing; Mullen Advertising Gets New Revere Ware Lin | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/l-closing-plo-office-strikes-at-free-speech-996788.html | Closing P.L.O. Office Strikes at Free Speech | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/everyone-is-asking-who-is-anouska.html | Everyone Is Asking 'Who Is Anouska?' | False | By Bernadine Morris, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/3-ex-cards-helping-pirates.html | 3 Ex-Cards Helping Pirates | False | By Murray Chass | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/foote-mineral-co-reports-earnings-for-qtr-to-dec-31.html | FOOTE MINERAL CO reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-first-nationwide-sets-joint-venture.html | COMPANY NEWS; First Nationwide Sets Joint Venture | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/the-un-today-general-assembly.html | The U.N. Today; General Assembly | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/company-news-de-laurentiis-sale.html | COMPANY NEWS; De Laurentiis Sale | False | Special to the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/books/books-of-the-times-history-as-a-mix-of-fact-and-surreal-melodrama.html | Books of The Times; History as a Mix of Fact and Surreal Melodrama | False | By Michiko Kakutani | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/obituaries/frank-vorenberg-88-ex-head-ex-head-of-gilchrist-s.html | Frank Vorenberg, 88, Ex-Head of Gilchrist's | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/triton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | TRITON GROUP LTD reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-budd-still-on-team.html | SPORTS PEOPLE; Budd Still on Team | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/finance-new-issues-a-nevada-offering-of-airport-bonds.html | FINANCE/NEW ISSUES; A Nevada Offering Of Airport Bonds | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/sports-people-hall-of-famers.html | SPORTS PEOPLE; Hall of Famers | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/food-fit-for-the-stars-or-at-least-a-mountaintop.html | Food Fit for the Stars, or at Least a Mountaintop | False | By Dinah Louda, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/us-israeli-talks-fail-to-bear-fruit.html | U.S.-ISRAELI TALKS FAIL TO BEAR FRUIT | False | By David K. Shipler, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-lessons.html | EDUCATION; LESSONS | False | By Michael Norman | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/in-furnace-s-hulk-lessons-on-courage.html | In Furnace's Hulk, Lessons on Courage | False | By Jane Hamilton | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/bush-trounces-dole-again-simon-wins-illinois-primary-over-jackson-and-dukakis.html | BUSH TROUNCES DOLE AGAIN; SIMON WINS ILLINOIS PRIMARY OVER JACKSON AND DUKAKIS | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/the-pop-life-078088.html | The Pop Life | False | Stephen Holden | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/topics-of-the-times-schools-left-back.html | Topics of The Times; Schools Left Back | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-people-ex-retailer-to-return-to-the-work-he-missed.html | BUSINESS PEOPLE; Ex-Retailer to Return To the Work He Missed | False | By Daniel F. Cuff | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/swiss-says-a-pipeline-figure-tried-to-bypass-state-dept.html | Swiss Says a Pipeline Figure Tried to Bypass State Dept. | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/consolidated-stores-reports-earnings-for-qtr-to-jan-30.html | CONSOLIDATED STORES reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/theater/review-theater-fences-and-les-mis-after-a-year-s-run-changes-and-constants.html | Review/Theater; 'Fences' and 'Les Mis': After a Year's Run, Changes and Constants | False | By Frank Rich | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/nord-resources-corp-reports-earnings-for-qtr-to-dec-31.html | NORD RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/dow-falls-by-2.66-in-lackluster-trading.html | Dow Falls by 2.66 in Lackluster Trading | False | By Phillip H. Wiggins | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/duty-on-court-for-robinson.html | Duty on Court for Robinson | False | By Michael Janofsky, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-people-busy-cable-executive-to-keep-up-fast-pace.html | BUSINESS PEOPLE; Busy Cable Executive To Keep Up Fast Pace | False | By Geraldine Fabrikant | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/conservative-gets-key-baptist-post.html | CONSERVATIVE GETS KEY BAPTIST POST | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/mcrae-industries-inc-reports-earnings-for-qtr-to-jan-30.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/general-physics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/quotation-of-the-day-298488.html | Quotation of the Day | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/donors-tell-new-york-panel-of-disguising-political-funds.html | Donors Tell New York Panel Of Disguising Political Funds | False | By Frank Lynn | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/limits-suggested-at-major-airports.html | LIMITS SUGGESTED AT MAJOR AIRPORTS | False | By Richard Witkin | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/general-mills-inc-reports-earnings-for-qtr-to-feb-28.html | GENERAL MILLS INC reports earnings for Qtr to Feb 28 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-technology-advances-screen-solid-3-d-model-matter-minutes.html | BUSINESS TECHNOLOGY: ADVANCES; From Screen to Solid 3-D Model In a Matter of Minutes | False | By Peter H. Lewis | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/plenum-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/inside-shultz-and-shamir-deadlock.html | INSIDE; Shultz and Shamir Deadlock | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/education-teachers-of-the-gifted-fight-accusations-of-elitism.html | EDUCATION; Teachers of the Gifted Fight Accusations of Elitism | False | By Joseph Berger, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/vehicle-sales-up-this-month.html | Vehicle Sales Up This Month | False | By Philip E. Ross, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/microbilt-corp-reports-earnings-for-qtr-to-jan-31.html | MICROBILT CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-29.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/reliance-on-temporary-jobs-hints-at-economic-fragility.html | Reliance on Temporary Jobs Hints at Economic Fragility | False | By Louis Uchitelle | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-concert-jealous-rage-in-a-good-cause.html | Review/Concert; Jealous Rage in a Good Cause | False | By Allan Kozinn | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/optek-technology-reports-earnings-for-qtr-to-jan-29.html | OPTEK TECHNOLOGY reports earnings for Qtr to Jan 29 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/review-music-new-amsterdam-singers.html | Review/Music; New Amsterdam Singers | False | By Bernard Holland | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/business-technology-the-latest-for-asthmatics-oros-push-pull-osmotic-system.html | BUSINESS TECHNOLOGY; The Latest for Asthmatics: OROS Push Pull Osmotic System | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/observer-full-ketchup-nelson.html | OBSERVER; Full Ketchup Nelson | False | Bu RUSSELL BAKER | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/dining-s-double-standard-y-ou-are-where-y-ou-eat.html | Dining's Double Standard: You Are Where You Eat | False | By Trish Hall | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/new-musical-features-frank-loesser-works.html | New Musical Features Frank Loesser Works | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/style/farmers-show-off-broadened-harvest.html | Farmers Show Off Broadened Harvest | False | By Jonathan Probber | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/nyregion/democrats-take-assembly-seats-in-4-of-5-races.html | Democrats Take Assembly Seats In 4 of 5 Races | False | By Frank Lynn | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/arts/soviet-musicians-to-play-with-philharmonic.html | Soviet Musicians to Play With Philharmonic | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/opinion/the-battle-of-the-scuds.html | The Battle of the Scuds | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/anti-gandhi-strike-grips-much-of-india.html | Anti-Gandhi Strike Grips Much of India | False | By Sanjoy Hazarika, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/senate-votes-jbill-on-covert-action.html | SENATE VOTES JBILL ON COVERT ACTION | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/federated-net-up-3.3-as-its-tax-declines.html | Federated Net Up 3.3% as Its Tax Declines | False | By Isadore Barmash | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/sports/nfl-approves-team-shift.html | N.F.L. Approves Team Shift | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/democrats-fund-raiser-is-indicted-in-finance-case.html | Democrats' Fund-Raiser Is Indicted in Finance Case | False | By Philip Shenon, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/obstacle-to-licensing-of-reactor-is-removed.html | Obstacle to Licensing Of Reactor Is Removed | False | AP | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/garden/1-women-and-cooking-086888.html | Women and Cooking | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/world/panama-orders-envoy-to-leave-us-refuses.html | Panama Orders Envoy to Leave; U.S. Refuses | False | By Neil A. Lewis, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/us/senate-backs-bill-on-aliens-that-emphasizes-job-skills.html | Senate Backs Bill on Aliens That Emphasizes Job Skills | False | By Susan F. Rasky, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/energy-service-reports-earnings-for-qtr-to-dec-31.html | ENERGY SERVICE reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272193 | | |
| 1988-03-16 | 1988-03-16 | https://www.nytimes.com/1988/03/16/business/texas-bank-is-seeking-fdic-aid.html | Texas Bank Is Seeking F.D.I.C. Aid | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-21 | TX 2-272193 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/remove-the-trade-bill-shackles.html | Remove the Trade-Bill Shackles | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/costco-wholesale-reports-earnings-for-qtr-to-feb-14.html | COSTCO WHOLESALE reports earnings for Qtr to Feb 14 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/new-jersey-steel-reports-earnings-for-qtr-to-feb-29.html | NEW JERSEY STEEL reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/noriega-foils-coup-attempt-civilians-take-to-the-streets.html | Noriega Foils Coup Attempt; Civilians Take to the Streets | False | By Larry Rohter, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/us-to-send-force-to-aid-honduras-citing-incursion.html | U.S. TO SEND FORCE TO AID HONDURAS, CITING 'INCURSION' | False | By Steven V. Roberts, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/ortega-denies-that-his-troops-crossed-into-honduras.html | Ortega Denies That His Troops Crossed Into Honduras | False | By Stephen Kinzer, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/inside-675588.html | INSIDE | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/racial-remark-creates-a-furor-ouster-is-sought.html | Racial Remark Creates a Furor; Ouster Is Sought | False | By Lee A. Daniels | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-sears-agrees-to-buy-western-auto-supply.html | COMPANY NEWS; Sears Agrees to Buy Western Auto Supply | False | By Julia Flynn Siler, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/the-great-hunt-for-dog-portraits.html | The Great Hunt For Dog Portraits | False | By Suzanne Slesin | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/finance-new-issues-empire-of-america-begins-a-191-million-offering.html | FINANCE/NEW ISSUES; Empire of America Begins A $191 Million Offering | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/results-plus-697388.html | Results Plus | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/fiat-chief-is-honored-at-the-met.html | Fiat Chief Is Honored At the Met | False | By Douglas C. McGill | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/parade-today.html | Parade Today | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/correction-officers-complain-rikers-riot-was-mishandled.html | Correction Officers Complain Rikers Riot Was Mishandled | False | By Suzanne Daley | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/koppers-turns-down-bid-from-beazer-and-shearson.html | Koppers Turns Down Bid From Beazer and Shearson | False | By Jonathan P. Hicks | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/garcia-accepted-bribes-wedtech-judge-is-told.html | Garcia Accepted Bribes, Wedtech Judge Is Told | False | By Lydia Chavez | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-denny-s-new-owner-dismisses-foote-cone.html | Advertising; Denny's New Owner Dismisses Foote, Cone | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/l-new-york-architecture-798488.html | New York Architecture | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/california-jockey-club-reports-earnings-for-year-to-dec-31.html | CALIFORNIA JOCKEY CLUB reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/philadelphia-mayor-warns-union-he-ll-use-private-garbage-collectors.html | Philadelphia Mayor Warns Union He'll Use Private Garbage Collectors | False | By William K. Stevens, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/ward-orders-some-college-for-top-ranks.html | Ward Orders Some College For Top Ranks | False | By John T. McQuiston | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-gentle-slow-moving-car-that-goes-moo.html | CURRENTS; Gentle, Slow-Moving Car That Goes Moo | False | By Patricia Leigh Brown | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/l-linoleum-nostalgia-798588.html | Linoleum Nostalgia | False | | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/taiwan-gangster-convicted-of-killing-writer.html | Taiwan Gangster Convicted of Killing Writer | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/worries-over-computer-as-a-grant-making-tool.html | Worries Over Computer as a Grant-Making Tool | False | By Jeremy Gerard | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/harkness-grant-goes-to-brooklyn-academy.html | Harkness Grant Goes To Brooklyn Academy | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-chevron-koreans-in-joint-venture.html | COMPANY NEWS; Chevron, Koreans In Joint Venture | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/robbins-myers-inc-reports-earnings-for-qtr-to-feb-29.html | ROBBINS & MYERS INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/ex-auto-racer-and-wife-are-slain-in-california.html | Ex-Auto Racer and Wife Are Slain in California | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/tennstedt-cancels-concerts.html | Tennstedt Cancels Concerts | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-new-york-city-assists-in-search-for-day-care-745488.html | New York City Assists in Search for Day Care | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/artel-communications-reports-earnings-for-qtr-to-jan-2.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Jan 2 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/health-psychology-what-do-children-fear-most-their-answers-are-surprising.html | Health: Psychology; What Do Children Fear Most? Their Answers Are Surprising | False | By Daniel Goleman | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/investigation-of-donations-will-expand-in-new-york.html | Investigation Of Donations Will Expand In New York | False | By Frank Lynn | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/market-place-pension-funds-may-sell-stocks.html | Market Place; Pension Funds May Sell Stocks | False | By Anise C. Wallace | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-from-chartreuse-to-gatorade-in-900-years-407288.html | From Chartreuse to Gatorade in 900 Years | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-funds-for-school-meet.html | Sports People; Funds for School Meet | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/transactions-407788.html | Transactions | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/essay-blinking-green-light.html | ESSAY; Blinking Green Light | False | By William Safire | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/nvryan-lp-reports-earnings-for-qtr-to-dec-31.html | NVRYAN LP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/us-weighs-rebellion-s-effect-on-noriega-s-grip-on-power.html | U.S. Weighs Rebellion's Effect on Noriega's Grip on Power | False | By Elaine Sciolino, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/finance-new-issues-a-dutch-auction-security-debut.html | FINANCE/NEW ISSUES; A Dutch Auction Security Debut | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/in-congo-fashion-from-a-suitcase.html | In Congo, Fashion From a Suitcase | False | By James Brooke | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/surprise-yankee-pitching-is-thriving.html | Surprise: Yankee Pitching Is Thriving | False | By Michael Martinez, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/life-in-the-30-s.html | Life in the 30's | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/key-rates-734388.html | KEY RATES | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-29.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/lloyd-h-burke-federal-judge-71.html | Lloyd H. Burke, Federal Judge, 71 | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/pay-n-save-corp-reports-earnings-for-qtr-to-jan-31.html | PAY 'N SAVE CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/reagan-will-not-abandon-middle-east-peace-plan.html | Reagan 'Will Not Abandon' Middle East Peace Plan | False | By David K. Shipler, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/new-york-assembly-stiffens-rules-on-legislative-employees-hours.html | New York Assembly Stiffens Rules On Legislative Employees' Hours | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/bamberger-polymers-reports-earnings-for-qtr-to-dec-31.html | BAMBERGER POLYMERS reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/tennis-notebook-davis-cup-coach-looks-down-the-road.html | Tennis Notebook; Davis Cup Coach Looks Down the Road | False | By Peter Alfano | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/a-radiation-company-admits-safety-violations.html | A Radiation Company Admits Safety Violations | False | By Alfonso A. Narvaez | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/late-rally-sends-dow-up-by-1691.html | Late Rally Sends Dow Up by 16.91 | False | By Lawrence J. Demaria | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/lilly-rejects-british-fund.html | Lilly Rejects British Fund | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/a-virus-gives-business-a-chill.html | A 'Virus' Gives Business a Chill | False | By John Markoff | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/do-it-yourself-jobs-take-on-new-chic-in-a-high-tech-age.html | Do-It-Yourself Jobs Take On New Chic In a High-Tech Age | False | By John Warde, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/tax-returns-aren-t-speed-trials.html | Tax Returns Aren't Speed Trials | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/briefs-485588.html | BRIEFS | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/after-3-years-sister-keeps-hostage-vigil.html | After 3 Years, Sister Keeps Hostage Vigil | False | By Susan F. Rasky, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/house-approves-prime-site-for-black-patriots-memorial.html | House Approves Prime Site For Black Patriots' Memorial | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/new-york-shifts-a-primary.html | New York Shifts a Primary | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-barbara-conrad-mezzo.html | Review/Recital; Barbara Conrad, Mezzo | False | By Allan Kozinn | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/citibank-to-phase-out-policy-against-liberal-arts-majors.html | Citibank to Phase Out Policy Against Liberal Arts Majors | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/tandy-to-buy-grid-systems.html | Tandy to Buy Grid Systems | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/westchester-begins-playland-inquiry.html | Westchester Begins Playland Inquiry | False | By James Feron, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/measurex-corp-reports-earnings-for-qtr-to-feb-28.html | MEASUREX CORP reports earnings for Qtr to Feb 28 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-commuters-arise-407588.html | Commuters, Arise | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-bell-diamond-beyond-the-mines.html | Review/Film; 'Bell Diamond,' Beyond the Mines | False | By Vincent Canby | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/lets-quit-the-drug-war.html | Let's Quit the Drug War | False | By David Boaz | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-pop-lyle-lovett-country-singer.html | Review/Pop; Lyle Lovett, Country Singer | False | By Stephen Holden | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/u-of-chicago-names-dean.html | U. of Chicago Names Dean | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/trip-to-cuba-is-planned-by-cardinal-o-connor.html | Trip to Cuba Is Planned By Cardinal O'Connor | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/gorbachev-faults-stalin-on-rift-with-tito.html | Gorbachev Faults Stalin on Rift With Tito | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-times-mirror-swaps-cable-units.html | COMPANY NEWS; Times Mirror Swaps Cable Units | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/duluth-mayor-is-indicted.html | Duluth Mayor Is Indicted | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/beach-resort-imports-sand.html | Beach Resort Imports Sand | False | AP | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/north-poindexter-and-2-others-indicted-on-iran-contra-fraud-and-theft-charges.html | NORTH, POINDEXTER AND 2 OTHERS INDICTED ON IRAN-CONTRA FRAUD AND THEFT CHARGES | False | By Philip Shenon, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/metro-matters-in-search-of-irish-or-the-greening-of-the-suburbs.html | Metro Matters; In Search of Irish, Or the Greening Of the Suburbs | False | By Sam Roberts | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/chicago-journal-in-bits-and-pieces-this-is-their-vietnam.html | Chicago Journal; In Bits and Pieces, This Is Their Vietnam | False | By William E. Schmidt, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-jackets-are-all-the-rage.html | CURRENTS; Jackets Are All The Rage | False | By Patricia Leigh Brown | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/where-the-fern-not-the-flower-is-king.html | Where the Fern, Not the Flower, Is King | False | By Jonathan Probber | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-saxophone-steve-lacy-a-jazz-expatriate.html | Review/Saxophone; Steve Lacy, A Jazz Expatriate | False | By Jon Pareles | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/cuny-s-board-hears-opposition-to-arts-degree-plan-for-teachers.html | CUNY's Board Hears Opposition To Arts-Degree Plan for Teachers | False | By Jennifer A. Kingson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/loyola-marymount-runs-roughshod-over-opponents.html | Loyola Marymount Runs Roughshod Over Opponents | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/l-defense-of-chartreuse-514788.html | Defense of Chartreuse | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/consumer-outlays-spurring-economy.html | CONSUMER OUTLAYS SPURRING ECONOMY | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-martin-agency-wins-maserati-auto-account.html | Advertising; Martin Agency Wins Maserati Auto Account | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/books/publication-is-advanced-on-donald-regan-book.html | Publication Is Advanced On Donald Regan Book | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-rock-marti-jones-s-soulful-voice.html | Review/Rock; Marti Jones's Soulful Voice | False | By Peter Watrous | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/marilyn-r-menge-lawyer-31.html | Marilyn R. Menge, Lawyer, 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/cineplex-odeon-corp-reports-earnings-for-year-to-dec-31.html | CINEPLEX ODEON CORP reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/cosi-mystery-at-met.html | 'Cosi' Mystery at Met | False | By Will Crutchfield | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-immigrants-as-predator-and-prey-in-photograph.html | Review/Film; Immigrants as Predator and Prey in 'Photograph' | False | By Janet Maslin | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/dry-cleaner-specializes-in-ancient-stains.html | Dry Cleaner Specializes in Ancient Stains | False | By Phyllis H. Wollman | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/gooden-is-satisfied-he-is-on-schedule.html | Gooden is Satisfied He Is on Schedule | False | By Joseph Durso, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/first-republicbank-in-bailout-talks.html | First Republicbank in Bailout Talks | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/william-porter-73-us-delegate-at-vietnam-peace-talks-is-dead.html | William Porter, 73, U.S. Delegate At Vietnam Peace Talks, Is Dead | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/l-linoleum-as-weapon-798888.html | Linoleum as Weapon | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/drawn-out-legal-battle-is-predicted-in-iran-trial.html | Drawn-Out Legal Battle Is Predicted in Iran Trial | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/a-vanishing-way-of-life-the-large-american-family.html | A Vanishing Way of Life: The Large American Family | False | By Carin Rubenstein | | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/women-s-ncaa-st-john-s-advances-with-83-70-victory.html | Women's N.C.A.A.; St. John's Advances With 83-70 Victory | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/finance-new-issues-first-interstate.html | FINANCE/NEW ISSUES; First Interstate | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/israels-aarms-a-sacred-cow.html | Israel's A-Arms: A Sacred Cow | False | By Leonard S. Spector | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/consumer-rates-yields-move-a-bit-lower.html | CONSUMER RATES; Yields Move A Bit Lower | False | By Robert Hurtado | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/q-a-323388.html | Q&A | False | By Bernard Gladstone | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/betrayal-charged-in-sewer-program.html | BETRAYAL CHARGED IN SEWER PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-in-tropical-new-york.html | CURRENTS; In Tropical New York | False | By Patricia Leigh Brown | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/c-corrections-548588.html | Corrections | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/the-prado-is-chosen-to-house-collection-of-thyssen-bornemisza.html | The Prado Is Chosen To House Collection Of Thyssen-Bornemisza | False | By Paul Delaney, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/bradley-tells-state-leaders-he-ll-make-an-endorsement.html | Bradley Tells State Leaders He'll Make an Endorsement | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/contra-bases-called-target-of-managua.html | Contra Bases Called Target Of Managua | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/national-semiconductor-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Feb 28 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/campeau-set-to-alter-its-bid-for-federated.html | Campeau Set to Alter Its Bid for Federated | False | By Isadore Barmash | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-abp-group-in-accord-to-buy-fisher-jackson.html | Advertising; ABP Group in Accord To Buy Fisher, Jackson | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/bridge-at-tournament-in-reno-a-pre-emptive-bid-revealed-something-important.html | Bridge; At Tournament in Reno, a Pre-Emptive Bid Revealed Something Important | False | By Alan Truscott | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/un-asks-iran-and-iraq-to-end-war-of-cities.html | U.N. Asks Iran and Iraq To End 'War of Cities' | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/police-chief-s-yard-yields-a-body-and-a-puzzle.html | Police Chief's Yard Yields a Body and a Puzzle | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-congress-needs-administration-help-on-drugs-don-t-blame-mexico-407888.html | Congress Needs Administration Help on Drugs; Don't Blame Mexico | False | | | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/free-throws-sink-the-knicks.html | Free Throws Sink the Knicks | False | By Sam Goldaper, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-hawkins-is-best.html | Sports People; Hawkins Is Best | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/nfl-extends-instant-replay.html | N.F.L. Extends Instant Replay | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/house-panel-approves-rise-in-minimum-wage.html | House Panel Approves Rise in Minimum Wage | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/israel-cuts-phone-lines-to-arabs-4-more-are-slain.html | Israel Cuts Phone Lines to Arabs; 4 More Are Slain | False | By Alan Cowell, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/an-iran-contra-guide-what-happened-and-when.html | An Iran-Contra Guide: What Happened and When | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-lubovitch-the-earth-shaker-takes-a-breather.html | Review/Dance; Lubovitch the Earth-Shaker Takes a Breather | False | By Anna Kisselgoff | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/maurice-linder-dies-insurance-agent-93.html | Maurice Linder Dies; Insurance Agent, 93 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/industrial-production-rises-0.2.html | Industrial Production Rises 0.2% | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/aids-quilt-to-be-shown-in-20-cities.html | AIDS Quilt to Be Shown in 20 Cities | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/washington-talk-briefing-foreign-investment.html | Washington Talk: Briefing; Foreign Investment | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/cruise-ship-is-crippled-by-fire.html | Cruise Ship Is Crippled by Fire | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/judge-backs-settlement-in-state-farm-bias-case.html | Judge Backs Settlement In State Farm Bias Case | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/nfl-rule-changes-at-a-glance.html | N.F.L. Rule Changes at a Glance | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/c-corrections-707588.html | Corrections | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/jade-hunter-to-be-retired.html | Jade Hunter to Be Retired | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/3-killed-by-grenades-at-belfast-funeral.html | 3 Killed by Grenades at Belfast Funeral | False | By Francis X. Clines, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/hers.html | HERS | False | By Susan Pouncey | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/atom-lobby-gains-victory-in-senate.html | ATOM LOBBY GAINS VICTORY IN SENATE | False | By Ben A. Franklin, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ncaa-tournament-west-has-the-quickest-draw.html | N.C.A.A. Tournament; West Has the Quickest Draw | False | By William C. Rhoden, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-film-a-pious-hasid-in-the-hell-of-pigalle.html | Review/Film; A Pious Hasid in the Hell of Pigalle | False | By Walter Goodman | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-the-classical-guitars-of-the-assad-brothers.html | Review/Recital; The Classical Guitars of the Assad Brothers | False | By Bernard Holland | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/housing-starts-and-permits-are-up.html | Housing Starts and Permits Are Up | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/quotation-of-the-day-707488.html | Quotation of the Day | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/business-digest-thursday-march-17-1988.html | BUSINESS DIGEST: THURSDAY, MARCH 17, 1988 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-waldheim-was-no-mere-clerk-or-bystander-407688.html | Waldheim Was No Mere Clerk or Bystander | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/last-arguments-offered-in-trial-on-levin-death.html | Last Arguments Offered in Trial On Levin Death | False | By Kirk Johnson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/bush-vs-dole-behind-the-turnaround.html | Bush vs. Dole: Behind the Turnaround | False | This article was reported by Gerald M. Boyd, E. J. Dionne Jr. and Bernard Weinraub and Was Written By Mr. Dionne. | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-flamenco-images-of-garcia-lorca.html | Review/Dance; Flamenco Images of Garcia Lorca | False | By Jennifer Dunning | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/figure-in-john-belushi-case-freed-from-california-prison.html | Figure in John Belushi Case Freed From California Prison | False | AP | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/washington-talk-briefing-potted-plants-galore.html | Washington Talk: Briefing; Potted Plants Galore | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/rocket-maker-fined-in-fatal-fire.html | Rocket Maker Fined in Fatal Fire | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-cooper-ineligible.html | Sports People; Cooper Ineligible | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/may-dept-stores-co-reports-earnings-for-qtr-to-jan-30.html | MAY DEPT STORES CO reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/epa-rejects-doing-a-cancer-study-of-herbicide.html | E.P.A. Rejects Doing a Cancer Study of Herbicide | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/fdic-faces-a-texas-size-drain.html | F.D.I.C. Faces a Texas-Size Drain | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-margeotes-to-handle-cunard-north-america.html | Advertising; Margeotes to Handle Cunard North America | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/making-ordinary-oak-look-unordinary.html | Making Ordinary Oak Look Unordinary | False | By Michael Varese | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-29.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/new-summary.html | NEW SUMMARY | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/2-jersey-city-men-held-in-attack-on-an-indian.html | 2 Jersey City Men Held In Attack on an Indian | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-concert.html | Review/Concert | False | By Will Crutchfield | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/phantom-professor-grades-work-via-computer.html | 'Phantom' Professor Grades Work Via Computer | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/talking-deals-borden-expands-piece-by-piece.html | Talking Deals; Borden Expands Piece by Piece | False | By Leslie Wayne | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/henley-to-split-itself-and-buy-back-stock.html | Henley to Split Itself and Buy Back Stock | False | By Andrea Adelson, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-organ-leonard-raver-in-recital.html | Review/Organ; Leonard Raver In Recital | False | By John Rockwell | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/abroad-at-home-a-muted-trumpet.html | ABROAD AT HOME; A Muted Trumpet | False | By Anthony Lewis | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/koch-seeing-error-puts-ex-rights-chief-on-women-s-panel.html | Koch, Seeing Error, Puts Ex-Rights Chief on Women's Panel | False | By Todd S. Purdum | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/c-b-king-64-is-dead-rights-lawyer-in-south.html | C. B. King, 64, Is Dead; Rights Lawyer in South | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/the-un-today.html | The U.N. Today | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/jacques-tiffeau-59-miniskirt-proponent-in-world-of-fashion.html | Jacques Tiffeau, 59, Miniskirt Proponent In World of Fashion | False | By Anne-Marie Schiro | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/met-commissions-opera-by-philip-glass-for-1992.html | Met Commissions Opera By Philip Glass for 1992 | False | By John Rockwell | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/skyline-corp-reports-earnings-for-qtr-to-feb-29.html | SKYLINE CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ranger-streak-is-ended.html | Ranger Streak Is Ended | False | By Joe Sexton, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-budd-withdraws.html | Sports People; Budd Withdraws | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/poindexter-charged-with-deleting-files.html | Poindexter Charged With Deleting Files | False | By Stephen Engelberg, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/business-people-poultry-producer-to-get-162-million-for-stock.html | BUSINESS PEOPLE; Poultry Producer to Get $162 Million for Stock | False | By Daniel F. Cuff | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/waterhouse-appointments.html | Waterhouse Appointments | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/briefs-590288.html | BRIEFS | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-recital-alexander-baillie-on-cello.html | Review/Recital; Alexander Baillie on cello | False | By John Rockwell | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/lag-cited-in-small-business-growth.html | Lag Cited in Small-Business Growth | False | By Thomas J. Lueck | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/credit-markets-bond-prices-fall-in-light-trading.html | CREDIT MARKETS; Bond Prices Fall in Light Trading | False | By Kenneth N. Gilpin | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/jackson-assails-foes-on-south-africa.html | Jackson Assails Foes on South Africa | False | By David E. Rosenbaum, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/us-gives-japan-deadline-in-dispute-on-construction.html | U.S. Gives Japan Deadline In Dispute on Construction | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/housing-the-koch-lefrak-way.html | Housing, the Koch-LeFrak Way | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | INVACARE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-canadians-acquire-stake-in-us-trust.html | COMPANY NEWS; Canadians Acquire Stake in U.S. Trust | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/opec-decides-not-to-meet-on-prices.html | OPEC Decides Not to Meet on Prices | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-for-sitting-in-clover.html | CURRENTS; For Sitting In Clover | False | By Patricia Leigh Brown | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/john-w-spurdle-investment-banker-81.html | John W. Spurdle, Investment Banker, 81 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/the-wearing-of-the-black.html | The Wearing of the Black | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/impeachment-hearing-is-urged-for-us-judge.html | Impeachment Hearing Is Urged for U.S. Judge | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/calendar-a-tour-antiques-and-crafts.html | Calendar: A Tour, Antiques And Crafts | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-music-reggae-by-sugar-minott.html | Review/Music; Reggae by Sugar Minott | False | By Peter Watrous | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/washington-talk-briefing-ammunition-from-foes.html | Washington Talk: Briefing; Ammunition From Foes | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-robins-merger-is-approved.html | COMPANY NEWS; Robins Merger Is Approved | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/a-south-korean-resigns-his-opposition-post.html | A South Korean Resigns His Opposition Post | False | By Susan Chira, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/arizona-senate-hears-governor-deny-charges.html | Arizona Senate Hears Governor Deny Charges | False | By Lindsey Gruson, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/army-tuition-aid-drying-up-under-budget-cuts.html | Army Tuition Aid Drying Up Under Budget Cuts | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/advertising-unusual-path-to-a-post-with-esty.html | Advertising; Unusual Path To a Post With Esty | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/financial-benefit-group-reports-earnings-for-year-to-dec-31.html | FINANCIAL BENEFIT GROUP reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/carlucci-confers-with-soviet-aide.html | CARLUCCI CONFERS WITH SOVIET AIDE | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/movies/review-television-putting-marianne-moore-in-perspective.html | Review/Television; Putting Marianne Moore in Perspective | False | By John J. O'Connor | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/tricks-to-raising-campaign-funds.html | Tricks to Raising Campaign Funds | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-skier-to-retire.html | Sports People; Skier to Retire | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/currents-putting-new-dresses-on-old-buildings.html | CURRENTS; Putting New Dresses on Old Buildings | False | By Patricia Leigh Brown | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/aide-accuses-top-doctor-of-plagiarism.html | Aide Accuses Top Doctor of Plagiarism | False | By Arnold H. Lubasch | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/orrin-frink-mathematician-86.html | Orrin Frink, Mathematician, 86 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/pencil-promotion-scratched.html | Pencil Promotion Scratched | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-takeover-law-in-ohio-upheld.html | COMPANY NEWS; Takeover Law In Ohio Upheld | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/comcast-corp-reports-earnings-for-year-to-dec-31.html | COMCAST CORP reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/nets-defuse-bucks-with-williams-s-30.html | Nets Defuse Bucks With Williams's 30 | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/toys-r-us-co-reports-earnings-for-qtr-to-jan-31.html | TOYS 'R' US CO reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/2-editors-get-new-posts-at-the-times.html | 2 Editors Get New Posts At The Times | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-congress-needs-administration-help-on-drugs-yes-to-a-coordinator-744088.html | Congress Needs Administration Help on Drugs; Yes to a Coordinator | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/income-up-8-at-may-stores.html | Income Up 8% At May Stores | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/military-in-panama-is-accused-of-abuses.html | Military in Panama Is Accused of Abuses | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-possible-sun-bid.html | COMPANY NEWS; Possible Sun Bid | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-wickes-negotiates-hosiery-unit-sale.html | COMPANY NEWS; Wickes Negotiates Hosiery Unit Sale | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/scripps-to-sell-stock-to-public.html | Scripps to Sell Stock to Public | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/article-695088-no-title.html | Article 695088 -- No Title | False | By Robert J. Cole | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-music-javanese-puppetry-and-song.html | Review/Music; Javanese Puppetry and Song | False | By Allan Kozinn | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-of-the-times-the-a-s-designated-difference.html | Sports of The Times; The A's Designated Difference | False | By Dave Anderson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/peters-j-m-co-reports-earnings-for-qtr-to-feb-29.html | PETERS, J M CO reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/on-at-least-one-thing-the-democratic-candidates-can-agree-it-s-wide-open-now.html | On at Least One Thing, the Democratic Candidates Can Agree: It's Wide Open Now | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/c-corrections-707688.html | Corrections | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/vyquest-inc-reports-earnings-for-qtr-to-nov-30.html | VYQUEST INC reports earnings for Qtr to Nov 30 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/where-to-find-it-repairing-ailing-pens.html | WHERE TO FIND IT; Repairing Ailing Pens | False | By Daryln Brewer | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/executive-changes-663988.html | EXECUTIVE CHANGES | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/moscow-journal-armenian-forsakes-the-liturgy-to-tend-his-flock.html | Moscow Journal; Armenian Forsakes the Liturgy to Tend His Flock | False | By Bill Keller, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/books/books-of-the-times-edmund-white-s-tale-of-a-gay-youth.html | BOOKS OF THE TIMES; Edmund White's Tale Of A Gay youth | False | By Christopher Lehmann-Haupt | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/democrats-complain-they-weren-t-told.html | Democrats Complain They Weren't Told | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/key-sections-of-conspiracy-indictment-in-iran-contra-affair.html | Key Sections of Conspiracy Indictment in Iran-Contra Affair | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/putting-new-faces-in-family-portrait.html | Putting New Faces In Family Portrait | False | By Murray Chass, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/engineering-measurements-company-reports-earnings-for-qtr-to-jan-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/ohio-state-wins-in-nit.html | Ohio State Wins in N.I.T. | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/2-states-get-extension-on-young-bus-drivers.html | 2 States Get Extension on Young Bus Drivers | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/health-patients-rights-new-safeguards-allow-many-patients-appeal-hospital.html | Health: Patients' Rights; New Safeguards Allow Many Patients to Appeal Hospital Discharges | False | By Bruce Lambert | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/olive-carey-dies-at-92-longtime-film-actress.html | Olive Carey Dies at 92; Longtime Film Actress | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/obituaries/gertrude-hill-training-director-58.html | Gertrude Hill, Training Director, 58 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/pakistan-urges-symmetry-in-afghan-aid-cuts.html | Pakistan Urges Symmetry in Afghan Aid Cuts | False | By Paul Lewis, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/south-africa-firm-on-hanging-of-six.html | SOUTH AFRICA FIRM ON HANGING OF SIX | False | By John D. Battersby, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/former-mayor-of-chicago-loses-bid-for-court-clerk.html | Former Mayor of Chicago Loses Bid for Court Clerk | False | Special to the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/business-people-first-chief-executive-for-marks-spencer.html | BUSINESS PEOPLE; First Chief Executive For Marks & Spencer | False | By Marion Underhill | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-dance-phoebe-neville.html | Review/Dance; Phoebe Neville | False | By Jack Anderson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/nyregion/a-senate-leader-indicted-perseveres.html | A Senate Leader, Indicted, Perseveres | False | By Elizabeth Kolbert | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/garden/phone-companies-plan-new-services.html | Phone Companies Plan New Services | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/arts/review-jazz-some-elders-offer-salute-to-dick-hyman.html | Review/Jazz; Some Elders Offer 'Salute to Dick Hyman' | False | By John S. Wilson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/jayark-corp-reports-earnings-for-qtr-to-jan-31 | JAYARK CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/reagan-vetoes-bill-that-would-widen-federal-rights-law.html | Reagan Vetoes Bill That Would Widen Federal Rights Law | False | By Julie Johnson, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/united-stockyards-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/business/company-news-warner-lambert-deal.html | COMPANY NEWS; Warner-Lambert Deal | False | AP | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/outdoors-march-skier-s-kindest-month.html | OUTDOORS; March: Skier's kindest Month | False | By Janet Nelson | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/us/washington-talk-the-supreme-court-anti-abortion-aid-stirs-church-state-questions.html | Washington Talk: The Supreme Court; Anti-Abortion Aid Stirs Church-State Questions | False | By Linda Greenhouse, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/sports/sports-people-us-soviet-wrestling.html | Sports People; U.S.-Soviet Wrestling | False | | 1988-03-21 | TX 2-272146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/world/for-reagan-bizarre-turn-the-options-dwindle-on-central-america.html | For Reagan, Bizarre Turn; The Options Dwindle On Central America | False | By Joel Brinkley, Special To the New York Times | 1988-03-21 | TX 2-272146 | | |
| 1988-03-17 | 1988-03-17 | https://www.nytimes.com/1988/03/17/opinion/l-congress-needs-administration-help-on-drugs-743488.html | Congress Needs Administration Help on Drugs | False | | 1988-03-21 | TX 2-272146 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/us-says-saudis-are-buying-missiles-from-china.html | U.S. Says Saudis Are Buying Missiles From China | False | By David Rampe, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-people-golfer-revives-boy.html | Sports People; Golfer Revives Boy | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/midwest-regional-challenging-start.html | Midwest Regional; Challenging Start | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/inside-052388.html | INSIDE | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-law-the-circuit-bench-a-lonely-job-full-of-hard-questions.html | The Law; The Circuit Bench: A Lonely Job Full of Hard Questions | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/telco-systems-inc-reports-earnings-for-qtr-to-feb-28.html | TELCO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/article-045388-no-title.html | Article 045388 -- No Title | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/trade-deficit-a-bit-bigger-over-all-but-improves-by-18-with-japan.html | Trade Deficit a Bit Bigger Over All But Improves by 18% With Japan | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/seoul-olympic-rings-include-some-made-of-barbed-wire.html | Seoul Olympic Rings Include Some Made of Barbed Wire | False | By Clyde Haberman, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/soviet-pledges-independent-pullout-from-afghanistan.html | Soviet Pledges Independent Pullout From Afghanistan | False | By Bill Keller, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-people-apology-to-postema.html | Sports People; Apology to Postema | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-of-the-times-coaches-raising-the-roof.html | Sports of The Times; Coaches Raising the Roof? | False | By George Vecsey | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-mastroianni-in-mattia.html | Review/Film; Mastroianni in 'Mattia' | False | By Walter Goodman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-old-aspirin-news-180288.html | Old Aspirin News | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-ex-ogilvy-officer-to-bjk-e.html | Advertising; Ex-Ogilvy Officer to B.J.K.&E. | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/paychex-inc-reports-earnings-for-qtr-to-feb-29.html | PAYCHEX INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/queens-murder-suspect-is-sentenced-to-prison.html | Queens Murder Suspect Is Sentenced to Prison | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/campaign-finance-the-election-panel-friend-or-foe.html | Campaign Finance; The Election Panel: Friend or Foe? | False | By Richard L. Berke, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-winston-network.html | Advertising; Winston Network | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/business-people-chief-at-mccormick-adds-chairman-s-job.html | BUSINESS PEOPLE; Chief at McCormick Adds Chairman's Job | False | By Daniel F. Cuff | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-why-new-york-city-hospitals-lose-nurses-829688.html | Why New York City Hospitals Lose Nurses | False | | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/nfl-takes-over-indebted-patriots.html | N.F.L. Takes Over Indebted Patriots | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/restaurants-907788.html | Restaurants | False | By Bryan Miller | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/veterans-cheating-on-pensions-gao-says.html | Veterans Cheating on Pensions, G.A.O. Says | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/thiokol-says-workers-killed-in-blaze-had-ignored-rules.html | Thiokol Says Workers Killed In Blaze Had Ignored Rules | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/business-people-big-victory-for-owners-of-hyde-park-holdings.html | BUSINESS PEOPLE; Big Victory for Owners Of Hyde Park Holdings | False | By Daniel F. Cuff | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/corruption-witness-admits-he-obstructed-justice.html | Corruption Witness Admits He Obstructed Justice | False | By Arnold H. Lubasch | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/lvi-group-reports-earnings-for-qtr-to-dec-31.html | LVI GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-the-risk-of-the-recalcitrant-surrogate-mother-176888.html | The Risk of the Recalcitrant Surrogate Mother | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/briefs-058588.html | BRIEFS | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/hauling-costs-soaring-jerseyans-turn-to-dumping-trash-illegally.html | Hauling Costs Soaring, Jerseyans Turn to Dumping Trash Illegally | False | By Robert Hanley, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/shift-in-alien-law-ends-a-trying-journey.html | Shift in Alien Law Ends a Trying Journey | False | By Dennis Hevesi | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/tuna-importers-told-to-cut-dolphin-deaths.html | Tuna Importers Told To Cut Dolphin Deaths | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/briefs-892788.html | BRIEFS | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/bridgestone-in-deal-for-firestone.html | Bridgestone In Deal for Firestone | False | By Jonathan P. Hicks | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/editor-joins-revlon-unit.html | Editor Joins Revlon Unit | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/obituaries/lawrence-turcic-38-met-museum-curator.html | Lawrence Turcic, 38, Met Museum Curator | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-a-look-at-high-school-in-oc-and-stiggs.html | Review/Film; A Look at High School In 'O.C. and Stiggs' | False | By Janet Maslin | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/a-risky-role-in-honduras-us-show-of-support-could-easily-escalate.html | A Risky Role In Honduras; U.S. Show of Support Could Easily Escalate | False | By James Lemoyne, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/tab-products-co-reports-earnings-for-qtr-to-jan-29.html | TAB PRODUCTS CO reports earnings for Qtr to Jan 29 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/bork-signs-to-write-book-on-american-law.html | Bork Signs to Write Book on American Law | False | By Edwin McDowell | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-new-york-times-cbs-news-poll-the-vote-in-illinois.html | THE NEW YORK TIMES/CBS NEWS POLL; The Vote in Illinois | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/3000-gi-s-and-questions-is-move-good-policy-or-an-overreaction.html | 3,000 G.I.'s, and Questions; Is Move Good Policy Or An Overreaction? | False | By Steven V. Roberts, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/poll-finds-simon-dukakis-voters-cool-on-jackson.html | Poll Finds Simon-Dukakis Voters Cool on Jackson | False | | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/unigene-laboratories-reports-earnings-for-year-to-dec-31.html | UNIGENE LABORATORIES reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/time-management-reports-earnings-for-qtr-to-dec-31.html | TIME MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/british-cut-interest-rates-to-halt-advance-by-pound.html | British Cut Interest Rates To Halt Advance by Pound | False | By Steve Lohr, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-east-regional-syracuse-gains-on-late-surge.html | N.C.A.A. TOURNAMENT; East Regional; Syracuse Gains On Late Surge | False | By Barry Jacobs, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/southeast-regional-villanova-forgets-past.html | Southeast Regional; Villanova Forgets Past | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-relationship-of-2-brothers-explored-in-dominick-and-eugene.html | Review/Film; Relationship of 2 Brothers Explored in 'Dominick and Eugene' | False | By Janet Maslin | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/mets-air-aiming-to-sharpen-lineup.html | Mets Air Aiming to Sharpen Lineup | False | By Joseph Durso, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/whirlpool-lifts-roper-offer-tops-ge-bid-by-5-a-share.html | Whirlpool Lifts Roper Offer, Tops G.E. Bid by $5 a Share | False | By Agis Salpukas | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/rome-prizes-awarded.html | Rome Prizes Awarded | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/washington-talk-briefing-going-private.html | Washington Talk: Briefing; Going Private | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/ruling-is-issued-against-shaving-convict-s-beard.html | Ruling Is Issued Against Shaving Convict's Beard | False | By Leonard Buder | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/scientists-fear-for-an-ancient-egyptian-boat.html | Scientists Fear for an Ancient Egyptian Boat | False | By Warren E. Leary, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/yokohama-journal-pinball-madness-bigger-than-the-military-budget.html | Yokohama Journal; Pinball Madness: Bigger Than the Military Budget | False | By Clyde Haberman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-jan-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/house-panel-backs-1-trillion-budget.html | HOUSE PANEL BACKS $1 TRILLION BUDGET | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/wickes-companies-reports-earnings-for-qtr-to-jan-30.html | WICKES COMPANIES reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/ibm-ps-2-shipments.html | I.B.M. PS/2 Shipments | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/dining-out-guide-great-hamburgers.html | Dining Out Guide: Great Hamburgers | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/magnetic-technologies-reports-earnings-for-qtr-to-jan-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-doa-racing-death.html | Review/Film; 'D.O.A.,' Racing Death | False | By Caryn James | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-southeast-regional-purdue-displays-power-auburn-rallies.html | N.C.A.A. Tournament; Southeast Regional; Purdue Displays Power; Auburn Rallies | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/news-summary-063288.html | News Summary | False | | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-apple-sues-microsoft-and-hewlett-packard.html | COMPANY NEWS; Apple Sues Microsoft And Hewlett-Packard | False | By Andrew Pollack, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/letter-says-prosecutor-is-blackmailing-judge.html | Letter Says Prosecutor Is Blackmailing Judge | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/resorts-international-rejects-bid-by-griffin.html | Resorts International Rejects Bid by Griffin | False | By Andrea Adelson, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/horse-racing-notebook-cordero-vasquez-and-velasquez-are-nominated-to.html | Horse Racing Notebook; Cordero, Vasquez and Velasquez Are Nominated to the Hall of Fame | False | By Steven Crist | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/hanoi-seeks-talks-with-beijing.html | Hanoi Seeks Talks With Beijing | False | By Barbara Crossette, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/alpine-group-inc-reports-earnings-for-qtr-to-jan-31.html | ALPINE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/c-corrections-941388.html | Corrections | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/clark-is-sidelined-for-3-weeks.html | Clark Is Sidelined for 3 Weeks | False | By Murray Chass | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/a-major-victory-for-cable-viewers.html | A Major Victory For Cable Viewers | False | By Sidney W. Dean Jr. and Eric Schmuckler | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/results-plus-072388.html | Results Plus | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/washington-talk-briefing-spirit-of-glasnost.html | Washington Talk: Briefing; Spirit of Glasnost | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/an-uneasy-border-honduran-nicaraguan-incidents.html | An Uneasy Border: Honduran-Nicaraguan Incidents | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/humanlike-defect-is-created-in-mice-by-using-faulty-gene.html | HUMANLIKE DEFECT IS CREATED IN MICE BY USING FAULTY GENE | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-the-hypnotic-canvases-of-robert-moskowitz.html | Review/Art; The Hypnotic Canvases Of Robert Moskowitz | False | By Michael Kimmelman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/japanese-riding-hawaii-s-real-estate-boom.html | Japanese Riding Hawaii's Real Estate Boom | False | By Robert Lindsey, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-dance-ariel-herrera-who-falls-upward.html | Review/Dance; Ariel Herrera, Who Falls Upward | False | By Anna Kisselgoff | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/hodgson-houses-inc-reports-earnings-for-year-to-dec-31.html | HODGSON HOUSES INC reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/firecom-inc-reports-earnings-for-qtr-to-jan-31.html | FIRECOM INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/study-warns-of-inadequate-housing.html | Study Warns of Inadequate Housing | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-math-teacher-to-root-for-in-stand-and-deliver.html | Review/Film; Math Teacher to Root For in 'Stand and Deliver' | False | By Janet Maslin | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/once-again-an-aids-furor.html | Once Again, an AIDS Furor | False | By Mary Catherine Bateson | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-asset-sales-sought-for-media-general.html | COMPANY NEWS; Asset Sales Sought For Media General | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/ruder-sees-disagreement-on-market-curbs.html | Ruder Sees Disagreement on Market Curbs | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-liberty-travel-to-start-tv-effort-on-sunday.html | Advertising; Liberty Travel to Start TV Effort on Sunday | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/auctions.html | Auctions | False | By Rita Reif | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/summit-energy-inc-reports-earnings-for-qtr-to-jan-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/ex-police-official-acquitted-in-two-puerto-rico-killings.html | Ex-Police Official Acquitted In Two Puerto Rico Killings | False | By Manuel Suarez, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/french-field-of-honor.html | French 'Field of Honor' | False | By Vincent Canby | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-blame-royalty-rates-not-digital-audio-tape-830588.html | Blame Royalty Rates, Not Digital Audio Tape | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/senate-delays-override-effort.html | Senate Delays Override Effort | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/rapitech-systems-reports-earnings-for-qtr-to-jan-31.html | RAPITECH SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/lilco-inquiry-by-giuliani-is-reported.html | Lilco Inquiry By Giuliani Is Reported | False | By Philip S. Gutis, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-david-salle-and-rafael-ferrer-in-mainstream-and-out.html | Review/Art; David Salle and Rafael Ferrer: In Mainstream and Out | False | By Michael Brenson | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/co-pilot-in-crash-killing-nine-had-record-of-alcohol-abuse.html | Co-pilot in Crash Killing Nine Had Record of Alcohol Abuse | False | By Richard Witkin | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/legal-points-called-key-to-estimate-board-s-fate.html | Legal Points Called Key to Estimate Board's Fate | False | By Joyce Purnick | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/key-rates-005688.html | KEY RATES | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/obituaries/dannie-richmond-56-drummer-with-mingus.html | Dannie Richmond, 56, Drummer With Mingus | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/conagra-inc-reports-earnings-for-qtr-to-feb-28.html | CONAGRA INC reports earnings for Qtr to Feb 28 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/ira-man-buried-in-peaceful-rites.html | I.R.A. Man Buried, in Peaceful Rites | False | By Francis X. Clines, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/cruise-ship-plans-refunds.html | Cruise Ship Plans Refunds | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/books/books-of-the-times-3-mystery-books-offer-crimes-high-and-low.html | BOOKS OF THE TIMES; 3 Mystery Books Offer Crimes High and Low | False | By John Gross | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/sounds-around-town-148188.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/market-place-japanese-stocks-build-momentum.html | Market Place; Japanese Stocks Build Momentum | False | By Vartanig G. Vartan | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-ex-new-yorkers-start-san-francisco-agencies.html | Advertising; Ex-New Yorkers Start San Francisco Agencies | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-di-giorgio-stake.html | COMPANY NEWS; Di Giorgio Stake | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/currency-markets-canadian-and-us-dollars-advance-as-pound-softens.html | CURRENCY MARKETS; Canadian and U.S. Dollars Advance as Pound Softens | False | By H. J. Maidenberg | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/brechtian-collaboration-in-experimental-theater.html | Brechtian Collaboration in Experimental Theater | False | By Stephen Holden | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/executive-changes-893788.html | EXECUTIVE CHANGES | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/baker-j-inc-reports-earnings-for-qtr-to-jan-30.html | BAKER, J INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/duo-recital-at-weill.html | Duo Recital at Weill | False | | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/italian-conservative-to-try-to-form-cabinet.html | Italian Conservative to Try to Form Cabinet | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/west-regional-at-last-arizona-is-respected.html | West Regional; At Last, Arizona Is Respected | False | By Thomas George, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/us-troops-arrive-at-honduras-base-to-show-support.html | U.S. TROOPS ARRIVE AT HONDURAS BASE TO SHOW SUPPORT | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-beatrice-medieval-tale-by-tavernier.html | Review/Film; 'Beatrice,' Medieval Tale by Tavernier | False | By Walter Goodman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/choral-society.html | Choral Society | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/nit-another-quick-exit-for-fordham.html | N.I.T.; Another Quick Exit for Fordham | False | By Michael Janofsky, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/larouche-lawyers-introduce-three-kissinger-fbi-letters.html | LaRouche Lawyers Introduce Three Kissinger-F.B.I. Letters | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/democrats-question-motive-for-deploying-us-troops.html | Democrats Question Motive For Deploying U.S. Troops | False | By Susan F. Rasky, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/on-my-mind-mario-on-mario.html | ON MY MIND; Mario On Mario | False | By A. M. Rosenthal | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-reform-era-beefed-up-board-of-estimate-830288.html | Reform Era Beefed Up Board of Estimate | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-beanfield-directed-by-redford.html | Review/Film; 'Beanfield,' Directed By Redford | False | By Vincent Canby | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/in-the-nation-looking-to-the-south.html | IN THE NATION; Looking to the South | False | By Tom Wicker | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/obituaries/louis-gates-chemical-researcher-81-dies.html | Louis Gates, Chemical Researcher, 81, Dies | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/about-real-estate-new-luxury-tower-joins-manhattan-rental-market.html | About Real Estate; New Luxury Tower Joins Manhattan Rental Market | False | By Diana Shaman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/boogie-woogie-band.html | Boogie-Woogie Band | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/senate-committee-bars-abrams-from-session.html | Senate Committee Bars Abrams From Session | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/israeli-army-tries-new-tactic-to-break-strike-by-merchants.html | Israeli Army Tries New Tactic to Break Strike by Merchants | False | By Alan Cowell, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/buoyant-dancers-conquer-new-york-stages.html | Buoyant Dancers Conquer New York Stages | False | By Jennifer Dunning | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-midwest-regional-purdue-displays-power-auburn-rallies.html | N.C.A.A. Tournament; Midwest Regional; Purdue Displays Power; Auburn Rallies | False | By Malcolm Moran, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/wedtech-official-points-to-meese-role-in-loan.html | Wedtech Official Points To Meese Role in Loan | False | By Lydia Chavez | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-people-bell-is-fined.html | Sports People; Bell Is Fined | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/mecham-says-he-told-police-not-to-help-inquiry.html | Mecham Says He Told Police Not to Help Inquiry | False | By Lindsey Gruson | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/pope-plans-an-african-visit.html | Pope Plans an African Visit | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/3-die-in-blast-at-a-jersey-testing-plant.html | 3 Die in Blast at a Jersey Testing Plant | False | AP | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/factory-use-rate-unchanged.html | Factory Use Rate Unchanged | False | AP | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/washington-talk-the-executive-branch-taking-plunge-from-white-house-to-congress.html | Washington Talk: The Executive Branch; Taking Plunge From White House to Congress | False | By Julie Johnson, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/reco-international-reports-earnings-for-qtr-to-jan-31.html | RECO INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/economic-scene-the-merger-rise-how-beneficial.html | Economic Scene; The Merger Rise: How Beneficial? | False | By Leonard Silk | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/the-case-against-the-president.html | The Case Against the President | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/topics-of-the-times-egg-rolls-and-bankrolls.html | TOPICS OF THE TIMES; Egg Rolls and Bankrolls | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/sounds-around-town-908488.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/large-texas-bank-to-get-1-billion-in-federal-rescue.html | LARGE TEXAS BANK TO GET $1 BILLION IN FEDERAL RESCUE | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-people-cubs-rangers-trade.html | Sports People; Cubs-Rangers Trade | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-stars-and-bars-us-as-land-of-the-odd.html | Review/Film; 'Stars and Bars,' U.S. As Land of the Odd | False | By Vincent Canby | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-the-risk-of-the-recalcitrant-surrogate-mother-brecht-and-solomon-829388.html | The Risk of the Recalcitrant Surrogate Mother; Brecht and Solomon | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/deliberations-begin-in-trial-of-chambers.html | Deliberations Begin in Trial Of Chambers | False | By Kirk Johnson | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/carlucci-says-soviet-talks-built-bridge.html | Carlucci Says Soviet Talks Built 'Bridge' | False | By John H. Cushman Jr., Special to The New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-30.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Jan 30 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/marshall-industries-reports-earnings-for-qtr-to-feb-29.html | MARSHALL INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/tepid-times-for-gorbachev-in-a-thriving-yugoslav-city.html | Tepid Times for Gorbachev In a Thriving Yugoslav City | False | By John Tagliabue, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-arvida-turns-to-video-to-sell-florida-project.html | Advertising; Arvida Turns to Video To Sell Florida Project | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/toll-of-2-cancers-is-up-among-elderly.html | Toll of 2 Cancers Is Up Among Elderly | False | By Lawrence K. Altman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/style/a-spirited-lacroix-and-the-serious-japanese.html | A Spirited Lacroix and the Serious Japanese | False | By Bernadine Morris, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-campeau-bid-ruling-by-sec.html | COMPANY NEWS; Campeau Bid Ruling By S.E.C. | False | By Isadore Barmash | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/question-of-statehood-is-dominating-puerto-rico-s-party-vote.html | Question of Statehood Is Dominating Puerto Rico's Party Vote | False | By Manuel Suarez, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/aar-corp-reports-earnings-for-qtr-to-feb-29.html | AAR CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/lawyer-for-2-in-iran-inquiry-said-to-get-immunity.html | Lawyer for 2 in Iran Inquiry Said to Get Immunity | False | By Philip Shenon, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/topeka-journal-a-club-where-egos-are-kept-small.html | Topeka Journal; A Club Where Egos Are Kept Small | False | By William Robbins, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/obituaries/maurice-s-segal-medical-researcher-80.html | Maurice S. Segal, Medical Researcher, 80 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-29.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/voluntary-hospitals-to-add-beds-to-ease-crisis-in-new-york.html | Voluntary Hospitals To Add Beds to Ease Crisis in New York | False | By Bruce Lambert | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/bridge-one-national-event-is-ending-in-buffalo-as-others-are-beginning.html | Bridge; One National Event is Ending in Buffalo as Others Are Beginning | False | By Alan Truscott | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-bilzerian-looks-at-ssmc-sale.html | COMPANY NEWS; Bilzerian Looks At SSMC Sale | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/drummer-and-quintet.html | Drummer and Quintet | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/two-us-senators-endorse-dukakis.html | TWO U.S. SENATORS ENDORSE DUKAKIS | False | By Robin Toner, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/ncaa-tournament-west-regional-late-3-pointer-sinks-redmen.html | N.C.A.A. Tournament; West Regional; Late 3-Pointer Sinks Redmen | False | By William C. Rhoden, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/braniff-inc-reports-earnings-for-qtr-to-dec-31.html | BRANIFF INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/standard-endorses-kelso-bid.html | Standard Endorses Kelso Bid | False | By Robert J. Cole | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/ms-magazine-is-changing-hands-again.html | Ms. Magazine Is Changing Hands Again | False | By Leslie Wayne | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/company-news-at-t-purchase.html | COMPANY NEWS; A.T.& T. Purchase | False | Special to the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/haydn-opera.html | Haydn Opera | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/quotation-of-the-day-112288.html | Quotation of the Day | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/shamir-leaves-washington-with-us-proposal-in-peril.html | Shamir Leaves Washington With U.S. Proposal in Peril | False | By David K. Shipler, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/panama-imposes-curbs-recasts-military-after-revolt.html | Panama Imposes Curbs, Recasts Military After Revolt | False | By Larry Rohter, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/south-africa-delays-hanging-of-6-blacks-in-killing-of-official.html | South Africa Delays Hanging of 6 Blacks In Killing of Official | False | By John D. Battersby, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-poitier-in-little-nikita.html | Review/Film; Poitier in 'Little Nikita' | False | By Walter Goodman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/count-basie-orchestra.html | Count Basie Orchestra | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-3.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Jan 3 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/tv-weekend-inherit-the-wind-and-hot-paint.html | TV Weekend; 'Inherit the Wind' and 'Hot Paint' | False | By John J. O'Connor | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/okinawan-folk-music.html | Okinawan Folk Music | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/koch-administration-blocks-ex-adviser-from-civic-posts.html | Koch Administration Blocks Ex-Adviser From Civic Posts | False | By David W. Dunlap | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/a-wild-west-not-far-from-the-khyber-pass.html | A Wild West Not Far From the Khyber Pass | False | By Henry Kamm, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/movies/review-film-tracing-an-uncommon-love.html | Review/Film; Tracing an Uncommon Love | False | By Walter Goodman | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/fading-devils-lose-2-goal-advantage.html | Fading Devils Lose 2-Goal Advantage | False | By Alex Yannis, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/senators-deny-gsa-data-on-phone-inquiry.html | Senators Deny G.S.A. Data on Phone Inquiry | False | By Calvin Sims | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/pipeline-used-for-alaskan-oil-shut-by-blackout-in-panama.html | Pipeline Used for Alaskan Oil Shut by Blackout in Panama | False | By Matthew L. Wald | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | MONARCH AVALON INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/east-regional-indiana-returns-as-a-threat.html | East Regional; Indiana Returns as a Threat | False | By Peter Alfano, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/theater/review-theater-great-hunger-a-dearth-of-words.html | Review/Theater; 'Great Hunger,' a Dearth of Words | False | By Mel Gussow | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/new-role-for-cuny-big-brother-to-public-schools.html | New Role for CUNY: Big Brother to Public Schools | False | By Samuel Weiss | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/lectures-in-gaelic.html | Lectures in Gaelic | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/advertising-campaign-to-begin-for-contact-lenses.html | Advertising; Campaign to Begin For Contact Lenses | False | By Philip H. Dougherty | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/washington-talk-briefing-departing-official.html | Washington Talk: Briefing; Departing Official | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/our-towns-with-a-ten-hut-4-middletowns-march-as-one.html | Our Towns; With a 'Ten-Hut,' 4 Middletowns March as One | False | By Michael Winerip | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/numac-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | NUMAC OIL & GAS LTD reports earnings for Year to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/sports/sports-people-visa-for-king.html | Sports People; Visa for King | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/world/at-the-border-nicaraguan-says-raid-is-over.html | At the Border, Nicaraguan Says Raid Is Over | False | By Stephen Kinzer, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/the-deaf-are-heard.html | The Deaf Are Heard | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/new-security-is-proposed.html | New Security Is Proposed | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/business-digest-friday-march-18-1988.html | BUSINESS DIGEST: FRIDAY, MARCH 18, 1988 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/topics-of-the-times-the-village-lives.html | TOPICS OF THE TIMES; The Village Lives | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/dow-up-2172-to-2086-highest-since-crash.html | Dow Up 21.72, to 2,086, Highest Since Crash | False | By Lawrence J. Demaria | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-music-giordano-s-chenier-in-concert.html | Review/Music; Giordano's 'Chenier' In Concert | False | By Will Crutchfield | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/us/the-law-for-mega-litigation-a-state-of-the-art-courtroom.html | The Law; For Mega-litigation, a State-of-the-Art Courtroom | False | By Katherine Bishop, Special To the New York Times | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/c-correction-ulster-trials-119188.html | Correction: Ulster Trials | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/united-tote-inc-reports-earnings-for-qtr-to-jan-31.html | UNITED TOTE INC reports earnings for Qtr to Jan 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/c-corrections-113188.html | Corrections | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/pop-jazz-raucous-pop-songs-to-an-international-beat.html | POP/JAZZ; Raucous Pop Songs To an International Beat | False | By Peter Watrous | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/l-democracy-triumphs-in-a-literary-guise-179788.html | Democracy Triumphs in a Literary Guise | False | | 1988-03-21 | TX 2-272195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/arts/review-art-action-in-new-paintings-by-martha-diamond.html | Review/Art; Action in New Paintings By Martha Diamond | False | By Roberta Smith | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/technogenetics-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOGENETICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/business/credit-markets-treasury-bonds-and-notes-regain-ground.html | CREDIT MARKETS; Treasury Bonds and Notes Regain Ground | False | By Kenneth N. Gilpin | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/opinion/rushing-to-react-in-honduras.html | Rushing to React in Honduras | False | | 1988-03-21 | TX 2-272195 | | |
| 1988-03-18 | 1988-03-18 | https://www.nytimes.com/1988/03/18/nyregion/cuny-law-school-faculty-group-files-a-suit-on-two-denied-tenure.html | CUNY Law School Faculty Group Files a Suit on Two Denied Tenure | False | By E. R. Shipp | 1988-03-21 | TX 2-272195 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/your-money-keeping-records-offers-rewards.html | Your Money; Keeping Records Offers Rewards | False | By Clint Willis | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/soviet-gives-security-vow-as-yugoslav-visit-ends.html | Soviet Gives Security Vow as Yugoslav Visit Ends | False | By John Tagliabue, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/al-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/micron-technology-inc-reports-earnings-for-qtr-to-march-3.html | MICRON TECHNOLOGY INC reports earnings for Qtr to March 3 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/salvador-ruling-party-faces-loss-of-legislative-majority.html | Salvador Ruling Party Faces Loss of Legislative Majority | False | By James Lemoyne, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-exemption-for-golfer.html | SPORTS PEOPLE; Exemption for Golfer | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/judge-stalls-inquiry-into-a-mercy-killing-case.html | Judge Stalls Inquiry Into a Mercy-Killing Case | False | By Isabel Wilkerson, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/biden-undergoes-operation-to-curb-danger-from-clots.html | Biden Undergoes Operation To Curb Danger From Clots | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-four-to-be-inducted-into-the-hall-of-fame.html | Patents; Four to Be Inducted Into the Hall of Fame | False | By Stacy V. Jones | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-clean-up-your-drug-act-yourself-mayor-koch-503288.html | Clean Up Your Drug Act Yourself, Mayor Koch | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/kings-road-entertainment-inc-reports-earnings-for-qtr-to-jan-31.html | KINGS ROAD ENTERTAINMENT INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/hills-department-stores-reports-earnings-for-qtr-to-jan-30.html | HILLS DEPARTMENT STORES reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/lewis-palmer-g-co-reports-earnings-for-qtr-to-jan-29.html | LEWIS, PALMER G. CO reports earnings for Qtr to Jan 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/mecham-advisers-pessimistic.html | MECHAM ADVISERS PESSIMISTIC | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/key-rates-478388.html | KEY RATES | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/accord-limits-police-searches.html | Accord Limits Police Searches | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/secord-files-38-million-suit-in-book-dispute-about-role.html | Secord Files $38 Million Suit In Book Dispute About Role | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/divestment-plan-is-rejected.html | Divestment Plan Is Rejected | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/jersey-rates-its-workfare-experiment-a-limited-success.html | Jersey Rates Its Workfare Experiment a Limited Success | False | By Joseph F. Sullivan | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/nets-play-tough-but-hawks-win.html | Nets Play Tough But Hawks Win | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-dec-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/brawley-friend-arrested-with-2-on-gun-charge.html | Brawley Friend Arrested With 2 On Gun Charge | False | By Robert D. McFadden | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/edward-villella-is-back-for-a-visit.html | Edward Villella Is Back for a Visit | False | By Jennifer Dunning | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-recital-alessandra-marc-sings-verdi-and-brahms.html | REVIEW/RECITAL; ALESSANDRA MARC SINGS VERDI AND BRAHMS | False | By Bernard Holland | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/letter-on-national-service-grass-roots-youth-corps-are-growing.html | Letter: On National Service; Grass-Roots Youth Corps Are Growing | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/a-family-gathering-shows-split-over-mecham-goes-deeper-than-politics.html | A Family Gathering Shows Split Over Mecham Goes Deeper Than Politics | False | By Lindsey Gruson, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/irving-jonathan-estrin-doctor-72.html | Irving Jonathan Estrin; Doctor, 72 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/federated-s-poison-pill-is-upheld.html | Federated's 'Poison Pill' Is Upheld | False | By Isadore Barmash | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/david-klein-limousine-operator-42.html | David Klein; Limousine Operator, 42 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/nit-southern-mississippi-defeats-clemson.html | N.I.T.; Southern Mississippi Defeats Clemson | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/family-values-and-good-intentions.html | 'Family Values' and Good Intentions | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/penwest-ltd-reports-earnings-for-qtr-to-feb-29.html | PENWEST LTD reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/claire-s-stores-reports-earnings-for-qtr-to-jan-30.html | CLAIRE'S STORES reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/saxon-oil-co-reports-earnings-for-year-to-dec-31.html | SAXON OIL CO reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/a-puzzle-at-border-why-the-pullback.html | A Puzzle at Border: Why the Pullback? | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-jan-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/university-patents-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/ambrit-inc-reports-earnings-for-qtr-to-dec-31.html | AMBRIT INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/envoy-will-report-to-arabs-on-shamir-visit-to-the-us.html | Envoy Will Report to Arabs On Shamir Visit to the U.S. | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/us-aids-financial-corp-unit.html | U.S. Aids Financial Corp. Unit | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/bridge-two-martels-two-cohens-take-top-places-grand-national-pair-championship.html | Bridge; Two Martels and two Cohens take top places in Grand National Pair Championship. | False | By Alan Truscott, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | HALLWOOD GROUP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-from-blizzard-of-88-diary-people-crossed-east-river-on-ice-203988.html | From Blizzard of '88 Diary: 'People Crossed East River on Ice' | False | | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/for-teen-agers-jobs-but-not-careers.html | FOR TEEN-AGERS, JOBS BUT NOT CAREERS | False | By Michel Marriott | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/cardis-corp-reports-earnings-for-qtr-to-jan31.html | CARDIS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-instrument-speeds-tests-on-tissue.html | Patents; Instrument Speeds Tests On Tissue | False | By Stacy V. Jones | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/child-world-reports-earnings-for-qtr-to-jan30.html | CHILD WORLD reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/landlord-in-brooklyn-fixes-354-violations.html | Landlord in Brooklyn Fixes 354 Violations | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/campaign-trail.html | Campaign Trail | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/a-war-within-the-sri-lankan-war.html | A War Within the Sri Lankan War | False | By Seth Mydans, Special To The New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec31.html | GOLDEN NUGGET INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/aids-virus-seen-unlikely-to-cause-mental-illness.html | AIDS Virus Seen Unlikely to Cause Mental Illness | False | By Paul Lewis, Special To The New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/gain-in-dow-is-cut-to-133-after-plunge-in-bond-prices.html | Gain in Dow Is Cut to 1.33 After Plunge in Bond Prices | False | By Lawrence J. Demaria | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-right-to-publish-504688.html | Right to Publish | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/merchandiser-leaving-sears.html | Merchandiser Leaving Sears | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/paul-kohner-hollywood-agent-and-film-producer-is-dead-at-85.html | Paul Kohner, Hollywood Agent And Film Producer, Is Dead at 85 | False | By Andrew Yarrow | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-poulenc-organ-concerto-on-the-carnegie-portable.html | Review/Music; POULENC ORGAN CONCERTO ON THE CARNEGIE PORTABLE | False | By Will Crutchfield | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/maione-hirschberg-reports-earnings-for-qtr-to-dec-31.html | MAIONE-HIRSCHBERG reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/hein-werner-corp-reports-earnings-for-qtr-to-dec-31.html | HEIN-WERNER CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/officeland-inc-reports-earnings-for-year-to-nov-30.html | OFFICELAND INC reports earnings for Year to Nov 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-feb-29.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/whirlpool-sues-ge-over-roper.html | WHIRLPOOL SUES G.E. OVER ROPER | False | By Barnaby J. Feder | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/goodmark-foods-reports-earnings-for-qtr-to-feb-28.html | GOODMARK FOODS reports earnings for Qtr to Feb 28 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/metro-dateline-rolling-truck-kills-a-water-worker.html | METRO DATELINE; Rolling Truck Kills A Water Worker | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-east-regional-champion-knocked-out-richmond-stuns-indiana.html | N.C.A.A. TOURNAMENT: EAST REGIONAL; Champion Knocked Out: Richmond Stuns Indiana | False | By Peter Alfano, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/writers-guild-presents-1987-awards.html | Writers Guild Presents 1987 Awards | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-west-regional-redmen-lose-a-link-to-glory.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; Redmen Lose a Link to Glory | False | By William C. Rhoden, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-jazz-a-sunny-murray-lesson-in-free-style-drumming.html | Review/Jazz; A Sunny Murray Lesson In Free-Style Drumming | False | By Jon Pareles | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/precision-target-marketing-inc-reports-earnings-for-qtr-to-jan-31.html | PRECISION TARGET MARKETING INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/honduras-says-it-asked-for-troops.html | Honduras Says It Asked for Troops | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/birdfinder-corp-reports-earnings-for-qtr-to-jan-31.html | BIRDFINDER CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/griffin-sued-by-trump-on-resorts.html | Griffin Sued By Trump On Resorts | False | By Andrea Adelson, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/tultex-corp-reports-earnings-for-qtr-to-feb-27.html | TULTEX CORP reports earnings for Qtr to Feb 27 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/metro-dateline-ward-s-version-of-abuse-amended.html | METRO DATELINE; Ward's Version Of Abuse Amended | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | VALUE LINE INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/nobility-homes-reports-earnings-for-qtr-to-jan-30.html | NOBILITY HOMES reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-a-chinese-scroll-s-marvels-unfolded-by-an-artist.html | REVIEW/FILM; A CHINESE SCROLL'S MARVELS, UNFOLDED BY AN ARTIST | False | By Janet Maslin | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/dmi-furniture-inc-reports-earnings-for-qtr-to-feb-27.html | DMI FURNITURE INC reports earnings for Qtr to Feb 27 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-from-finland-conductor-with-youthful-verve.html | Review/Music; From Finland, Conductor With Youthful Verve | False | By Allan Kozinn | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-salant-will-buy-clothing-company.html | COMPANY NEWS; Salant Will Buy Clothing Company | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/c-correction-481888.html | CORRECTION | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/curbing-the-urban-blues-with-plants.html | Curbing the Urban Blues With Plants | False | By Michael Decourcy Hinds | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/10-senators-urge-48-million-in-aid-for-the-contras.html | 10 SENATORS URGE $48 MILLION IN AID FOR THE CONTRAS | False | By Susan F. Rasky, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-registration-number-204188.html | Registration Number | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/eastern-air-penalty-planned.html | Eastern Air Penalty Planned | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/business-digest-saturday-march-19-1988.html | BUSINESS DIGEST: SATURDAY, MARCH 19, 1988 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-bell-back-in-lineup.html | SPORTS PEOPLE; Bell Back in Lineup | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/builders-offer-plan-to-shelter-5000-homeless.html | Builders Offer Plan to Shelter 5,000 Homeless | False | By Josh Barbanel | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/business-world-awhirl-again-as-the-big-deals-come-back.html | BUSINESS WORLD AWHIRL AGAIN AS THE BIG DEALS COME BACK | False | By Leslie Wayne | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/raise-the-minimum-wage-and-workers-hopes.html | Raise the Minimum Wage and Workers' Hopes | False | By Calvin H. George | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/taxpayer-rights-bill-advances-in-the-senate.html | Taxpayer Rights Bill Advances in the Senate | False | By Gary Klott, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-concert-bonding-music-of-the-americas.html | Review/Concert; BONDING MUSIC OF THE AMERICAS | False | By Allan Kozinn | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/6-top-ad-agency-officers-secede.html | 6 Top Ad Agency Officers Secede | False | By Philip H. Dougherty | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-power-use-is-reduced-in-a-cordless-telephone.html | Patents; Power Use Is Reduced in a Cordless Telephone | False | By Stacy V. Jones | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/israeli-soldiers-kill-another-arab.html | Israeli Soldiers Kill Another Arab | False | By John Kifner, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/ex-puerto-rican-police-agent-guilty-in-slaying-of-2-radicals.html | Ex-Puerto Rican Police Agent Guilty in Slaying of 2 Radicals | False | By Manuel Suarez, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-west-regional-seton-hall-gets-tough-to-win.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; Seton Hall Gets Tough to Win | False | By Thomas George, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/aliens-get-extension-for-amnesty-proof.html | Aliens Get Extension for Amnesty Proof | False | By Martin Tolchin, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/magellan-petroleum-reports-earnings-for-qtr-to-jan-31.html | MAGELLAN PETROLEUM reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/afghan-rebel-opposes-talks-vows-battle-for-islamic-state.html | AFGHAN REBEL OPPOSES TALKS; VOWS BATTLE FOR ISLAMIC STATE | False | By Henry Kamm, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-championships-wrestling-iowa-takes-lead-and-places-3-in-finals.html | N.C.A.A. CHAMPIONSHIPS: WRESTLING; Iowa Takes Lead and Places 3 in Finals | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-when-a-shark-joins-the-usual-academy-gang.html | Review/Film; When a Shark Joins the Usual Academy Gang | False | By Caryn James | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/continental-general-insurance-company-reports-earnings-for-year-to-dec-31.html | CONTINENTAL GENERAL INSURANCE COMPANY reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-new-pact-for-walsh.html | SPORTS PEOPLE; New Pact for Walsh | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/gorbachevs-yugoslavia-trip-a-turning-point.html | Gorbachev's Yugoslavia Trip - a Turning Point? | False | By Susan Greenberg | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/panel-urges-privatizing-of-us-services.html | Panel Urges Privatizing of U.S. Services | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/riverbend-international-corp-reports-earnings-for-qtr-to-jan-31.html | RIVERBEND INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-dance-plisetskaya-62-makes-it-look-easy.html | Review/Dance; Plisetskaya, 62, Makes It Look Easy | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-a-method-to-form-a-blood-substitute.html | Patents; A Method to Form A Blood Substitute | False | By Stacy V. Jones | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/redskins-get-bears-marshall.html | Redskins Get Bears' Marshall | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/books/books-of-the-times-new-merwin-poetry-and-a-collection.html | Books of The Times; New Merwin Poetry and a Collection | False | By Michiko Kakutani | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/news-summary-march-19-1988.html | NEWS SUMMARY: March 19, 1988 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-championships-women-s-swimming-texas-closes-in-on-5th-straight-title.html | N.C.A.A. CHAMPIONSHIPS: WOMEN'S SWIMMING; Texas Closes In on 5th Straight Title | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/photronic-labs-inc-reports-earnings-for-qtr-to-jan-31.html | PHOTRONIC LABS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-giuseppe-sinopoli-urbanizes-bruckner.html | Review/Music; GIUSEPPE SINOPOLI URBANIZES BRUCKNER | False | By Bernard Holland | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/central-illinois-public-service-co-reports-earnings-for-12mo-to-feb-29.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for 12mo to Feb 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/quotation-of-the-day-480488.html | Quotation of the Day | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-barry-honored.html | SPORTS PEOPLE; Barry Honored | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/islanders-battle-back-for-tie.html | Islanders Battle Back for Tie | False | By Alex Yannis, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/observer-reagn-s-latin-tar-baby.html | OBSERVER; Reagn's Latin Tar Baby | False | By Russell Baker | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-midwest-regional-villanova-and-pitt-advance.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; Villanova and Pitt Advance | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/blood-is-recalled-after-mix-up.html | Blood Is Recalled After Mix-Up | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/stray-bullet-kills-woman-in-the-bronx.html | Stray Bullet Kills Woman In the Bronx | False | By George James | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/plant-dismisses-4-workers.html | Plant Dismisses 4 Workers | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/idb-communications-corp-reports-earnings-for-qtr-to-dec-31.html | IDB COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/sagan-is-charged-in-paris.html | Sagan Is Charged in Paris | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/movies/review-film-a-macho-australian-arrives-on-her-cycle.html | REVIEW/FILM; A Macho Australian Arrives on Her Cycle | False | By Caryn James | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/nike-inc-reports-earnings-for-qtr-to-feb-29.html | NIKE INC reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-midwest-regional-strickland-tries-to-have-fun.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; Strickland Tries to Have Fun | False | By Malcolm Moran, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/aliens-get-extension-on-amnesty-data.html | Aliens Get Extension on Amnesty Data | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/western-union-corp-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/defect-is-linked-to-heart-attack-and-stroke.html | Defect Is Linked to Heart Attack and Stroke | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-of-the-times-the-eyes-of-march.html | SPORTS OF THE TIMES; The Eyes of March | False | By Ira Berkow | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/credit-markets-bond-prices-fall-in-late-selling.html | CREDIT MARKETS; Bond Prices Fall in Late Selling | False | By H. J. Maidenberg | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/art-blakey-jr-is-dead-son-of-drummer-47.html | Art Blakey Jr. Is Dead, Son of Drummer, 47 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/theater/an-american-in-japan-s-big-river.html | An American in Japan's 'Big River' | False | By Clyde Haberman, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/spread-of-ballistic-missiles-troubles-us.html | Spread of Ballistic Missiles Troubles U.S. | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/day-care-series-hailed-for-highlighting-issue.html | Day Care Series Hailed For Highlighting Issue | False | By Glenn Collins | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/munford-inc-reports-earnings-for-qtr-to-dec-31.html | MUNFORD INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-for-visitors-on-the-wing.html | CONSUMER'S WORLD; For Visitors on the Wing | False | By Joan Lee Faust | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/42d-street-in-black-and-white-mostly-white.html | 42d Street, in Black and White (Mostly White) | False | By Alan H. Levine | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/panama-declares-state-of-urgency-in-face-of-unrest.html | PANAMA DECLARES 'STATE OF URGENCY' IN FACE OF UNREST | False | By David E. Pitt, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-east-regional-rhode-island-set-to-run-with-syracuse.html | N.C.A.A. TOURNAMENT: EAST REGIONAL; Rhode Island Set to Run With Syracuse | False | By Barry Jacobs, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/science-accessories-corp-reports-earnings-for-qtr-to-jan-31.html | SCIENCE ACCESSORIES CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/texaco-appears-close-to-ending-bankruptcy.html | Texaco Appears Close To Ending Bankruptcy | False | By Matthew L. Wald | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-ford-cancels-plan-for-scotland-plant.html | COMPANY NEWS; Ford Cancels Plan For Scotland Plant | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-quake-has-little-punch.html | SPORTS PEOPLE; Quake Has Little Punch | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/zvishavane-journal-from-a-gift-of-earth-many-new-dreams-to-till.html | Zvishavane Journal; From a Gift of Earth, Many New Dreams to Till | False | By Sheila Rule, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | PICO PRODUCTS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/newport-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/graphic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/the-right-call-on-instant-replays.html | The Right Call on Instant Replays | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/luther-swygert-83-us-appeals-judge-in-celebrated-cases.html | Luther Swygert, 83, U.S. Appeals Judge In Celebrated Cases | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-some-things-that-drive-bus-riders-to-fume-204088.html | Some Things That Drive Bus Riders to Fume | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/metro-dateline-golden-nugget-wins-29-million-judgment.html | METRO DATELINE; Golden Nugget Wins $29 Million Judgment | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/for-firestone-workers-some-soothing-words.html | For Firestone Workers, Some Soothing Words | False | By Jonathan P. Hicks, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/c-correction-429288.html | Correction | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-henley-drops-its-santa-fe-bid.html | COMPANY NEWS; Henley Drops Its Santa Fe Bid | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/steve-lacy-and-band.html | Steve Lacy and Band | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/raytech-corp-reports-earnings-for-qtr-to-dec-27.html | RAYTECH CORP reports earnings for Qtr to Dec 27 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/billy-butterfield-71-big-band-trumpeter-on-shaw-s-stardust.html | Billy Butterfield, 71, Big-Band Trumpeter On Shaw's 'Stardust' | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-sabine-rejects-bid-from-presidio-oil.html | COMPANY NEWS; Sabine Rejects Bid From Presidio Oil | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/fitzgerald-dearman-robrts-reports-earnings-for-qtr-to-jan-31.html | FITZGERALD, DEARMAN & ROBRTS reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/sports-people-phillies-release-cowley.html | SPORTS PEOPLE; PHILLIES RELEASE COWLEY | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO RENT CORP reports earnings for Qtr to Feb 28 | False | | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/texas-industries-inc-reports-earnings-for-qtr-to-feb-29.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/6-convicted-of-cocaine-smuggling.html | 6 Convicted of Cocaine Smuggling | False | By Leonard Buder | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-the-california-initiative-504088.html | The California Initiative | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/despite-election-disclosures-albany-resists-a-crackdown.html | DESPITE ELECTION DISCLOSURES, ALBANY RESISTS A CRACKDOWN | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | STOCKER & YALE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/dukakis-believed-ahead-in-kansas.html | DUKAKIS BELIEVED AHEAD IN KANSAS | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/texas-utilities-inc-reports-earnings-for-12mo-feb-28.html | TEXAS UTILITIES INC reports earnings for 12mo Feb 28 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/divi-hotels-n-v-reports-earnings-for-qtr-to-jan-31.html | DIVI HOTELS N V reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/us-drops-all-charges-against-2-in-gte-case.html | U.S. Drops All Charges Against 2 in GTE Case | False | By Stephen Engelberg, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/increase-voted-in-insurance-for-nuclear-accident.html | Increase Voted in Insurance for Nuclear Accident | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/about-new-york-simulated-baby-the-videotape-for-80-s-parents.html | About New York; Simulated Baby: The Videotape For 80's Parents | False | By Douglas Martin | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/c-correction-481688.html | CORRECTION | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/results-plus-454388.html | RESULTS PLUS | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/strokes-in-women-linked-to-smoking.html | STROKES IN WOMEN LINKED TO SMOKING | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-briefs-382388.html | COMPANY BRIEFS | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/north-quits-marines-suggesting-subpoenas-for-highest-officials.html | North Quits Marines, Suggesting Subpoenas for 'Highest' Officials | False | By Philip Shenon, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-sleep-aid-little-bumps-in-the-night.html | CONSUMER'S WORLD; Sleep Aid: Little Bumps in the Night | False | By Leonard Sloane | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/aids-text-rejected-in-new-york.html | AIDS TEXT REJECTED IN NEW YORK | False | By Jane Perlez | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-kaiser-steel-plans-a-reorganization.html | COMPANY NEWS; Kaiser Steel Plans A Reorganization | False | Special to the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/rymer-co-reports-earnings-for-qtr-to-jan-30.html | RYMER CO reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/transit-officer-shoots-man-who-leapt-subway-turnstile.html | Transit Officer Shoots Man Who Leapt Subway Turnstile | False | By Mark A. Uhlig | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/obituaries/roland-drew-actor-87.html | Roland Drew; Actor, 87 | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/ncaa-tournament-southeast-regional-villanova-and-pitt-advance.html | N.C.A.A. TOURNAMENT: SOUTHEAST REGIONAL; Villanova and Pitt Advance | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/roadway-motor-plazas-inc-reports-earnings-for-qtr-to-jan-31.html | ROADWAY MOTOR PLAZAS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/on-mideast-peace-a-convergence-of-candidates-views.html | On Mideast Peace, a Convergence of Candidates' Views | False | By Andrew Rosenthal, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/hilton-ruiz-pianist.html | Hilton Ruiz, Pianist | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/alive-and-well-in-brooklyn.html | Alive and Well in Brooklyn | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/despairing-indians-looking-to-tradition-to-combat-suicides.html | Despairing Indians Looking to Tradition To Combat Suicides | False | By Timothy Egan, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-stress-is-the-name-and-management-of-it-is-the-game.html | CONSUMER'S WORLD; STRESS IS THE NAME, AND MANAGEMENT OF IT IS THE GAME | False | By Carol Lawson | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/review-music-irish-traditional-band.html | Review/Music; IRISH TRADITIONAL BAND | False | By Stephen Holden | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/l-doctor-assisted-euthanasia-should-be-legal-504388.html | Doctor-Assisted Euthanasia Should Be Legal | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/bush-s-success-and-long-term-hazards.html | Bush's Success and Long-Term Hazards | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/metro-dateline-fraternity-to-close-after-youth-s-death.html | METRO DATELINE; Fraternity to Close After Youth's Death | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/26-clubs-for-rugby-event.html | 26 Clubs for Rugby Event | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/clark-hasn-t-lost-sense-of-humor.html | Clark Hasn't Lost Sense of Humor | False | By Murray Chass, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/sports/schools-in-key-games.html | Schools in Key Games | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/patents-vocal-sounds-improved-in-voice-messaging.html | Patents; Vocal Sounds Improved In Voice Messaging | False | By Stacy V. Jones | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/style/consumer-s-world-coping-with-storing-winter-clothes.html | CONSUMER'S WORLD; Coping: With Storing Winter Clothes | False | By Deborah Blumenthal | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/opinion/riding-the-no-1-to-the-sun.html | Riding the No. 1 to the Sun | False | By Candy Schulman | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/business/company-news-takeover-fever-cools-on-pillsbury.html | COMPANY NEWS; Takeover Fever Cools on Pillsbury | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/iran-reports-advances-as-gulf-war-widens.html | Iran Reports Advances As Gulf War Widens | False | AP | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/arts/reivew-dance-a-touch-of-shakespeare-with-a-rock-score.html | REIVEW/DANCE; A TOUCH OF SHAKESPEARE WITH A ROCK SCORE | False | By Jennifer Dunning | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/world/gains-for-nicaragua-a-victory-or-a-new-problem.html | Gains for Nicaragua: A Victory or a New Problem? | False | By Stephen Kinzer, Special To the New York Times | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/lost-8-million-recovered-after-arrest-of-4-in-brazil.html | Lost $8 Million Recovered After Arrest of 4 in Brazil | False | By Mark A. Uhlig | 1988-03-24 | TX 2-271158 | | |
| 1988-03-19 | 1988-03-19 | https://www.nytimes.com/1988/03/19/nyregion/inside-390888.html | INSIDE | False | | 1988-03-24 | TX 2-271158 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/13-hurt-4-americans-in-a-blast-in-athens.html | 13 Hurt, 4 Americans, in a Blast in Athens | False | AP | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/andrea-smith-weds.html | Andrea Smith Weds | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/n-m-beretta-to-wed-donna-ann-d-onofrio.html | N. M. Beretta to Wed Donna Ann D'Onofrio | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/for-spring-keep-it-simple-keep-it-easy.html | FOR SPRING ... KEEP IT SIMPLE, KEEP IT EASY | False | By Ruth La Ferla | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-cologne-730688.html | Cologne | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/un-unit-to-visit-nicaragua-to-look-into-border-dispute.html | U.N. Unit to Visit Nicaragua To Look Into Border Dispute | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/resolution-242-crystal-clear.html | Resolution 242, Crystal Clear | False | By Cyrus R. Vance AND Joseph J. Sisco | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/connecticut-qa-leslie-n-corey-preserving-land-provides-a-balance.html | CONNECTICUT Q&A;; LESLIE N. COREY; 'Preserving Land Provides a Balance' | False | ByBy Sharon L Bass | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-irradiation-article-called-misleading-914888.html | IRRADIATION ARTICLE CALLED MISLEADING | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-what-killed-oscar-wilde-315488.html | What Killed Oscar Wilde? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-new-jersey-recent-sales-231488.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/data-update-march-20-1988.html | DATA UPDATE: March 20, 1988 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-of-the-times-the-marshall-plan.html | SPORTS OF THE TIMES; THE MARSHALL PLAN | False | By Dave Anderson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Adam Bellow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/taking-a-bite-out-of-the-biggest-state.html | TAKING A BITE OUT OF THE BIGGEST STATE | False | By Elizabeth Neuffer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/miss-belna-wed-to-a-e-arbenz.html | Miss Belna Wed To A. E. Arbenz | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-championships-hockey-merrimack-saved-by-7-straight-goals.html | N.C.A.A. CHAMPIONSHIPS; Hockey; MERRIMACK SAVED BY 7 STRAIGHT GOALS | False | By William N. Wallace, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/moscow-chief-s-fall-new-view-of-kremlin-schism.html | Moscow Chief's Fall: New View of Kremlin Schism | False | By Philip Taubman, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/recordings-talking-heads-confronts-the-modern-world.html | RECORDINGS; Talking Heads Confronts the Modern World | False | By Jon Pareles | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-fond-memories-of-a-great-miler-644388.html | Fond Memories Of a Great Miler | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/around-the-garden-chores-for-the-season.html | AROUND THE GARDEN; Chores for the Season | False | By Joan Lee Faust | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/utility-selling-extra-land-at-auction.html | Utility Selling Extra Land At Auction | False | By Charlotte Libov | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-credit-where-it-s-due-lilco-to-the-rescue-917288.html | CREDIT WHERE IT'S DUE; LILCO TO THE RESCUE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/destination-mars.html | DESTINATION: MARS | False | By John Noble | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-knoxville-tenn-mobile-homes-no-showplace.html | NATIONAL NOTEBOOK: Knoxville, Tenn.; Mobile Homes: No Showplace | False | By Jack Lail | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/a-realty-broker-plans-to-be-wed-to-sallie-gibson.html | A Realty Broker Plans to Be Wed To Sallie Gibson | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/baseball-mets-backman-out-of-position.html | BASEBALL; Mets' Backman Out of Position | False | By Joseph Durso, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/oh-baby-i-love-your-loft.html | OH, BABY, I LOVE YOUR LOFT | False | By Elen Feldman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-interview-david-emilita-a-planner-balances-quantity-and-quality.html | LONG ISLAND INTERVIEW: DAVID EMILITA; A Planner Balances Quantity and Quality | False | By Laura Herbst | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/cynthia-goodwin-weds.html | Cynthia Goodwin Weds | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-international-pianists-at-polayes-contest.html | MUSIC; International Pianists at Polayes Contest | False | By Robert Sherman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-place-that-sums-up-alaska.html | A Place That Sums Up Alaska | False | By Alberta Eiseman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-one-real-impressionist.html | THE 'ONE REAL IMPRESSIONIST' | False | By Carol Brightman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/verbatim-toward-a-world-economy.html | VERBATIM; Toward a World Economy | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-644888.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/barbaric-splendor-suited-him.html | Barbaric Splendor Suited Him | False | By Michael Mewshaw | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/they-won-their-life-on-the-football-pools.html | THEY WON THEIR LIFE ON THE FOOTBALL POOLS | False | By David Plante | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-music-zukerman-is-soloist-in-bartok-viola-work.html | Review/Music; Zukerman is Soloist in Bartok Viola Work | False | By Bernard Holland | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/obituaries/robert-m-garrels-geologist-71.html | Robert M. Garrels; Geologist, 71 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-asian-experience-and-hope-for-us-inner-cities-569388.html | Asian Experience and Hope for U.S. Inner Cities | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-concert-fischer-dieskau-returns-to-new-york-stage.html | Review/Concert; Fischer-Dieskau Returns to New York Stage | False | By Will Crutchfield | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/gallery-view-albert-york-abides-in-his-world-with-grand-aloofness.html | GALLERY VIEW; Albert York Abides in His World With Grand Aloofness | False | By Michael Brenson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/taking-the-time-to-be-where-you-don-t-want-to-be.html | Taking the Time To Be Where You Don't Want to Be | False | By Hervie Haufler | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/street-fashion-a-safe-spot-in-the-hem-tempest.html | Street Fashion; A Safe Spot in the Hem Tempest | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/world-french-election-mitterrand-counting-continued-rift-right.html | THE WORLD: The French Election; Mitterrand Is Counting on A Continued Rift on Right | False | By James M. Markham | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-103688.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-southeast-regional-oklahoma-routs-auburn.html | N.C.A.A. TOURNAMENT; Southeast Regional; OKLAHOMA ROUTS AUBURN | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/miss-van-norden-plans-to-be-wed-to-craig-wynne.html | Miss Van Norden Plans to Be Wed To Craig Wynne | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/panama-widening-purge-of-military.html | PANAMA WIDENING PURGE OF MILITARY | False | By Larry Rohter, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/outdoors-sportsman-s-spring-cleaning.html | OUTDOORS; SPORTSMAN'S SPRING-CLEANING | False | By Nelson Bryant | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/susan-flynn-plans-to-wed-jeremy-symington-in-june.html | Susan Flynn Plans to Wed Jeremy Symington in June | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/what-s-killing-the-umps.html | WHAT'S KILLING THE UMPS? | False | By David A. Kaplan | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/investing-why-a-baker-tempts-an-analyst.html | INVESTING; Why a Baker Tempts an Analyst | False | By Lawrence J. Demaria | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-dance-five-replications-in-doris-humphrey-hommage.html | Review/Dance FIVE REPLICATIONS IN DORIS HUMPHREY HOMMAGE | False | By Jennifer Dunning | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-africa-stoking-stoves-to-save-the-trees.html | In Africa, Stoking Stoves to Save the Trees | False | By James Brooke, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/best-sellers-march-20-1988.html | BEST SELLERS: MARCH, 20, 1988 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/audrey-markin-to-wed.html | Audrey Markin to Wed | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/6-people-file-to-oppose-mecham-for-governor.html | 6 People File to Oppose Mecham for Governor | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/samson-gorilla-dies-at-30.html | Samson, Gorilla, Dies at 30 | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/israeli-army-steps-up-effort-to-block-coverage-of-unrest.html | Israeli Army Steps Up Effort To Block Coverage of Unrest | False | By John Kifner, Special To The New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/photos-of-fashions-and-accessories-cornelia-katchen-do-clothes-make-the-man.html | Photos of fashions and accessories (Cornelia Katchen); DO CLOTHES MAKE THE MAN? | False | By Bruce Weber | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/horse-racing-afleet-wins-toboggan-in-his-first-race-of-season.html | HORSE RACING; AFLEET WINS TOBOGGAN IN HIS FIRST RACE OF SEASON | False | By Steven Crist | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/texans-see-rays-of-hope-in-economic-cloud.html | TEXANS SEE RAYS OF HOPE IN ECONOMIC CLOUD | False | By Peter Applebome, Special To The New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-protecting-the-consumer-we-need-role-models-not-labels.html | BUSINESS FORUM: PROTECTING THE CONSUMER; We Need Role Models, Not Labels | False | By James C. Sanders | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/art-view-the-case-against-price-tags-on-art.html | ART VIEW; The Case Against Price Tags on Art | False | By Hilton Kramer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | False | By Joel R. Jacobson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/if-youre-thinking-of-living-in-lake-success.html | If You're Thinking of Living in: Lake Success | False | By Diana Shaman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/is-the-secretary-of-agriculture-the-real-farmer-brown.html | Is the Secretary of Agriculture the Real 'Farmer Brown'? | False | By Ralph Ginzburg | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-by-the-sea-hotel-and-town-houses.html | POSTINGS: By the Sea; Hotel and Town Houses | False | By Thomas L. Waite | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/clothes-attachments.html | CLOTHES ATTACHMENTS | False | By Laurel Graeber | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/jill-a-garber-to-marry-dr-t-j-cohen-in-may.html | Jill A. Garber to Marry Dr. T. J. Cohen in May | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/headliners-over-alaska.html | Headliners; Over Alaska | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/treaty-powerless-to-stem-a-growing-loss-of-ozone.html | Treaty Powerless to Stem A Growing Loss of Ozone | False | By James Gleick | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/c-corrections-731788.html | Corrections | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOW-UP | False | By Laura Herbst | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-assessing-the-effects-of-airline-deregulation.html | THE NATION; Assessing the Effects of Airline Deregulation | False | By Nathaniel Nash | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/alice-quinn-skater-married-to-dr-craig-t-shelley.html | Alice Quinn, Skater, Married to Dr. Craig T. Shelley | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/down-to-the-wire-on-trade.html | Down to the Wire on Trade | False | By Clyde H. Farnsworth | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/c-correction-646188.html | Correction | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/film-view-just-because-it-s-true-is-it-art.html | FILM VIEW; Just Because It's True, Is It Art? | False | By Janet Maslin | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/special-today-men-s-fashions-magazine-part-2.html | Special Today; Men's Fashions/Magazine, Part 2. | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-bugs-of-california-096488.html | Bugs of California | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-shrinking-of-homeland-stirs-armenian-protests-569488.html | Shrinking of Homeland Stirs Armenian Protests | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/sleepy-hollow-is-still-just-a-legend.html | Sleepy Hollow Is Still Just a Legend | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/on-foot-in-a-london-village-portobello-art-festival.html | ON FOOT IN A LONDON VILLAGE; Portobello Art Festival | False | By Martha Pichey | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-645088.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/westchester-journal-winning-words.html | WESTCHESTER JOURNAL; Winning Words | False | By Tessa Melvin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/home-video-new-releases-precocious.html | HOME VIDEO/NEW RELEASES; Precocious | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gas-cylinders-removed-from-blast-site-in-jersey.html | Gas Cylinders Removed From Blast Site in Jersey | False | By Mark A. Uhlig | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/michael-bresnick-is-wed-to-andrea-victoria-cohen.html | Michael Bresnick Is Wed To Andrea Victoria Cohen | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/editors-note-548388.html | Editors' Note | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/art-in-the-service-of-commerce.html | Art in the Service of Commerce | False | By Laurence Shames | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/lea-a-schoenfeld-is-married-to-randall-joseph-ottinger.html | Lea A. Schoenfeld Is Married To Randall Joseph Ottinger | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502688.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/report-says-us-demands-on-aid-may-impede-afghan-pact.html | Report Says U.S. Demands on Aid May Impede Afghan Pact | False | By Martin Tolchin, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/route-of-pipeline-is-rejected-by-us.html | ROUTE OF PIPELINE IS REJECTED BY U.S. | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/on-language-weenies-of-the-world-unite.html | On Language; Weenies Of the World, Unite! | False | By William Safire | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-people-boathouse-builder.html | SPORTS PEOPLE; Boathouse Builder | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-exploring-creativity-as-process.html | ART; Exploring Creativity as Process | False | By Helen A. Harrison | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/food-the-fires-of-spring.html | FOOD; THE FIRES OF SPRING | False | By Craig Claiborne With Pierre Franey | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/a-portrait-of-westchester-s-homeless.html | A Portrait of Westchester's Homeless | False | By Elizabeth Field | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-one-physician-s-story-being-thorough-can-be-costly-to-the-doctor.html | IDEAS & TRENDS: One Physician's Story; Being Thorough Can Be Costly - To the Doctor | False | By Gina Kolata | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-tar-heels-stop-loyola-123-97.html | N.C.A.A. TOURNAMENT; TAR HEELS STOP LOYOLA, 123-97 | False | By William C. Rhoden, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-barcelona-731588.html | Barcelona | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/question-of-the-week-next-week-should-baseball-use-the-instant-replay.html | QUESTION OF THE WEEK; Next Week Should Baseball Use The Instant Replay? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/news-summary-march-20-1988.html | NEWS SUMMARY: March 20, 1988 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-the-rewards-of-grandchildren-504788.html | THE REWARDS OF GRANDCHILDREN | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/westchester-opinion-perspectives-on-the-hudson-river.html | WESTCHESTER OPINION; Perspectives on the Hudson River | False | | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-009388.html | IN SHORT: NONFICTION | False | By Anthony Austin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-works-on-paper-in-bronx.html | ART; Works On Paper In Bronx | False | By William Zimmer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-covert-whispers-to-workers-and-customers.html | WHAT'S NEW IN SUBLIMINAL MESSAGES; Covert Whispers to Workers and Customers | False | By John Lofflin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/sarah-gnaedinger-to-wed-john-miles.html | Sarah Gnaedinger to Wed John Miles | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-a-new-lennon-mystery-tour.html | MUSIC; A NEW LENNON MYSTERY TOUR | False | By Allan Kozinn | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/practical-traveler-flying-business-class.html | Practical Traveler; Flying Business Class | False | By Betsy Wade | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/spring-cleaning-may-be-a-little-late.html | Spring-Cleaning May Be a Little Late | False | By Francine Molinelli | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/connecticut-opinion-the-immortality-of-the-teacher.html | CONNECTICUT OPINION; The Immortality of the Teacher | False | By Howard Fussiner | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-philadelphia-a-sunny-deal-for-sansom-st.html | NORTHEAST NOTEBOOK: Philadelphia; A Sunny Deal For Sansom St. | False | By David Diamond | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-view-what-hath-norrington-wrought.html | MUSIC VIEW; What Hath Norrington Wrought? | False | By John Rockwell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-journal-104488.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/c-corrections-835588.html | CORRECTIONS | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-increasingly-life-and-death-issues-become-money-matters.html | IDEAS & TRENDS; Increasingly, Life and Death Issues Become Money Matters | False | By Gina Kolata | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/about-men-thrice-told-tales.html | About Men; Thrice-Told Tales | False | By Owen Edwards | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/mecca-for-the-bargain-hunter.html | Mecca for the Bargain Hunter | False | By Charlotte Libov | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/connecticut-guide-114488.html | CONNECTICUT GUIDE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/architecture-view-he-gave-elegance-to-manhattan-s-skyline.html | ARCHITECTURE VIEW; He Gave Elegance to Manhattan's Skyline | False | By Paul Goldberger | 1988-03-24 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/elliot-davis-plans-to-wed.html | Elliot Davis Plans to Wed | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/the-executive-computer-peaceful-coexistence-in-the-office.html | THE EXECUTIVE COMPUTER; Peaceful Coexistence in the Office | False | By Peter H. Lewis | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/shoppers-world-browsing-bangkoks-markets.html | SHOPPER'S WORLD; Browsing Bangkok's Markets | False | By William Warren | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/through-thick-and-thin.html | THROUGH THICK AND THIN | False | By Linda Wells | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gene-engineering-dispute-unresolved.html | Gene Engineering; Dispute Unresolved | False | By Bob Narus | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/joan-eagan-engaged.html | Joan Eagan Engaged | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/bonnie-kennedy-weds.html | Bonnie Kennedy Weds | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/us-indicts-co-founder-of-an-irradiation-concern.html | U.S. Indicts Co-Founder of an Irradiation Concern | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-009988.html | IN SHORT: NONFICTION | False | By George Johnson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-midwest-regional-purdue-overpowers-memphis-state.html | N.C.A.A. TOURNAMENT; Midwest Regional; Purdue Overpowers Memphis State | False | By Malcolm Moran, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/habib-in-cairo.html | Habib in Cairo | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-modern-nursing-is-a-task-not-a-calling.html | LONG ISLAND OPINION; Modern Nursing Is a Task, Not a Calling | False | By Connie Mulvaney | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/east-timor-seeks-to-open-its-doors.html | EAST TIMOR SEEKS TO OPEN ITS DOORS | False | By Barbara Crossette, Special To The New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/wee-prisons.html | WEE PRISONS | False | By Arnold Weinstein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-miss-firecracker-in-fairfield.html | THEATER; 'Miss Firecracker' in Fairfield | False | By Alvin Klein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-beaming-the-basics-to-the-playground-crowd.html | WHAT'S NEW IN SUBLIMINAL MESSAGES; Beaming the Basics to the Playground Crowd | False | By John Lofflin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-fathers-and-sons-on-the-waterfront-734688.html | FATHERS AND SONS ON THE WATERFRONT | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/c-pop-view-correction-the-missing-passage-458288.html | 'Pop View' Correction: The Missing Passage | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502888.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/outlook-for-lilco-questions-linger.html | Outlook for Lilco: Questions Linger | False | By Philip S. Gutis, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-dance-kinematic-s-grown-up-fairy-tale.html | Review/Dance; Kinematic's Grown-Up Fairy Tale | False | By Jack Anderson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/transactions-634488.html | Transactions | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/questioned-blood-units-found-free-of-aids.html | Questioned Blood Units Found Free of AIDS | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/susan-reynolds-hayum-weds-dr-scott-haltzman.html | Susan Reynolds Hayum Weds Dr. Scott Haltzman | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-645488.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-people-survival-plans.html | SPORTS PEOPLE; Survival Plans | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/as-sales-drop-builders-of-boats-turn-to-artworks.html | As Sales Drop, Builders of Boats Turn to Artworks | False | By Susan Diesenhouse, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/spain-credits-us-for-noriega-offer.html | SPAIN CREDITS U.S. FOR NORIEGA OFFER | False | By Paul Delaney, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/baseball-righetti-placed-in-unusual-spot.html | BASEBALL; Righetti Placed In Unusual Spot | False | By Murray Chass, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-opera-cast-changeover-in-met-s-khovanschina.html | Review/Opera; CAST CHANGEOVER IN MET'S 'KHOVANSCHINA' | False | By John Rockwell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-midwest-regional-upset-leaves-valvano-sad-but-not-surprised.html | N.C.A.A. TOURNAMENT; Midwest Regional; UPSET LEAVES VALVANO SAD BUT NOT SURPRISED | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/ideas-trends-500000-a-year-fewer-teen-mothers-but-more-are-unmarried.html | IDEAS & TRENDS: 500,000 a Year; Fewer Teen Mothers, But More Are Unmarried | False | By Tamar Lewin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/back-from-everywhere.html | BACK FROM EVERYWHERE | False | By Thomas Griffith | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/sure-tips-for-shirts.html | SURE TIPS FOR SHIRTS | False | By Lauren R. Rublin | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/democrats-clash-with-reagan-over-arms-treaty.html | Democrats Clash With Reagan Over Arms Treaty | False | By Michael R. Gordon, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/social-events-signs-of-spring.html | Social Events; Signs of Spring | False | By Robert E. Tomasson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/westchester-journal-prime-time.html | WESTCHESTER JOURNAL; Prime Time | False | By Lynne Ames | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-099788.html | IN SHORT: NONFICTION | False | By Marcia Chambers | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-toughest-customer.html | THE TOUGHEST CUSTOMER | False | By Susan Ferraro | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-vaughn-meader-s-second-try-096388.html | Vaughn Meader's Second Try | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/pop-view-riches-abound-in-the-woods.html | POP VIEW; Riches Abound in 'The Woods' | False | By Stephen Holden | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/tracking-the-changing-landscape.html | Tracking the Changing Landscape | False | By Ian T. MacAuley | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/ina-w-halperin-wed-to-dr-joseph-l-young.html | Ina W. Halperin Wed To Dr. Joseph L. Young | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/stamps-a-celebration-for-the-french-comic-strips.html | STAMPS; A Celebration for the French Comic Strips | False | By John F. Dunn | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-opera-new-hoffmann-cast.html | Review/Opera; NEW 'HOFFMANN' CAST | False | By John Rockwell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-prince-charles-recasts-his-role-733688.html | PRINCE CHARLES RECASTS HIS ROLE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/chambers-jury-revisits-scene-of-levin-s-death.html | Chambers Jury Revisits Scene of Levin's Death | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/results-plus-641388.html | RESULTS PLUS | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-the-playmaker-transposed-096088.html | 'The Playmaker' Transposed | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/about-men-hers.html | About Men/Hers | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/malaysia-leader-tightens-his-hold-on-the-courts.html | MALAYSIA LEADER TIGHTENS HIS HOLD ON THE COURTS | False | By Barbara Crossette, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/teacher-role-hire-new-peers.html | Teacher Role: Hire New Peers | False | By Linda Saslow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/august-wedding-for-mary-maher.html | August Wedding For Mary Maher | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-honeymoon-revisited-with-children.html | A Honeymoon Revisited, With Children | False | By Nicholas Delbanco | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/residents-fight-commack-theater.html | Residents Fight Commack Theater | False | By Sue Rubenstein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-645288.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/koch-expands-school-aid-bid.html | Koch Expands School-Aid Bid | False | By Sarah Lyall | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-the-palestinian-militants-a-splintered-movement.html | THE WORLD; The Palestinian Militants: A Splintered Movement | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/john-b-winston-wed-to-lisa-joy-lockwood.html | John B. Winston Wed To Lisa Joy Lockwood | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/where-the-frontier-spirit-lives-on.html | Where the Frontier Spirit Lives On | False | By Mark Olds | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/macy-s-agrees-to-sell-11-a-s-stores-if-it-succeeds-in-acquiring-federated.html | Macy's Agrees to Sell 11 A.&S. Stores If It Succeeds in Acquiring Federated | False | By Stephen Labaton | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-cleveland-reversing-disinvestment.html | NATIONAL NOTEBOOK: Cleveland; Reversing Disinvestment | False | By Jennifer Stoffel | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-prince-charles-recasts-his-role-733288.html | PRINCE CHARLES RECASTS HIS ROLE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-smoking-731088.html | Smoking | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-long-island-recent-sales-160888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/l-animal-testing-485388.html | Animal Testing | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/anne-cudlip-is-affianced.html | Anne Cudlip Is Affianced | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/speaking-personally-the-rough-boyhood-of-the-girl-on-the-block.html | SPEAKING PERSONALLY; The Rough Boyhood of the Girl on the Block | False | By Andrea Jane Raisfeld | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/part-timers-find-a-sweet-workplace.html | Part-Timers Find a Sweet Workplace | False | By Anne Driscoll, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/what-s-doing-in-kansas-city.html | WHAT'S DOING IN: KANSAS CITY | False | By William Robbins | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-serving-justice-while-patients-wait-525088.html | SERVING JUSTICE WHILE PATIENTS WAIT | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/dr-jonas-marries-fellow-physician.html | Dr. Jonas Marries Fellow Physician | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/fashion-the-continuing-passion-for-pearls.html | FASHION; THE CONTINUING PASSION FOR PEARLS | False | By Carrie Donovan | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/for-the-small-client-architectural-flights-of-fancy.html | For the Small Client, Architectural Flights of Fancy | False | By Gary Kriss | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/nunn-stops-parker.html | Nunn Stops Parker | False | By Phil Berger, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-promised-land-of-literature.html | THE PROMISED LAND OF LITERATURE | False | By Robert Coover | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-fresh-no-frills-dining-in-danbury.html | DINING OUT; Fresh, No-Frills Dining in Danbury | False | By Patricia Brooks | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/focus-monterey-safeguards-for-a-land-of-beauty.html | FOCUS Monterey; Safeguards For a Land Of Beauty | False | By John McCloud | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-grumman-s-problem-credibility-524088.html | GRUMMAN'S PROBLEM: CREDIBILITY | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/a-river-route-to-budapest.html | A River Route To Budapest | False | By Marion Kaplan | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/crimes-of-their-fathers.html | CRIMES OF THEIR FATHERS | False | By Joel Agee | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/ms-meyers-plans-october-wedding.html | Ms. Meyers Plans October Wedding | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-narita-airport-731388.html | Narita Airport | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/abroad-at-home-presidential-obsession.html | ABROAD AT HOME; Presidential Obsession | False | By Anthony Lewis | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/daphne-moore-to-wed-in-june.html | Daphne Moore To Wed in June | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/project-hire-is-termed-a-success.html | Project HIRE is Termed a Success | False | By Jerry Cheslow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hospital-is-new-spot-for-takeout.html | Hospital Is New Spot for Takeout | False | By Peggy McCarthy | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/beauty-of-a-certain-age.html | BEAUTY; OF A CERTAIN AGE | False | By Linda Wells | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/perspectives-inclusionary-zoning-new-bonuses-spur-low-income-units.html | PERSPECTIVES: Inclusionary Zoning New Bonuses Spur Low-Income Units | False | By Alan S. Oser | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/travel-advisory-722988.html | TRAVEL ADVISORY | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/foes-of-plan-in-greenburgh-seek-to-form-own-village.html | Foes of Plan In Greenburgh Seek to Form Own Village | False | By James Feron | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/l-trickle-up-485488.html | Trickle Up | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/reflections-of-a-writer-long-work-short-life.html | REFLECTIONS OF A WRITER; LONG WORK, SHORT LIFE | False | By Bernard Malamud | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/late-primary-keeps-state-role-intact.html | Late Primary Keeps State Role Intact | False | By States News Service | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/l-london-terrace-171888.html | London Terrace | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-health-care-chaos.html | THE HEALTH-CARE CHAOS | False | By Joseph A. Califano Jr. | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-costa-rica-730888.html | Costa Rica | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/news-companies-faulted-for-lack-of-blacks.html | News Companies Faulted for Lack of Blacks | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/norman-pearlstein-an-editor-to-wed-nancy-friday-a-writer-this-summer.html | Norman Pearlstein, an Editor, to Wed Nancy Friday, a Writer, This Summer | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-we-re-not-out-of-the-deep-deficit-woods-yet-a-new-approach-651188.html | We're Not Out of the Deep Deficit Woods Yet; A New Approach | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/l-animal-testing-471088.html | Animal Testing | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/gardening-is-extinction-their-future.html | GARDENING; Is Extinction Their Future? | False | By Joan Lee Faust | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/don-t-give-in-to-the-baggy-grown-ups.html | DON'T GIVE IN TO THE BAGGY GROWN-UPS | False | By Clark Blaise | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/buenos-aires-don-t-cry-for-argentina-s-opera-house-but-you-might-shed-a-tear-for-the.html | BUENOS AIRES; Don't Cry for Argentina's Opera House - But You Might Shed a Tear For the Obelisk | False | By Shirley Christian | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/three-eternal-hours.html | THREE ETERNAL HOURS | False | By Richard Snow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-costa-rica-832588.html | COSTA RICA | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/tv-view-russia-through-rose-colored-lenses.html | TV VIEW; Russia, Through Rose-Colored Lenses | False | By John Corry | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/topic-for-debate-limit-rich-schools-spending.html | Topic for Debate: Limit Rich Schools' Spending | False | By Daniel Hatch | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/peugeot-alive-and-going-global.html | Peugeot Alive and Going Global | False | By Steven Greenhouse | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/gardening-for-some-a-rose-is-a-rose-is-a-salad.html | GARDENING; For Some, a Rose Is a Rose is a Salad | False | By Carl Totemeier | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/jackson-and-dukakis-lead-in-texas-voting.html | Jackson and Dukakis Lead in Texas Voting | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-in-subliminal-messages-help-from-the-hidden-persuaders.html | WHAT'S NEW IN SUBLIMINAL MESSAGES; Help From the 'Hidden Persuaders' | False | By John Lofflin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/theater-sophocles-with-a-chorus-of-gospel.html | THEATER; Sophocles With a Chorus Of Gospel | False | By Wendy Smith | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/troubled-times-for-investment-newsletters.html | Troubled Times for Investment Newsletters | False | By Clint Willis | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-forgotten-in-the-madness-536988.html | Forgotten In the 'Madness' | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-mideast-unrest-a-struggle-for-tv.html | In Mideast Unrest, a Struggle for TV | False | By Steven Erlanger, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/prison-term-for-abduction.html | Prison Term for Abduction | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/obituaries/gen-bruce-c-clarke-dies-at-86-ex-army-commander-in-europe.html | Gen. Bruce C. Clarke Dies at 86; Ex-Army Commander in Europe | False | By Marvine Howe | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/political-memo-momentum-eludes-democrats-one-by-one.html | Political Memo; Momentum Eludes Democrats, One by One | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/antiques-oddities-from-old-kitchens.html | ANTIQUES; Oddities From Old Kitchens | False | By Rita Reif | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/group-for-women-who-know-their-business.html | Group for Women Who Know Their Business | False | By Gitta Morris | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-offensive-on-lyme-disease.html | New Offensive on Lyme Disease | False | By Robert A. Hamilton | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drop-in-pupils-forces-choices.html | Drop in Pupils Forces Choices | False | By Linda Saslow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/kansas-caucuses-won-by-dukakis.html | KANSAS CAUCUSES WON BY DUKAKIS | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/waterfront-complex-moves-ahead.html | Waterfront Complex Moves Ahead | False | By Gitta Morris | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-jazz-breuker-s-eclecticism.html | Review/Jazz; Breuker's Eclecticism | False | By Peter Watrous | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/holly-stevens-married-to-christopher-d-bell.html | Holly Stevens Married To Christopher D. Bell | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/antiques-princeton-show-consistently-rewarding.html | ANTIQUES; Princeton Show: Consistently Rewarding | False | By Muriel Jacobs | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/sound-loudness-isn-t-volume.html | SOUND; Loudness Isn't Volume | False | by Hans Fantel | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-645188.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/streetscapes-312-14-east-53d-street-twin-clapboard-rowhouses-but-just-one.html | STREETSCAPES: 312-14 East 53d Street; Twin Clapboard Rowhouses, But Just One Is Landmarked | False | By Christopher Gray | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-new-york-hospital-s-record-720188.html | NEW YORK HOSPITAL'S RECORD | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/politics-bradley-faults-plans-for-uncommitted-slate.html | POLITICS; Bradley Faults Plans For Uncommitted Slate | False | By Joseph F. Sullivan | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/ruling-clouds-inheritance-of-rentals.html | Ruling Clouds Inheritance of Rentals | False | By Shawn G. Kennedy | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/guerrillas-in-salvador-step-up-pre-election-terrorism.html | GUERRILLAS IN SALVADOR STEP UP PRE-ELECTION TERRORISM | False | By James Lemoyne, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/data-bank-march-20-1988.html | DATA BANK: March 20, 1988 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/mega-dealmaker-reginald-f-lewis-wall-street-s-new-takeover-star-warms-spotlight.html | MEGA-DEALMAKER: Reginald F. Lewis; Wall Street's New Takeover Star Warms to the Spotlight | False | By Jonathan P. Hicks | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-home-buyer-s-class-looking-for-affordability.html | POSTINGS: Home-Buyer's Class; Looking for Affordability | False | By Thomas L Waite | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-prince-charles-recasts-his-role-733088.html | PRINCE CHARLES RECASTS HIS ROLE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/marion-halberg-wed-to-michael-hardiman.html | Marion Halberg Wed To Michael Hardiman | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-two-couples-join-as-a-new-quartet.html | MUSIC; Two Couples Join as a New Quartet | False | By Rena Fruchter | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-region-the-ruthless-young-crack-gangsters.html | THE REGION; The Ruthless Young Crack Gangsters | False | By Selwyn Raab | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-fathers-and-sons-on-the-waterfront-733988.html | FATHERS AND SONS ON THE WATERFRONT | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/us-to-take-on-seagulls-on-massachusetts-island.html | U.S to Take On Seagulls On Massachusetts Island | False | Special to the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/cher-yes-no-check-only-one.html | Cher: Yes? No? (Check Only One) | False | By Stephanie Brush | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/gretchen-young-is-wed-to-john-baxter.html | Gretchen Young Is Wed to John Baxter | False | | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/home-clinic-the-extension-ladder.html | HOME CLINIC; The Extension Ladder | False | By John Warde | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/national-notebook-sherburne-vt-a-condo-hotel-on-the-slopes.html | NATIONAL NOTEBOOK: Sherburne, Vt.; A Condo Hotel On the Slopes | False | By David Moats | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-home-to-africa-834588.html | 'HOME' TO AFRICA | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/headliners-over-atlanta.html | Headliners; Over Atlanta | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/clear-the-exit-from-afghanistan.html | Clear the Exit From Afghanistan | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-folk-wolfe-tones-from-ireland.html | Review/Folk; Wolfe Tones, From Ireland | False | By Jon Pareles | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/jeryl-l-hilleman-wed-in-california.html | Jeryl L. Hilleman Wed in California | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/europe-learns-to-shut-the-door.html | EUROPE LEARNS TO SHUT THE DOOR | False | By Patrick J. Geary | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/follow-up-on-the-news-putting-statues-up-for-adoption.html | FOLLOW-UP ON THE NEWS; Putting Statues Up for Adoption | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/commercial-property-seeking-high-bidders-christie-s-brokerage-lend-cachet.html | COMMERCIAL PROPERTY: Seeking High Bidders; Christie's and Brokerage Lend Cachet to an Auction | False | By Mark McCain | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/colleges-are-seeking-to-remedy-lag-in-their-hispanic-enrollment.html | Colleges Are Seeking to Remedy Lag in Their Hispanic Enrollment | False | By Edward B. Fiske | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-wide-wide-world-of-wealth.html | THE WIDE, WIDE WORLD OF WEALTH | False | By Robert M. Solow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/final-four-makes-sense-and-dollars.html | Final Four Makes Sense . . . and Dollars | False | By Richard D. Schultz | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-environment.html | The Environment | False | By Bob Narus | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/show-of-force-in-central-america-the-region-s-fate-is-not-in-washington-s-hands.html | SHOW OF FORCE: IN CENTRAL AMERICA; The Region's Fate Is Not In Washington's Hands | False | By James Lemoyne | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/pampered-look-at-the-wild.html | Pampered Look at the Wild | False | By Sally Wendkos Olds | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/questions-and-answers-on-presidential-primary.html | Questions and Answers On Presidential Primary | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/rock-stars-help-aids-drive.html | Rock Stars Help AIDS Drive | False | By Sandra Friedland | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/l-a-dependent-fed-485588.html | A Dependent Fed | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/food-inspection-results.html | Food Inspection Results | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-316888.html | IN SHORT: NONFICTION | False | By Michael Janofsky | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hotels-act-to-meet-keener-competition.html | Hotels Act to Meet Keener Competition | False | By Penny Singer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/performing-arts-centers-vie-for-state-grants.html | Performing Arts Centers Vie for State Grants | False | By Leo H. Carney | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-view-from-the-whitney-museum-of-art-in-stamford-trying-to-stir.html | THE VIEW FROM: THE WHITNEY MUSEUM OF ART IN STAMFORD; Trying to Stir a Passion for Art | False | By Alberta Eiseman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/quotation-of-the-day-645588.html | Quotation of the Day | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/barbaric-splendor-suited-him-313788.html | Barbaric Splendor Suited Him | False | By Michael Mewshaw | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/noriega-rebuffs-us-on-an-offer-to-leave-panama.html | NORIEGA REBUFFS U.S. ON AN OFFER TO LEAVE PANAMA | False | By Elaine Sciolino, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-layer-cake-offices-a-suburban-look-in-flushing.html | POSTINGS: Layer-Cake Offices; A Suburban Look in Flushing | False | By Thomas L. Waite | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/woman-and-man-are-seized-with-2-1-2-pounds-of-cocaine.html | Woman and Man Are Seized With 2 1/2 Pounds of Cocaine | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/old-and-new-collide-on-the-waterfront.html | Old and New Collide on the Waterfront | False | By Anthony Depalma | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-opinion-the-quality-of-life-for-the-disabled-must-be-improved.html | NEW JERSEY OPINION; The Quality of Life For the Disabled Must Be Improved | False | By Joann H. Smith | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/miss-vogliano-to-wed-thomas-a-goodman.html | Miss Vogliano To Wed Thomas A. Goodman | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/pair-of-a-kind-shoes.html | Pair-of-a-Kind Shoes | False | By Anne-Marie Schiro | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/rugby-league-fights-for-ground.html | RUGBY; LEAGUE FIGHTS FOR GROUND | False | By Robin Finn | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-an-opportunity-for-a-third-party-710288.html | AN OPPORTUNITY FOR A THIRD PARTY | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/miss-lobodinski-becomes-a-bride.html | Miss Lobodinski Becomes a Bride | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/dukakis-tells-how-he-d-aid-factory.html | Dukakis Tells How He'd Aid Factory | False | By Robin Toner, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/residential-resales-088288.html | Residential Resales | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/welfare-test-tries-a-personal-approach.html | Welfare Test Tries A Personal Approach | False | By Sharon L Bass | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/uaw-members-back-pact-at-mazda-plant-in-michigan.html | U.A.W. Members Back Pact at Mazda Plant in Michigan | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/headliners-over-budget.html | Headliners; Over Budget | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/2-queens-men-guilty-of-murder-and-arson.html | 2 Queens Men Guilty Of Murder and Arson | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/air-force-says-wives-jobs-are-up-to-them.html | Air Force Says Wives' Jobs Are Up to Them | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/archives/numismatics-designs-have-been-modified-for-the-olympic-coins.html | NUMISMATICS; Designs Have Been Modified for the Olympic Coins | True | By Ed Reiter | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-pain-lingers-at-city-college-545988.html | Pain Lingers At City College | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/gay-rights-bill-cheered-in-vermont.html | Gay Rights Bill Cheered in Vermont | False | By Sally Johnson, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/follow-up-on-the-news-condo-fever-in-new-york.html | FOLLOW-UP ON THE NEWS; Condo Fever In New York | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/governor-confuses-lilco-issue.html | Governor Confuses Lilco Issue | False | By John Rather | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/television-a-filtered-portrait-of-lincoln-comes-to-the-small-screen.html | TELEVISION; A Filtered Portrait of Lincoln Comes to the Small Screen | False | By Harold Holzer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/post-office-acts-to-acquire-airport-site.html | Post Office Acts to Acquire Airport Site | False | By Gary Kriss | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/paperback-best-sellers-march-20-1988.html | PAPERBACK BEST SELLERS: MARCH 20, 1988 | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/from-jesuits-to-zimbabwe-a-gift-of-land.html | From Jesuits To Zimbabwe: A Gift of Land | False | By Sheila Rule, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/saudis-deny-their-missiles-will-have-nuclear-warheads.html | Saudis Deny Their Missiles Will Have Nuclear Warheads | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-alaska-ferries-730288.html | Alaska Ferries | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/stylish-investments.html | STYLISH INVESTMENTS | False | By Bill Cunningham | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/addiction-is-a-family-problem-too.html | Addiction Is a Family Problem, Too | False | | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/army-sets-radon-testing.html | Army Sets Radon Testing | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/miss-culhane-becomes-bride.html | Miss Culhane Becomes Bride | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-region-in-the-courtroom-expertise-is-always-a-matter-of-opinion.html | THE REGION; In the Courtroom, Expertise Is Always a Matter of Opinion | False | By Kirk Johnson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/the-little-network-that-could.html | THE LITTLE NETWORK THAT COULD | False | By Ernest Leiser | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/prospects-takeovers-ad-infinitum.html | PROSPECTS; Takeovers Ad Infinitum? | False | By Joel Kurtzman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/coping-with-the-perils-of-asbestos.html | Coping With the Perils of Asbestos | False | By Anthony Depalma | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/weed-gobbling-fish-to-be-stocked-in-ponds.html | Weed-Gobbling Fish To Be Stocked in Ponds | False | By Carolyn Battista | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/ode-on-a-rainbow-slider.html | ODE ON A RAINBOW SLIDER | False | by Joel Conarroe | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-rhode-island-bounces-syracuse-97-94.html | N.C.A.A. TOURNAMENT; Rhode Island Bounces Syracuse, 97-94 | False | By Barry Jacobs, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/peace-through-lasers.html | PEACE THROUGH LASERS? | False | By Richard Rhodes | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/children-s-books-318588.html | CHILDREN'S BOOKS | False | By Jim Robbins | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/personal-finance-the-incredible-ira-withdrawal-game.html | PERSONAL FINANCE; The Incredible I.R.A. Withdrawal Game | False | By Carole Gould | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/c-correction-646288.html | Correction | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/gimmicks-promote-vaccines-in-young.html | GIMMICKS PROMOTE VACCINES IN YOUNG | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/pro-basketball-knicks-struggle-to-salvage-victory.html | PRO BASKETBALL; KNICKS STRUGGLE TO SALVAGE VICTORY | False | By Sam Goldaper | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/obituaries/frederick-bun-cook-hockey-player-84.html | Frederick (Bun) Cook; Hockey Player, 84 | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/region-pro-con-racial-quotas-housing-discrimination-cause-integration.html | THE REGION: Pro & Con: On Racial Quotas in Housing On Discrimination in the Cause of Integration | False | By Alan Finder | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/music-no-castanets-please-they-re-spanish.html | MUSIC; No Castanets, Please, They're Spanish | False | By William Livingstone | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/pro-hockey-froese-preserves-a-victory-for-rangers.html | PRO HOCKEY; FROESE PRESERVES A VICTORY FOR RANGERS | False | By Joe Sexton, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/a-captain-s-ideals-lead-him-to-jail.html | A Captain's Ideals Lead Him to Jail | False | Special to the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-we-re-not-out-of-the-deep-deficit-woods-yet-tremendous-progress-651388.html | We're Not Out of the Deep Deficit Woods Yet; Tremendous Progress | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/housewives-and-prom-queens-25-years-later.html | Housewives and Prom Queens, 25 Years Later | False | By Nora Johnson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/q-and-a-086188.html | Q and A | False | By Shawn G. Kennedy | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/dr-amy-sherman-to-marry-dr-john-mccarthy-in-may.html | Dr. Amy Sherman to Marry Dr. John McCarthy in May | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-for-devotees-of-dumplings.html | DINING OUT; For Devotees of Dumplings | False | By Joanne Starkey | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/inside-588888.html | INSIDE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-645388.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-view-from-the-lyme-disease-laboratory-at-new-york-medical.html | THE VIEW FROM: THE LYME DISEASE LABORATORY AT NEW YORK MEDICAL COLLEGE; Researchers Fear Time Is Running Out | False | By Lynne Ames | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/works-in-progress-spanning-the-centuries.html | WORKS IN PROGRESS; Spanning the Centuries | False | By Bruce Weber | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/camera-this-newcomer-is-disposable.html | CAMERA; This Newcomer Is Disposable | False | By Andy Grundberg | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/shevardnadze-visit-to-us-afghanistan-on-his-mind.html | Shevardnadze Visit to U.S.: Afghanistan on His Mind | False | By Bill Keller, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/europeans-agree-to-work-on-us-space-project.html | Europeans Agree to Work on U.S. Space Project | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-review-mrs-warren-sparkles-anew.html | THEATER REVIEW; 'Mrs. Warren' Sparkles Anew | False | By Leah D. Frank | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-fathers-and-sons-on-the-waterfront-734788.html | FATHERS AND SONS ON THE WATERFRONT | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/honduran-air-force-planes-bomb-nicaragua-positions-along-border.html | Honduran Air Force Planes Bomb Nicaragua Positions Along Border | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/program-fashions-tools-to-let-the-disabled-work.html | Program Fashions Tools To Let the Disabled Work | False | By Jerry Cheslow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drama-mccarter-spotlight-on-freud.html | DRAMA; McCarter: Spotlight On Freud | False | By Alvin Klein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/gore-campaign-becomes-hopscotch-in-search-of-a-dramatic-showing.html | Gore Campaign Becomes Hopscotch in Search of a Dramatic Showing | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/doctor-links-smoking-to-cancer-in-woman.html | Doctor Links Smoking to Cancer in Woman | False | By Donald Janson, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-no-place-like-house.html | IN SHORT: NONFICTION; NO PLACE LIKE HOUSE | False | By Brent C. Brolin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-protecting-the-consumer-it-s-time-to-put-warnings-on-alcohol.html | BUSINESS FORUM: PROTECTING THE CONSUMER; It's Time to Put Warnings on Alcohol | False | By Patricia Taylor | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-sherburne-vt-a-condo-hotel-on-the-slopes.html | NORTHEAST NOTEBOOK; Sherburne, Vt.; A Condo Hotel On the Slopes | False | By David Moats | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/theater-miss-firecracker-is-staged-in-fairfield.html | THEATER; 'Miss Firecracker' Is Staged in Fairfield | False | By Alvin Klein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/follow-up-on-the-news-on-giving-toads-a-friendly-hand.html | FOLLOW-UP ON THE NEWS; On Giving Toads A Friendly Hand | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/advisory-for-motorists-holland-tunnel-switch.html | Advisory for Motorists: Holland Tunnel Switch | False | By Robert J. Salgado | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-of-the-times-a-portrait-of-a-late-blooming-coach.html | Sports of The Times; A Portrait of a Late-Blooming Coach | False | By George Veesey | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/3-policemen-killed-in-attack-near-pretoria.html | 3 Policemen Killed in Attack Near Pretoria | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/iraq-attacks-iran-oil-terminal.html | Iraq Attacks Iran Oil Terminal | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/body-and-mind-beyond-insulin.html | BODY AND MIND; BEYOND INSULIN | False | By Robin Marantz | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/no-to-jelly-beans.html | NO TO JELLY BEANS | False | By Beryl A. Radin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-organized-labor-taking-the-fight-to-the-shareholder.html | THE NATION; Organized Labor; Taking the Fight to the Shareholder | False | By Kenneth B. Noble | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/cuba-reportedly-gives-us-schedule-for-angola-pullout.html | Cuba Reportedly Gives U.S. Schedule for Angola Pullout | False | AP | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-gorbachev-s-flexibility-abroad-buys-time-back-home.html | THE WORLD; Gorbachev's Flexibility Abroad Buys Time Back Home | False | By Philip Taubman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-high-hopes-hair-nightmare.html | LONG ISLAND OPINION; High Hopes, Hair Nightmare | False | By Barbara Shields | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/value-of-ekg-for-students-debated.html | Value of EKG for Students Debated | False | By Cheryl Weinstock | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/in-quotes.html | IN QUOTES | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/golf-azinger-leads-kite-by-a-shot.html | GOLF; Azinger Leads Kite by a Shot | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-york-to-require-two-years-of-college-for-new-troopers.html | New York to Require Two Years of College For New Troopers | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/artist-makes-quilts-of-paper-squares.html | Artist Makes Quilts of Paper Squares | False | By Bess Liebenson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/timothy-schifter-weds-helen-lee-a-fashion-writer.html | Timothy Schifter Weds Helen Lee, A Fashion Writer | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-new-england-tastes-in-tarrytown.html | DINING OUT; New England Tastes in Tarrytown | False | By M. H. Reed | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/chess-a-triumph-victory-for-hjartarson.html | CHESS; A Triumph Victory for Hjartarson | False | By Robert Byrne | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/senate-mulls-excusing-nuclear-utilities-debts.html | Senate Mulls Excusing Nuclear Utilities' Debts | False | By Ben A. Franklin, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-expert-eye-offers-range-of-invention.html | ART; 'Expert Eye' Offers Range of Invention | False | By Phyllis Braff | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/coast-ruling-protects-churches-in-libel-suits.html | Coast Ruling Protects Churches in Libel Suits | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/art-contemporary-prints-at-the-whitney.html | ART; Contemporary Prints at the Whitney | False | By William Zimmer | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/review-theater-peripatetic-double-bill-by-en-garde-company.html | Review/Theater; Peripatetic Double Bill By En Garde Company | False | By Mel Gussow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/for-many-a-vast-wasteland-has-become-a-brave-new-world.html | For Many, a Vast Wasteland Has Become a Brave New World | False | By Glenn Collins | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/home-video-new-releases-macabre-wit.html | HOME VIDEO/NEW RELEASES; Macabre Wit | False | By Glenn Collins | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/what-s-new-subliminal-messages-deserve-succeed-deserve-reach-my-goals-deserve-be.html | WHAT'S NEW IN SUBLIMINAL MESSAGES; 'I Deserve to Succeed. I Deserve to Reach My Goals. I Deserve to be Rich.' | False | By John Lofflin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dining-out-martinsville-old-inn-new-broom.html | DINING OUT; Martinsville: Old Inn, New Broom | False | By Valerie Sinclair | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/children-s-books-boy-s-books-let-spot-live.html | CHILDREN'S BOOKS; BOY'S BOOKS: LET SPOT LIVE | False | By Francine Prose | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/c-corrections-486088.html | Corrections | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/unstable-shifting-climate-defies-computer-models.html | Unstable, Shifting Climate Defies Computer Models | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/li-awaits-more-reverse-commuters.html | L.I. Awaits More Reverse Commuters | False | By Linda Saslow | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/shauna-lev-is-engaged.html | Shauna Lev Is Engaged | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-long-island-finding-a-cloud-in-a-little-bit-of.html | IN THE REGION: Long Island; Finding a Cloud in a 'Little Bit of Heaven' | False | By Diana Shaman | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/rules-mean-more-filtering-of-water.html | Rules Mean More Filtering of Water | False | By Sharon Monahan | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/talking-professionals-conversion-rights-are-confusing.html | TALKING: Professionals; Conversion Rights Are Confusing | False | By Andree Brooks | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/music-ensemble-recitals-entice-listeners.html | MUSIC; Ensemble Recitals Entice Listeners | False | By Robert Sherman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/c-correction-645988.html | Correction | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/art-view-jennifer-bartlett-brings-a-siberian-prison-to-paris.html | ART VIEW; Jennifer Bartlett Brings a Siberian Prison to Paris | False | By John Russell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-in-belfast-death-too-is-diminished-by-death.html | THE WORLD; In Belfast, Death, Too, Is Diminished by Death | False | By Francis X. Clines | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/tyson-strong-silent-and-sometimes-scared.html | Tyson: Strong, Silent and Sometimes Scared | False | By Phil Berger | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-people-in-the-running.html | SPORTS PEOPLE; In the Running | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-we-re-not-out-of-the-deep-deficit-woods-yet-569588.html | We're Not Out of the Deep Deficit Woods Yet | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/australian-jockey-is-killed-in-a-fall.html | Australian Jockey Is Killed in a Fall | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/movies/film-math-stars-in-a-movie.html | FILM; Math Stars in a Movie | False | By Aljean Harmetz | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-cassettes-731188.html | Cassettes | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/review-jazz-terry-waldo-s-many-moods.html | Review/Jazz; TERRY WALDO'S MANY MOODS | False | By John S. Wilson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/us-limits-its-aid-to-honduran-army.html | U.S. LIMITS ITS AID TO HONDURAN ARMY | False | By Steven V. Roberts, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/new-jersey-opinion-the-aftereffects-of-the-baby-m-case.html | NEW JERSEY OPINION; The Aftereffects of the Baby M Case | False | By Sam O. Okpakuc | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/dowsers-lead-rural-quest-for-water.html | Dowsers Lead Rural Quest for Water | False | By Harold Faber, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/dance-view-merce-cunningham-still-taking-chances.html | DANCE VIEW; Merce Cunningham - Still Taking Chances | False | By Anna Kisselgoff | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/orourke-outlines-plan-for-playland.html | O'Rourke Outlines Plan for Playland | False | By Gary Kriss | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-westchester-and-connecticut-4th-golf-development.html | IN THE REGION: Westchester and Connecticut; 4th Golf Development for Westchester | False | By Gary Kriss | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/6-year-old-killed-and-3-are-hurt-in-car-accident.html | 6-Year-Old Killed and 3 Are Hurt in Car Accident | False | By Sarah Lyall | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/nancy-susan-rose-to-wed-donnell-r-dufford-in-april.html | Nancy Susan Rose to Wed Donnell R. Dufford in April | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/drill-team-puts-rutgers-on-the-map.html | Drill Team Puts Rutgers on the Map | False | By Albert J. Parisi | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/answering-the-mail-502788.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/a-season-of-rebirth-for-the-hudson-river.html | A Season of Rebirth For the Hudson River | False | By Tessa Melvin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/lace-over-steel-the-women-mayors-of-texas.html | 'LACE OVER STEEL': THE WOMEN MAYORS OF TEXAS | False | By Lisa Belkin | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/system-proposed-for-transplants.html | SYSTEM PROPOSED FOR TRANSPLANTS | False | By Marvine Howe | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/us-positions-battalion-42-miles-from-nicaragua.html | U.S. Positions Battalion 42 Miles From Nicaragua | False | By Richard Halloran, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/cocnern-on-funds-for-sound.html | Cocnern On Funds for Sound | False | By Naftali Bendavid | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-fiction-098088.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/in-the-region-new-jersey-preserving-a-tiffany-factory-as-a-condo.html | IN THE REGION: New Jersey; Preserving a Tiffany Factory as a Condo | False | By Rachelle Garbarine | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/portuguese-since-henry-the-navigator.html | PORTUGUESE SINCE HENRY THE NAVIGATOR | False | By Barbara Bell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/q-a-723588.html | Q&A | False | By Stanley Carr | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/foreign-affairs-and-now-military-talks.html | FOREIGN AFFAIRS; And Now Military Talks | False | By Flora Lewis | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/hearings-continue-on-plans-to-raise-nj-transit-fares.html | Hearings Continue on Plans To Raise NJ Transit Fares | False | By William Jobes | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/magazine/l-prince-charles-recasts-his-role-733488.html | PRINCE CHARLES RECASTS HIS ROLE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-opinion-censorship-vs-stewardship-on-campus-523588.html | OPINION: CENSORSHIP VS. STEWARDSHIP ON CAMPUS | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/l-question-of-the-week-how-should-the-mets-handle-strawberry-644988.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-jewish-christian-children-096188.html | Jewish-Christian Children | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/questions-are-raised-on-86-honduras-aid.html | Questions Are Raised on '86 Honduras Aid | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/illegal-aliens-depress-wages-for-some-in-us.html | Illegal Aliens Depress Wages for Some in U.S. | False | AP | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/stepping-back-in-time-in-the-caribbean.html | Stepping Back In Time In The Caribbean | False | By Jack Cavanaugh | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/food-versatile-lamb-makes-its-way-back-to-the-table.html | FOOD; Versatile Lamb Makes Its Way Back to the Table | False | By Moira Hodgson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/military-s-use-of-german-cars-is-questioned.html | Military's Use of German Cars Is Questioned | False | By Martin Tolchin, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-form-1040-takes-an-average-of-18-hours-569288.html | Form 1040 Takes an Average of 18 Hours | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/college-basketball-rutgers-women-advance.html | COLLEGE BASKETBALL; Rutgers Women Advance | False | By Ian O'Connor, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/postings-where-brownstones-stood-a-tall-tower.html | POSTINGS: Where Brownstones Stood; A Tall Tower | False | By Thomas L. Waite | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/l-pro-palestinian-ad-shows-what-israel-is-truly-up-against-569688.html | Pro-Palestinian Ad Shows What Israel Is Truly Up Against | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/children-s-books-bookshelf-315688.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/week-in-business-a-big-texas-bank-gets-federal-aid.html | WEEK IN BUSINESS; A Big Texas Bank Gets Federal Aid | False | By Steve Dodson | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/l-opinion-censorship-vs-stewardship-on-campus-522688.html | OPINION: CENSORSHIP VS. STEWARDSHIP ON CAMPUS | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-world-for-palestinians-plo-is-a-homeland-of-the-mind.html | THE WORLD; For Palestinians, P.L.O. Is a Homeland of the Mind | False | By Youssef M. Ibrahim | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/the-nation-democratic-fight-seems-likely-to-go-the-distance.html | THE NATION; Democratic Fight Seems Likely to Go The Distance | False | By Michael Oreskes | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-stop-the-buying-of-long-island.html | LONG ISLAND OPINION; Stop the 'Buying of Long Island' | False | By Ronald Cooper | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/governor-s-reformist-image-may-hinge-on-party-dispute.html | Governor's Reformist Image May Hinge on Party Dispute | False | By Ronald Smothers, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/saving-a-study-to-save-the-sound.html | Saving a Study to Save the Sound | False | By Naftali Bendavid | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/theater-rashomon-returns-probing-reality-anew.html | THEATER; 'Rashomon' Returns, Probing Reality Anew | False | By Eileen Blumenthal | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/books-from-the-times.html | Books From The Times | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/in-short-nonfiction-317188.html | IN SHORT: NONFICTION | False | By David Murray | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-west-regional-seton-hall-can-stand-its-ground.html | N.C.A.A. TOURNAMENT: West Regional; SETON HALL CAN STAND ITS GROUND | False | By Thomas George, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/bridge-players-linked-in-a-four-city-hookup.html | Bridge Players Linked In a Four-City Hookup | False | Special to the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/the-guide-111988.html | THE GUIDE | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/bridge-the-only-way-to-go.html | BRIDGE; The Only Way to Go | False | By Alan Truscott | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/charisma-issues-and-candidate-dore.html | Charisma, Issues and Candidate Dore | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/theater/yo-brutus-a-bard-for-the-80s.html | Yo, Brutus! A Bard for the 80's | False | By Glenn Collins | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/ncaa-tournament-east-regional-high-volume-coaching-spurs-owls-and-hoyas.html | N.C.A.A. TOURNAMENT; East Regional; High-Volume Coaching Spurs Owls and Hoyas | False | By Peter Alfano, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/realestate/northeast-notebook-franklin-mass-new-magnet-for-builders.html | NORTHEAST NOTEBOOK: Franklin, Mass.; New Magnet For Builders | False | By J. Brandt Hummel | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/mcfarlane-praised-congress-blamed.html | McFarlane Praised, Congress Blamed | False | By Arthur L Liman | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/weekinreview/show-force-capital-defining-limits-reagan-s-use-presidential-power.html | SHOW OF FORCE: IN THE CAPITAL; Defining the Limits In Reagan's Use of Presidential Power | False | By Linda Greenhouse | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/tyson-vs-tubbs-tonight.html | Tyson vs. Tubbs Tonight | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/and-the-winner-gets-a-radioactive-dump.html | And the Winner Gets . . . a Radioactive Dump | False | By David S. Wilson, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/linda-burns-is-affianced.html | Linda Burns Is Affianced | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/opinion/the-editorial-notebook-the-brawley-case-of-1753.html | The Editorial Notebook; The Brawley Case of 1753 | False | By Mary Cantwell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/l-home-to-africa-731288.html | 'Home' to Africa | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/investing-new-fund-offerings-stage-a-rebound.html | INVESTING; New Fund Offerings Stage a Rebound | False | By Anise C. Wallace | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/c-corrections-485788.html | Corrections | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/vivian-steir-is-affianced.html | Vivian Steir Is Affianced | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/travel/on-foot-in-a-london-village.html | On Foot in a London Village | False | By Leslie Mandel-Viney | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/jennifer-moore-professor-weds.html | Jennifer Moore, Professor, Weds | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/style/dr-hock-marries-dr-bruce-a-brod.html | Dr. Hock Marries Dr. Bruce A. Brod | False | | 1988-03-29 | TX 2-271975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/the-brand-name-guide-to-life.html | THE BRAND NAME GUIDE TO LIFE | False | By Wendy Wasserstein | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/long-island-opinion-mouse-in-the-castle-off-with-its-head.html | LONG ISLAND OPINION; Mouse in the Castle? Off With Its Head! | False | By Bette Russell | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/in-mexico-a-fight-for-the-mantle-of-revolution.html | In Mexico, a Fight for the Mantle of Revolution | False | By Alan Riding, Special To The New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/us/monk-building-a-spiritual-refuge-for-cambodians.html | Monk Building a Spiritual Refuge for Cambodians | False | Special to the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/recordings-the-callas-industry-yields-more-gems.html | RECORDINGS; The Callas Industry Yields More Gems | False | By George Jellinek | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/c-correction-547288.html | Correction | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/books/l-what-killed-oscar-wilde-095988.html | What Killed Oscar Wilde? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/world/2-british-soldiers-killed-at-ira-rites.html | 2 BRITISH SOLDIERS KILLED AT I.R.A. RITES | False | By Francis X. Clines, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/business/business-forum-selling-the-presidency-more-dollars-equal-less-message.html | BUSINESS FORUM: SELLING THE PRESIDENCY; More Dollars Equal Less Message | False | By David Altschiller | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/artistinresidence.html | ; Artist-in-Residence | False | By Gary Kriss | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/arts/frederick-loewe-tribute.html | Frederick Loewe Tribute | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/question-of-the-week-how-should-the-mets-handle-strawberry.html | QUESTION OF THE WEEK; How Should The Mets Handle Strawberry? | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/sports/notebook-clark-s-ex-manager-had-kind-words.html | NOTEBOOK; CLARK'S EX-MANAGER HAD KIND WORDS | False | By Murray Chass, Special To the New York Times | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/queens-man-85-dies-after-attack-by-robber.html | Queens Man, 85, Dies After Attack by Robber | False | | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/concern-growing-on-college-costs.html | Concern Growing On College Costs | False | By Peggy McCarthy | 1988-03-29 | TX 2-271975 | | |
| 1988-03-20 | 1988-03-20 | https://www.nytimes.com/1988/03/20/nyregion/crafts-ceramics-expression-through-color.html | CRAFTS; Ceramics: Expression Through Color | False | By Patricia Malarcher | 1988-03-29 | TX 2-271975 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-television-god-bless-the-child-on-the-poor.html | Review/Television; 'God Bless the Child,' on the Poor | False | By John J. O'Connor | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/washington-talk-briefing-2-ringers-aid-homeless.html | WASHINGTON TALK: BRIEFING; 2 Ringers Aid Homeless | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/olympic-notebook-steinbrenner-panel-swings-into-action.html | OLYMPIC NOTEBOOK; Steinbrenner Panel Swings Into Action | False | By Michael Janofsky | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/cell-technology-reports-earnings-for-qtr-to-jan-31.html | CELL TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-dream-come-true.html | SPORTS WORLD SPECIALS; Dream Come True | False | By Robert Mcg. Thomas Jr. | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-digest-monday-march-21-1988.html | BUSINESS DIGEST: MONDAY, MARCH 21, 1988 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/books/books-of-the-times-2-works-trace-the-turbulent-life-of-roy-cohn.html | Books of The Times; 2 Works Trace the Turbulent Life of Roy Cohn | False | By Christopher Lehmann-Haupt | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/virginia-plane-crash-kills-3.html | Virginia Plane Crash Kills 3 | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/from-irish-pulpit-sense-of-revulsion.html | From Irish Pulpit, Sense of Revulsion | False | By Francis X. Clines, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-music-us-and-soviet-artists-offer-schnittke-works.html | Review/Music; U.S. and Soviet Artists Offer Schnittke Works | False | By Allan Kozinn, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/bush-wins-puerto-rico-primary-and-14-delegates.html | Bush Wins Puerto Rico Primary and 14 Delegates | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/in-boston-it-s-dine-and-be-dined-on.html | In Boston, It's Dine and Be Dined On | False | By Allan R. Gold, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-new-guidelines-in-new-york-courts-aren-t-just-for-aids-870888.html | New Guidelines in New York Courts Aren't Just for AIDS | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-3-way-joint-venture-in-barter-syndication.html | ADVERTISING; 3-Way Joint Venture In Barter Syndication | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/changing-times-turn-tables-on-a-saint-of-the-stalin-era.html | Changing Times Turn Tables On a 'Saint' of the Stalin Era | False | By Felicity Barringer, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/kohl-s-party-wins-state-election.html | Kohl's Party Wins State Election | False | By Serge Schmemann, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-cable-widens-choices-available-on-tv-870788.html | Cable Widens Choices Available on TV | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/cambodias-nonstop-ordeal.html | Cambodia's Nonstop Ordeal | False | By Arnold R. Isaacs | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/whittaker-chambers-s-farm-is-proposed-for-landmark.html | Whittaker Chambers's Farm Is Proposed for Landmark | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/jacqueline-bazel-becomes-a-bride.html | Jacqueline Bazel Becomes a Bride | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-not-so-versatile.html | SPORTS WORLD SPECIALS; Not So Versatile | False | By Robert Mcg. Thomas Jr. | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/midwest-regional-pitt-s-season-ends-in-overtime.html | MIDWEST REGIONAL; Pitt's Season Ends in Overtime | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/manatron-inc-reports-earnings-for-qtr-to-jan-31.html | MANATRON INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/town-hall-democracy-urged-for-china.html | Town Hall Democracy Urged for China | False | By Edward A. Gargan, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/john-reverand-tv-editor-weds-leslie-joan-gersing.html | John Reverand, TV Editor, Weds Leslie Joan Gersing | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/comp-u-check-inc-reports-earnings-for-qtr-to-nov-30.html | COMP-U-CHECK INC reports earnings for Qtr to Nov 30 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/books/novel-by-philip-roth-wins-literary-award.html | Novel by Philip Roth Wins Literary Award | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-fund-raising-shouldn-t-be-a-senator-s-main-job-871488.html | Fund Raising Shouldn't Be a Senator's Main Job | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/koppers-gets-higher-offer-from-beazer.html | Koppers Gets Higher Offer From Beazer | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-dance-in-boston-pliesetskaya-heads-a-bolshoi-troupe.html | Review/Dance; In Boston, Pliesetskaya Heads a Bolshoi Troupe | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/us-moves-troops-closer-to-border.html | U.S. MOVES TROOPS CLOSER TO BORDER | False | By Richard Halloran, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/quarterly-sale-of-4-year-notes-scheduled.html | QUARTERLY SALE OF 4-YEAR NOTES SCHEDULED | False | | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/tyson-wastes-no-time-retaining-title.html | Tyson Wastes No Time Retaining Title | False | By Michael Shapiro, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/question-box.html | Question Box | False | By Ray Corio | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/campaign-finance-mastermind-of-the-dukakis-success.html | Campaign Finance; Mastermind of the Dukakis Success | False | By Richard L. Berke, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/essay-parrot-s-beak-1988.html | ESSAY; Parrot's Beak, 1988 | False | By William Safire | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/bidders-plans-for-federated.html | Bidders' Plans For Federated | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/shock-waves-hit-honduras-fears-rise-over-risk-of-war.html | Shock Waves Hit Honduras: Fears Rise Over Risk of War | False | By Joseph B. Treaster, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/islanders-shut-out-jets.html | Islanders Shut Out Jets | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/patrick-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/final-bow-for-many-theater-area-businesses.html | Final Bow for Many Theater Area Businesses | False | By Thomas J. Lueck | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-dance-villella-s-miami-ballet-mix-of-classic-and-modern.html | Review/Dance; Villella's Miami Ballet: Mix of Classic and Modern | False | By Jack Anderson | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/man-fatally-beaten-by-east-harlem-mob-angry-at-20-theft.html | Man Fatally Beaten By East Harlem Mob Angry at $20 Theft | False | By John T. McQuiston | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/imf-loan-to-argentina.html | I.M.F. Loan To Argentina | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-president-is-named-knight-ridder-chief.html | BUSINESS PEOPLE; President Is Named Knight-Ridder Chief | False | By Jon Nordheimer | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/washington-talk-general-services-administration-agency-jumps-hurdles-rush-award.html | WASHINGTON TALK: THE GENERAL SERVICES ADMINISTRATION; Agency Jumps Hurdles in Rush to Award Pacts | False | By Calvin Sims, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/more-cause-to-pause-on-trade.html | More Cause to Pause on Trade | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-fund-raising-shouldn-t-be-a-senator-s-main-job-equalize-tv-time-872188.html | Fund Raising Shouldn't Be a Senator's Main Job; Equalize TV Time | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/honeybee-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYBEE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/market-place-closed-end-funds-draw-investors.html | Market Place; Closed-End Funds Draw Investors | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-fund-raising-shouldn-t-be-a-senator-s-main-job-imagination-grabbers-870988.html | Fund Raising Shouldn't Be a Senator's Main Job; Imagination Grabbers | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/police-battle-hundreds-of-youths-in-riot-at-texas-beach-community.html | Police Battle Hundreds of Youths In Riot at Texas Beach Community | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/joffrey-ballet-names-group-to-help-in-founder-s-illness.html | Joffrey Ballet Names Group To Help in Founder's Illness | False | By Jennifer Dunning | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/countrywide-transport-services-reports-earnings-for-qtr-to-dec-31.html | COUNTRYWIDE TRANSPORT SERVICES reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/derailment-forces-residents-To-flee-a-town-in-minnesota.html | Derailment Forces Residents To Flee a Town in Minnesota | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-an-altered-perspective-in-bank-ads.html | Advertising; An Altered Perspective In Bank Ads | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/the-post-studies-city-incentives-for-relocating.html | The Post Studies City Incentives For Relocating | False | By Steven Erlanger | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/an-israeli-soldier-is-shot-to-death-in-the-west-bank.html | AN ISRAELI SOLDIER IS SHOT TO DEATH IN THE WEST BANK | False | By John Kifner, Special To The New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/theater/review-theater-m-butterfly-a-story-of-a-strange-love-conflict-and-betrayal.html | Review/Theater; 'M. Butterfly,' a Story Of a Strange Love, Conflict and Betrayal | False | By Frank Rich | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/general-host-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL HOST CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/horse-racing-cefis-captures-tampa-bay-derby.html | HORSE RACING; Cefis Captures Tampa Bay Derby | False | By Steven Crist | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/timing-helps-decker-bid-traders-say.html | Timing Helps Decker Bid, Traders Say | False | By Robert J. Cole | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/colorocs-reports-earnings-for-year-to-dec-31.html | COLOROCS reports earnings for Year to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-and-the-law-in-house-use-of-economists.html | Business and the Law; In-House Use Of Economists | False | By Stephen Labaton | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/neglect-dulls-the-glory-of-a-once-famous-hall.html | Neglect Dulls the Glory Of a Once Famous Hall | False | By Sam Howe Verhovek | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/secret-advance-in-nuclear-fusion-spurs-a-dispute-among-scientists.html | Secret Advance in Nuclear Fusion Spurs a Dispute Among Scientists | False | By William J. Broad | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/liverpool-streak-ends.html | Liverpool Streak Ends | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/inside-829688.html | INSIDE | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-29.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/after-trial-homosexuals-say-justice-is-not-blind.html | After Trial, Homosexuals Say Justice Is Not Blind | False | By Robert Lindsey, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/movies/review-film-australian-toads-and-feathers.html | Review/Film; Australian 'Toads' and 'Feathers' | False | By Janet Maslin | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/hi-port-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/topics-of-the-times-liberal-arts-tight-credit.html | TOPICS OF THE TIMES; Liberal Arts, Tight Credit | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/few-bids-are-expected-for-republicbank-as-tension-mounts-at-first-city-of-texas.html | Few Bids Are Expected For Republicbank . . . As Tension Mounts At First City Of Texas | False | By Robert A. Bennett | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/the-un-today.html | The U.N. Today | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/ex-wrestler-fights-in-a-new-arena.html | Ex-Wrestler Fights in a New Arena | False | By Kenneth B. Noble, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/results-plus-844188.html | RESULTS PLUS | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-hong-kong-goals-set-by-stock-expert.html | BUSINESS PEOPLE; Hong Kong Goals Set by Stock Expert | False | By Alison Leigh Cowan | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/obituaries/daniel-woolf-jr-professor-77.html | Daniel Woolf Jr., Professor, 77 | False | | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/washington-talk-briefing-departing-official.html | WASHINGTON TALK: BRIEFING; Departing Official | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-wells-rich-is-keeping-expanded-job-for-state.html | Advertising; Wells, Rich Is Keeping Expanded Job for State | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/campbell-resources-reports-earnings-for-year-to-dec-31.html | CAMPBELL RESOURCES reports earnings for Year to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/two-learn-honesty-pays.html | Two Learn Honesty Pays | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/echoes-from-armenia-in-southern-california.html | Echoes From Armenia In Southern California | False | By Robert Reinhold, Special To The New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/macy-s-bid-for-federated-has-a-clear-lead.html | Macy's Bid for Federated Has a Clear Lead | False | By Isadore Barmash | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-television-olivier-portrays-an-italian-patriarch.html | Review/Television; Olivier Portrays an Italian Patriarch | False | By Walter Goodman | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/all-round-jump-rope.html | All-Round Jump Rope | False | By Barbara Lloyd | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/lippold-s-sun-back-at-metropolitan.html | Lippold's 'Sun' Back at Metropolitan | False | By Grace Glueck | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/docugraphix-inc-reports-earnings-for-qtr-to-jan-31.html | DOCUGRAPHIX INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/us-and-soviet-in-grain-talks.html | U.S. and Soviet In Grain Talks | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/credit-markets-new-sense-of-bearish-sentiment.html | CREDIT MARKETS; New Sense of Bearish Sentiment | False | By Kenneth N. Gilpin | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/new-yorkers-co-814088.html | New Yorkers & Co.; | False | By Albert Scardino | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/the-no-1-issue-in-88.html | The No. 1 Issue In '88 | False | By Ethel Klein | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/dividend-meetings-753388.html | Dividend Meetings | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-fund-raising-shouldn-t-be-a-senator-s-main-job-contribution-limit-871788.html | Fund Raising Shouldn't Be a Senator's Main Job; Contribution Limit | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/shamir-assails-his-us-jewish-critics.html | Shamir Assails His U.S. Jewish Critics | False | By Ari L. Goldman | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/dallas-museum-curator-going-to-san-francisco.html | Dallas Museum Curator Going to San Francisco | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/psal-playoffs-bronx-is-up-stevenson-gompers-win.html | P.S.A.L. PLAYOFFS; Bronx Is Up: Stevenson, Gompers Win | False | By Al Harvin | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/rena-sterman-marries-scott-hoffman.html | Rena Sterman Marries Scott Hoffman | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/torotel-inc-reports-earnings-for-qtr-to-jan-31.html | TOROTEL INC reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/hopes-for-bidders-fade-for-1st-republicbank-tension-mounts-first-city-texas.html | Hopes for Bidders Fade For 1st Republicbank . . . As Tension Mounts At First City of Texas | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/battered-celtics-still-contenders.html | BATTERED CELTICS STILL CONTENDERS | False | By David Falkner | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/obituaries/alexander-m-lewyt-dead-at-79-invented-lewyt-vacuum-cleaner.html | ALEXANDER M. LEWYT DEAD AT 79; INVENTED LEWYT VACUUM CLEANER | False | By Sarah Lyall | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/worker-dies-in-arsenal-fire.html | Worker Dies in Arsenal Fire | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/del-electronics-corp-reports-earnings-for-qtr-to-jan-31.html | DEL ELECTRONICS CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/obituaries/robert-goralski-news-correspondent-60.html | Robert Goralski, News correspondent, 60 | False | AP | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/electronic-data-technoloies-inc-reports-earnings-for-year-to-dec-31.html | ELECTRONIC DATA TECHNOLOIES INC reports earnings for Year to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/weathering-the-crack-storm-in-queens.html | Weathering the Crack Storm in Queens | False | By Jane Gross | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/international-report-pepsi-sets-off-a-cola-war-in-india.html | INTERNATIONAL REPORT; Pepsi Sets Off a Cola War in India | False | By Steven R. Weisman, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/leiter-searches-for-perfection.html | Leiter Searches for Perfection | False | By Michael Martinez, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/mamelodi-journal-behold-the-dream-south-africa-without-racism.html | Mamelodi Journal; Behold the Dream! South Africa Without Racism | False | By John D. Battersby, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/metro-matters-leading-workers-in-home-care-out-of-poverty.html | Metro Matters; Leading Workers In Home Care Out of Poverty | False | By Sam Roberts | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/2-old-linemates-enjoy-a-reunion.html | 2 OLD LINEMATES ENJOY A REUNION | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/fisher-transportation-reports-earnings-for-qtr-to-aug-31.html | FISHER TRANSPORTATION reports earnings for Qtr to Aug 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/pacers-defeat-punchless-nets.html | Pacers Defeat Punchless Nets | False | By Sam Goldaper, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/10-injured-as-fire-destroys-2-buildings-in-washington-hgts.html | 10 INJURED AS FIRE DESTROYS 2 BUILDINGS IN WASHINGTON HGTS. | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/greek-owner-of-bombed-bar-says-there-were-no-threats.html | Greek Owner of Bombed Bar Says There Were No Threats | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/european-bank-plan-supported.html | European Bank Plan Supported | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/jenifer-millstone-wed-to-victor-s-schonfeld.html | Jenifer Millstone Wed To Victor S. Schonfeld | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/anti-contra-drive-ill-fated-shift-in-rebel-tactics.html | Anti-Contra Drive: Ill-Fated Shift in Rebel Tactics | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-art-a-look-at-pei-s-pyramid-in-the-louvre-courtyard.html | Review/Art; A Look at Pei's Pyramid in the Louvre Courtyard | False | By John Russell, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/power-failure-delays-passengers-on-amtrak.html | Power Failure Delays Passengers on Amtrak | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/unyielding-panamanian-despite-shrinking-options-noriega-shows-little-willingness.html | Unyielding Panamanian; Despite Shrinking Options, Noriega Shows Little Willingness to Give Up Grip on Power | False | By Larry Rohter, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/executive-changes-734588.html | EXECUTIVE CHANGES | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/american-exploration-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/supremacists-force-at-t-to-set-vote-on-hiring.html | Supremacists Force A.T.&T. to Set Vote on Hiring | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/golf-azinger-s-7-birdies-win-down-stretch.html | GOLF; Azinger's 7 Birdies Win Down Stretch | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | EAGLE TELEPHONICS reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/mr-gorbachev-s-peace-eraser.html | Mr. Gorbachev's Peace Eraser | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/temple-pounds-georgetown-richmond-gains.html | Temple Pounds Georgetown; Richmond Gains | False | By Peter Alfano, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/valley-falls-journal-on-ranch-yearly-rite-of-life-and-profit.html | Valley Falls Journal; On Ranch, Yearly Rite Of Life And Profit | False | By William Robbins, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/ltv-plans-to-cut-350.html | LTV Plans To Cut 350 | False | Special to the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/panama-s-showcase-comes-to-grief.html | Panama's Showcase Comes to Grief | False | By David E. Pitt, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/ge-adds-9-to-offer-for-roper.html | G.E. Adds $9 to Offer For Roper | False | By Stephen Labaton | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/computer-components-reports-earnings-for-qtr-to-dec-31.html | COMPUTER COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/dismal-legacy-on-civil-rights.html | Dismal Legacy on Civil Rights | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/yumiko-honda-wed-to-robert-a-posner.html | Yumiko Honda Wed To Robert A. Posner | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-of-the-times-what-it-is-women-want.html | SPORTS OF THE TIMES; WHAT IT IS WOMEN WANT | False | By Ira Berkow | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/livestock-killed-on-road.html | Livestock Killed On Road | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/new-club-past-life-and-rock.html | New Club: Past Life And Rock | False | By Georgia Dullea | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/high-soviet-aide-in-us-for-talks.html | HIGH SOVIET AIDE IN U.S. FOR TALKS | False | Special to the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/movies/review-film-a-frenchwoman-looks-at-love-in-jupon-rouge.html | REVIEW/FILM; A FRENCHWOMAN LOOKS AT LOVE IN 'JUPON ROUGE' | False | By Vincent Canby | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/rangers-rally-to-beat-whalers-by-2-1.html | Rangers Rally to Beat Whalers by 2-1 | False | By Joe Sexton | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/president-s-party-is-badly-defeated-in-salvador-vote.html | PRESIDENT'S PARTY IS BADLY DEFEATED IN SALVADOR VOTE | False | By James Lemoyne, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/overcrowding-pervades-prison-life-in-connecticut.html | Overcrowding Pervades Prison Life in Connecticut | False | By Richard L. Madden, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/steel-imports-increase.html | Steel Imports Increase | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/fitness-man-becomes-machine-for-feat-of-mythic-size.html | FITNESS; Man Becomes Machine For Feat of Mythic Size | False | By William Stockton | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/chambers-trial-jurors-deliberate-for-10-hours.html | Chambers Trial Jurors Deliberate for 10 Hours | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/scs-compute-reports-earnings-for-qtr-to-jan-31.html | SCS/COMPUTE reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/l-but-let-s-not-oversimplify-legal-writing-870688.html | But Let's Not Oversimplify Legal Writing | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/arizona-attack-flattens-pirates.html | Arizona Attack Flattens Pirates | False | By Thomas George, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/first-american-health-conepts-reports-earnings-for-qtr-to-jan-31.html | FIRST AMERICAN HEALTH CONEPTS reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/devils-blight-is-ended.html | Devils' Blight Is Ended | False | By Alex Yannis, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/western-union-reports-profit.html | Western Union Reports Profit | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/in-new-york-quest-for-campaign-money-never-ends.html | In New York, Quest for Campaign Money Never Ends | False | By Frank Lynn | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/michael-lichtenberg-wed-to-lisa-antell-in-stamford.html | Michael Lichtenberg Wed To Lisa Antell in Stamford | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/10000-books-found-oscar-nominee-sought.html | 10,000 Books Found; Oscar Nominee Sought | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-jan-31.html | CHICAGO DOCK & CANAL TRUST reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | HUNT MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-client-outlook-unclear-after-lord-s-defection.html | ADVERTISING; Client Outlook Unclear After Lord's Defection | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/datacopy-corp-reports-earnings-for-qtr-to-dec-31.html | DATACOPY CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/forum-retirement-partners-reports-earnings-for-year-to-dec-31.html | FORUM RETIREMENT PARTNERS reports earnings for Year to Dec 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/excerpts-from-integrity-panel-hearings-searching-for-campaign-funds.html | Excerpts From Integrity Panel Hearings: Searching for Campaign Funds | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/advertising-pier-i-imports-will-try-its-first-magazine-ads.html | ADVERTISING; Pier I Imports Will Try Its First Magazine Ads | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271162 | | |