Exhibit F88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/landing-gear-failure-forces-emergency-stop-by-delta-jet.html | Landing Gear Failure Forces Emergency Stop by Delta Jet | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/news-summary-836988.html | NEWS SUMMARY | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/style/r-m-postelnek-wed-to-nancy-jo-mitchell.html | R. M. Postelnek Wed To Nancy Jo Mitchell | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/noriega-is-said-to-store-cuban-arms.html | Noriega Is Said to Store Cuban Arms | False | By Lena Williams, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/sports-world-specials-hockey-in-harlem.html | SPORTS WORLD SPECIALS; Hockey in Harlem | False | By Robert Mcg. Thomas Jr. | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/southeast-regional-villanova-turns-to-a-veteran.html | SOUTHEAST REGIONAL; Villanova Turns to a Veteran | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/miniskirt-maxi-blunder.html | Miniskirt, Maxi Blunder | False | By Nina Totenberg | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/washington-talk-briefing-tribute-to-wallenberg.html | WASHINGTON TALK: BRIEFING; Tribute to Wallenberg | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/australian-skipper-edges-americans.html | Australian Skipper Edges Americans | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/grolier-s-response-expected-soon.html | Grolier's Response Expected Soon | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/raids-make-iran-import-refined-oil-products.html | RAIDS MAKE IRAN IMPORT REFINED OIL PRODUCTS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/arts/review-opera-te-kanawa-and-hong-in-met-s-cosi-fan-tutte.html | REVIEW/OPERA; TE KANAWA AND HONG IN MET'S 'COSI FAN TUTTE' | False | By John Rockwell | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/wilson-still-wants-mets-to-trade-him.html | Wilson Still Wants Mets to Trade Him | False | By Murray Chass, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/hre-properties-reports-earnings-for-qtr-to-jan-31.html | HRE PROPERTIES reports earnings for Qtr to Jan 31 | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/fencing-soviet-fencer-wins-in-saber.html | FENCING; Soviet Fencer Wins in Saber | False | By David Falkner | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/propriety-on-trial-in-lawyers-ads.html | Propriety on Trial in Lawyers' Ads | False | By Stephen Labaton | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/stock-offer-for-sotheby-s.html | Stock Offer For Sotheby's | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/industry-acts-to-save-ozone.html | Industry Acts to Save Ozone | False | By Philip Shabecoff | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/latest-study-disputes-link-of-breast-cancer-to-alcohol.html | Latest Study Disputes Link Of Breast Cancer to Alcohol | False | By Gina Kolata, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/quotation-of-the-day-853688.html | Quotation of the Day | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/world/nicaragua-talks-reconvene-today.html | NICARAGUA TALKS RECONVENE TODAY | False | By Stephen Kinzer, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/international-report-hachette-from-zola-to-a-3-billion-giant.html | INTERNATIONAL REPORT; Hachette: From Zola To a $3 Billion Giant | False | By Deborah Wise, Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/business/business-people-officer-who-quit-replaced-at-sears-merchandise-unit.html | BUSINESS PEOPLE; Officer Who Quit Replaced At Sears Merchandise Unit | False | By Julia Flynn Siler | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/on-your-own-rafting-an-undercurrent-of-safety-questions.html | ON YOUR OWN; RAFTING; An Undercurrent Of Safety Questions | False | By William N. Wallace | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/aspin-assails-plan-to-put-mx-missiles-on-trains.html | Aspin Assails Plan to Put MX Missiles on Trains | False | AP | 1988-03-25 | TX 2-271162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/opinion/topics-of-the-times-adieu-deux-chevaux.html | TOPICS OF THE TIMES; Adieu, Deux Chevaux | False | | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/bridge-842088.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/us/from-watergate-training-in-ethics.html | From Watergate, Training in Ethics | False | AP | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/sports/outdoors-steps-to-stargazing.html | OUTDOORS: STEPS TO STARGAZING | False | By Nelson Bryant | 1988-03-25 | TX 2-271162 | | |
| 1988-03-21 | 1988-03-21 | https://www.nytimes.com/1988/03/21/nyregion/project-delays-found-costly-for-new-york.html | Project Delays Found Costly For New York | False | By Michel Marriott | 1988-03-25 | TX 2-271162 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/tishman-plans-tall-tower-in-europe.html | Tishman Plans Tall Tower in Europe | False | By Eric N. Berg | 1988-03-24 | TX 2-271159 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/meyers-l-e-co-group-reports-earnings-for-qtr-to-dec-31.html | MEYERS, L E CO GROUP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271159 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/wife-gets-maximum-in-husband-slaying-a-32-year-sentence.html | Wife Gets Maximum In Husband Slaying: A 32-Year Sentence | False | AP | 1988-03-24 | TX 2-271159 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/c-corrections-124988.html | Corrections | False | | 1988-03-24 | TX 2-271159 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-retail-merchants-group-gets-its-first-economist.html | BUSINESS PEOPLE; Retail Merchants Group Gets Its First Economist | False | By Isadore Barmash | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/4-charged-with-beating-man-to-death.html | 4 Charged With Beating Man to Death | False | By Sarah Lyall | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/philip-birnbaum-83-author-of-books-for-jewish-liturgy.html | Philip Birnbaum, 83, Author of Books For Jewish Liturgy | False | By Ari L. Goldman | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/for-king-herod-a-new-mantle-of-greatness.html | For King Herod, a New Mantle of Greatness | False | By John Noble Wilford | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/first-central-financial-reports-earnings-for-qtr-to-dec-31.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/twists-and-turns-that-meet.html | Twists and Turns That Meet | False | By Thomas George, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/results-plus-931888.html | Results Plus | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/allied-signal-cites-error.html | Allied-Signal Cites Error | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/5-pershing-missiles-tested-launching-called-successful.html | 5 Pershing Missiles Tested; Launching Called Successful | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/gf-corp-reports-earnings-for-qtr-to-dec-31.html | GF CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/dominic-john-dell-aquila-physician-83.html | Dominic John Dell'Aquila, Physician, 83 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bid-made-for-kansas-city-southern.html | Bid Made for Kansas City Southern | False | By Gregory A. Robb, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/peripherals-3-books-to-aid-users-of-ibm-pc-s.html | PERIPHERALS; 3 Books to Aid Users of I.B.M. PCs | False | By L. R. Shannon | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-motions-denied-in-intel-nec-case.html | COMPANY NEWS; Motions Denied In Intel-NEC Case | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/performers-unions-strike-the-makers-of-commercials.html | Performers' Unions Strike The Makers of Commercials | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/futures-options-crude-oil-is-mostly-higher-after-a-day-of-wild-swings.html | FUTURES/OPTIONS; Crude Oil Is Mostly Higher After a Day of Wild Swings | False | By H. J. Maidenberg | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/south-africa-strike-recalls-60-killings.html | South Africa Strike Recalls '60 Killings | False | By John D. Battersby, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/2d-honda-plant-in-us.html | 2d Honda Plant in U.S. | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/us-medical-students-reach-to-the-third-world.html | U.S. Medical Students Reach to the Third World | False | By Eric Schmitt | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/a-new-face-for-landmarks.html | A New Face for Landmarks | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/national-hmo-corp-reports-earnings-for-qtr-to-jan-31.html | NATIONAL HMO CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/movies/review-television-overview-in-guatemala-are-old-wounds-healing.html | Review/Television; Overview in Guatemala: Are Old Wounds Healing? | False | By John Corry | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-offer-for-koppers-may-bring-protests.html | COMPANY NEWS; Offer for Koppers May Bring Protests | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/vse-corp-reports-earnings-for-qtr-to-dec-31.html | VSE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/in-puerto-rico-vote-democrats-support-island-s-status-quo.html | In Puerto Rico Vote, Democrats Support Island's Status Quo | False | By Manuel Suarez, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/softech-inc-reports-earnings-for-qtr-to-feb-26.html | SOFTECH INC reports earnings for Qtr to Feb 26 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/faa-to-add-flight-coordinator-to-improve-air-safety-at-chicago.html | F.A.A. to Add Flight Coordinator To Improve Air Safety at Chicago | False | By Richard Witkin | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/bridge-big-score-made-open-pair-championship-play-spring-nationals-buffalo.html | Bridge; A Big Score is Made in Open Pair Championship Play at the Spring Nationals in Buffalo | False | By Alan Truscott | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/mccormick-capital-reports-earnings-for-year-to-dec-31.html | MCCORMICK CAPITAL reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WIENER ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/rhode-island-s-reliable-duo.html | Rhode Island's Reliable Duo | False | By Barry Jacobs, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/arms-pact-heads-us-soviet-talks.html | ARMS PACT HEADS U.S.-SOVIET TALKS | False | By Michael R. Gordon, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/governors-are-emerging-as-a-new-political-elite.html | Governors Are Emerging as a New Political Elite | False | By William K. Stevens | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/banister-continental-reports-earnings-for-year-to-dec-31.html | BANISTER CONTINENTAL reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/wilfred-american-educaional-reports-earnings-for-qtr-to-dec-31.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/for-shipyard-pride-and-humility.html | For Shipyard, Pride and Humility | False | By Allan R. Gold | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/careers-new-focus-on-problems-of-pensions.html | Careers; New Focus On Problems Of Pensions | False | By Elizabeth M. Fowler | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/style/by-design-clothes-for-a-business-trip.html | By Design; Clothes for a Business Trip | False | By Carrie Donovan | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/nassau-executive-s-suit-lifts-democrats-hopes.html | Nassau Executive's Suit Lifts Democrats' Hopes | False | By Eric Schmitt, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/do-scientists-pose-a-threat-to-rare-fossil-fish.html | Do Scientists Pose a Threat to Rare 'Fossil Fish'? | False | By Malcolm W. Browne | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/sandinistas-reported-to-be-out-of-honduras-special-to-the-new-york-times.html | Sandinistas Reported To Be Out of Honduras Special to The New York Times | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/nestle-to-name-volcker.html | Nestle to Name Volcker | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/agency-grants-operating-license-to-texas-reactor-saying-it-s-safe.html | Agency Grants Operating License To Texas Reactor, Saying It's Safe | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/the-88-race-at-halftime.html | The '88 Race at Halftime | False | By James Reston | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/echlin-inc-reports-earnings-for-qtr-to-dec-31.html | ECHLIN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-lower-dollar-means-foreign-investment-279288.html | Lower Dollar Means Foreign Investment | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/credo-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-jan-31.html | FIDELITY NATIONAL FINANCIAL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/doctor-s-world-rheumatic-fever-cases-posing-many-puzzles-comeback-feared.html | THE DOCTOR'S WORLD; Rheumatic Fever Cases Posing Many Puzzles As Comeback Is Feared | False | By Lawrence K. Altman, M.d. | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/topics-of-the-times-a-dying-tradition.html | Topics of The Times; A Dying Tradition? | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/q-a-951688.html | Q&A | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/cuny-relaxes-its-plan-to-alter-teacher-course.html | CUNY Relaxes Its Plan to Alter Teacher Course | False | By Wolfgang Saxon | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/risk-of-sex-abuse-in-day-care-seen-as-lower-than-at-home.html | Risk of Sex Abuse in Day Care Seen as Lower Than at Home | False | By Warren E. Leary | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/news-summary-172988.html | News Summary | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-of-the-times-joey-meyer-s-582-foot-homer.html | Sports of The Times; Joey Meyer's 582-Foot Homer | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/advertising-margotes-gains-new-recognition.html | Advertising Margotes Gains New Recognition | False | By Philip H. Dougherty | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-14.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 14 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/venturian-corp-reports-earnings-for-qtr-to-dec-31.html | VENTURIAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-koreans-suffered-under-36-years-of-harsh-japanese-rule-discrimination-persists-279688.html | Koreans Suffered Under 36 Years of Harsh Japanese Rule; Discrimination Persists | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-batus-takes-step-to-support-offer.html | COMPANY NEWS; Batus Takes Step To Support Offer | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/freight-trains-hit-head-on.html | Freight Trains Hit Head On | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-marimba-percussive-and-lyric-works.html | Review/Marimba; Percussive And Lyric Works | False | By Allan Kozinn | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/wedgestone-financial-reports-earnings-for-qtr-to-dec-31.html | WEDGESTONE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-dance-lubovitch-and-brahms-exuberant-partnership.html | Review/Dance; Lubovitch and Brahms: Exuberant Partnership | False | By Jack Anderson | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/agency-plans-aids-rules.html | Agency Plans AIDS Rules | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/marci-international-imports-reports-earnings-for-qtr-to-jan-31.html | MARCI INTERNATIONAL IMPORTS reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/michaels-stores-reports-earnings-for-qtr-to-jan-31.html | MICHAELS STORES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-from-high-tech-to-low-for-centronics-chief.html | BUSINESS PEOPLE; From High Tech to Low For Centronics' Chief | False | By Daniel F. Cuff | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/uncovered-short-sales-up-sharply-on-exchanges.html | Uncovered Short Sales Up Sharply on Exchanges | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-why-national-defense-can-t-wait-945788.html | Why National Defense Can't Wait | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/bush-backs-veto-of-bill-to-expand-civil-rights-laws.html | BUSH BACKS VETO OF BILL TO EXPAND CIVIL RIGHTS LAWS | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/personal-computers-big-advance-in-monitors.html | PERSONAL COMPUTERS; Big Advance In Monitors | False | By Peter H. Lewis | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/argentine-is-accused-in-us-of-a-key-role-in-dirty-war.html | Argentine Is Accused in U.S. Of a Key Role in 'Dirty War' | False | By Katherine Bishop, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/patient-technology-reports-earnings-for-qtr-to-dec-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/the-un-today.html | The U.N. Today | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/pca-international-reports-earnings-for-qtr-to-jan-31.html | PCA INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/fund-to-assist-waste-disposal-gains-in-jersey.html | Fund to Assist Waste Disposal Gains in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/c-corrections-195888.html | Corrections | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/fatal-qualities-of-aids-virus-grows-clearer.html | Fatal Qualities Of AIDS Virus Grows Clearer | False | By Gina Kolata | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/tyson-calls-off-pilgrim-s-deal.html | Tyson Calls Off Pilgrim's Deal | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/advertising-new-agency-gets-new-yorker-account.html | Advertising; New Agency Gets New Yorker Account | False | By Philip H. Dougherty | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/dynamic-start-for-syracuse-lacrosse.html | Dynamic Start for Syracuse Lacrosse | False | By William N. Wallace | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/chambers-jury-deliberates-for-a-fifth-day.html | Chambers Jury Deliberates for a Fifth Day | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/washington-talk-briefing-a-zoo-story.html | Washington Talk: Briefing; A Zoo Story | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/stendig-industries-reports-earnings-for-qtr-to-jan-31.html | STENDIG INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bonn-says-no-to-paris-on-growth.html | Bonn Says No to Paris On Growth | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/pacad-inc-reports-earnings-for-year-to-nov-30.html | PACAD INC reports earnings for Year to Nov 30 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/appeals-court-vacates-forced-caesarean-ruling.html | Appeals Court Vacates Forced-Caesarean Ruling | False | By Linda Greenhouse, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/hospital-shortages-hurt-patient-care-in-new-york.html | Hospital Shortages Hurt Patient Care in New York | False | By Bruce Lambert | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/circus-circus-enterprises-reports-earnings-for-qtr-to-jan-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/manchester-journal-an-english-detective-s-story-the-ulster-horror.html | Manchester Journal; An English Detective's Story; The Ulster Horror | False | By Francis X. Clines, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/it-s-politics-vs-ratings-or-so-networks-fear.html | It's Politics vs. Ratings, Or So Networks Fear | False | By Peter J. Boyer | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/rally-over-capitals-lifts-devils-hopes.html | Rally Over Capitals Lifts Devils' Hopes | False | By Alex Yannis | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/funds-up-sharply-for-jackson-camp.html | FUNDS UP SHARPLY FOR JACKSON CAMP | False | By Richard L. Berke, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/back-to-corporate-payoffs-abroad.html | Back to Corporate Payoffs Abroad? | False | By Michael Waldman | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/from-cohn-s-rolodex-a-party-he-would-love.html | From Cohn's Rolodex, A Party He Would Love | False | By Glenn Collins | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/insurance-urged-for-cancer-tests.html | Insurance Urged For Cancer Tests | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/tyson-loses-ibf-title.html | Tyson 'Loses' I.B.F. Title | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/executive-changes-162588.html | EXECUTIVE CHANGES | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/genetic-engineering-reports-earnings-for-qtr-to-nov-30.html | GENETIC ENGINEERING reports earnings for Qtr to Nov 30 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/bogus-threats-suspected-in-indian-case.html | Bogus Threats Suspected in Indian Case | False | By Sam Howe Verhovek | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/article-170488-no-title.html | Article 170488 -- No Title | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/samson-energy-reports-earnings-for-qtr-to-dec-31.html | SAMSON ENERGY reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/man-shot-dead-mob-style-by-motorcyclist-in-village.html | Man Shot Dead Mob-Style By Motorcyclist in Village | False | By George James | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/topics-of-the-times-top-brass-low-key.html | Topics of The Times; Top Brass, Low Key | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/a-shaky-gop-hunts-in-vain-for-rival-to-moynihan-in-race.html | A Shaky G.O.P. Hunts in Vain For Rival to Moynihan in Race | False | By Clifford D. May | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/harken-oil-gas-inc-reports-earnings-for-year-to-dec-31.html | HARKEN OIL & GAS INC reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/ge-files-suits-against-roper-pact.html | G.E. Files Suits Against Roper Pact | False | By Stephen Labaton | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/drugs-win-support-as-a-bulimia-treatment.html | Drugs Win Support As a Bulimia Treatment | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/theater/robert-brustein-wins-drama-criticism-award.html | Robert Brustein Wins Drama Criticism Award | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/science-watch-saliva-and-parasites.html | SCIENCE WATCH; Saliva and Parasites | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/mgi-properties-reports-earnings-for-qtr-to-feb-29.html | MGI PROPERTIES reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/ncaa-basketball-tournament-weekend-yields-a-solid-16.html | N.C.A.A. Basketball Tournament; Weekend Yields a Solid 16 | False | By William C. Rhoden, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/dow-declines-20.23-in-slow-trading.html | Dow Declines 20.23 in Slow Trading | False | By Phillip H. Wiggins | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTERM INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-how-the-curtain-rose-again-at-ford-s-theater-945488.html | How the Curtain Rose Again at Ford's Theater | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/proffitt-s-reports-earnings-for-qtr-to-jan-30.html | PROFFITT'S reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/drought-damage-to-india-s-economy.html | Drought Damage to India's Economy | False | By Steven R. Weisman, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-people-female-director-named.html | Sports People; Female Director Named | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/16-injured-as-a-train-strikes-truck-in-illinois.html | 16 Injured as a Train Strikes Truck in Illinois | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/part-of-smoking-suit-is-allowed-to-continue.html | Part of Smoking Suit Is Allowed to Continue | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/rightist-winners-in-salvador-vote-vow-to-seek-unity.html | RIGHTIST WINNERS IN SALVADOR VOTE VOW TO SEEK UNITY | False | By James Lemoyne, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-digest-tuesday-march-22-1988.html | BUSINESS DIGEST: TUESDAY, MARCH 22, 1988 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/credit-markets-bond-prices-fall-bill-rates-rise.html | CREDIT MARKETS; Bond Prices Fall; Bill Rates Rise | False | By Kenneth N. Gilpin | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-people-soccer-panel-chosen.html | Sports People; Soccer Panel Chosen | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-feb-29.html | INTERNATIONAL CLINICAL LABOATORIES INC reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/policy-shift-is-urged-for-toxic-cleanup-fund.html | Policy Shift Is Urged for Toxic Cleanup Fund | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/ensr-corp-reports-earnings-for-qtr-to-dec-31.html | ENSR CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-griffin-weighs-resorts-move.html | COMPANY NEWS; Griffin Weighs Resorts Move | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/supreme-court-roundup-justices-to-hear-plea-on-contracting.html | Supreme Court Roundup; Justices to Hear Plea on Contracting | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/sandinista-contra-meeting-begins-with-accord-on-temporary-truce.html | Sandinista-Contra Meeting Begins With Accord on Temporary Truce | False | By Stephen Kinzer, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/high-court-to-decide-on-liability-of-local-officials-in-child-abuse.html | High Court to Decide on Liability of Local Officials in Child Abuse | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/the-sun-is-removed-from-met-s-staircase.html | 'The Sun' Is Removed From Met's Staircase | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/a-genial-fischer-dieskau-reflects-on-life-and-lieder.html | A Genial Fischer-Dieskau Reflects on Life and Lieder | False | By Will Crutchfield | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/edd-j-roush-94-reds-outfielder-who-captured-two-batting-titles.html | Edd J. Roush, 94, Reds Outfielder Who Captured Two Batting Titles | False | By Thomas Rogers | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/chess-tukmakov-his-way-winning-event-italy-beats-korchnoi-with-exchange.html | Chess; Tukmakov, On His Way to Winning an Event in Italy, Beats Korchnoi With an Exchange Sacrifice | False | By Robert Byrne | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/our-towns-everyone-wins-in-playoffs-for-the-brain.html | Our Towns; Everyone Wins In Playoffs For the Brain | False | By Michael Winerip | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/timely-law-on-covert-action.html | Timely Law on Covert Action | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/gil-evans-a-key-jazz-composer-and-orchestrator-is-dead-at-75.html | Gil Evans, a Key Jazz Composer And Orchestrator, Is Dead at 75 | False | By Peter Watrous | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/knick-pressure-collapses-spurs.html | Knick Pressure Collapses Spurs | False | AP | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/official-says-noriega-is-willing-to-quit.html | Official Says Noriega Is Willing to Quit | False | By Larry Rohter, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-feb-28.html | SUNBELT NURSERY GROUP reports earnings for Qtr to Feb 28 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/stunned-britain-vows-to-act-on-deaths-of-soldiers.html | Stunned Britain Vows to Act on Deaths of Soldiers | False | By Francis X. Clines, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/washington-talk-congress-foes-of-civil-rights-bill-mount-11th-hour-drive.html | Washington Talk: Congress; Foes of Civil Rights Bill Mount 11th-Hour Drive | False | By Julie Johnson, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/prize-money-draws-dozens-of-chess-elite-to-new-york.html | Prize Money Draws Dozens Of Chess Elite to New York | False | By Harold C. Schonberg | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/woman-struck-by-4-vehicles.html | Woman Struck by 4 Vehicles | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/a-power-broker-may-govern-italy.html | A POWER BROKER MAY GOVERN ITALY | False | By Roberto Suro, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-dec-31.html | HEALTHSOUTH REHABILITATION reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/soloman-freedman-sec-lawyer-78.html | Soloman Freedman, S.E.C. Lawyer, 78 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/science-watch-a-supernova-search.html | SCIENCE WATCH; A Supernova Search | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/senate-panel-backs-gas-guzzler-tax-rise.html | Senate Panel Backs 'Gas Guzzler' Tax Rise | False | By Gary Klott, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-new-york-needs-metering-to-conserve-and-manage-its-water-945888.html | New York Needs Metering to Conserve and Manage Its Water | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/science-watch-fusion-achievement.html | SCIENCE WATCH; Fusion Achievement | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/reyner-banham-architectural-critic-dies-at-66.html | Reyner Banham, Architectural Critic, Dies at 66 | False | By Paul Goldberger | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-people-phils-trade-schu.html | Sports People; Phils Trade Schu | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-people-lighter-behind-plate.html | Sports People; Lighter Behind Plate | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/style/patterns-009588.html | PATTERNS | False | By Anne-Marie Schiro | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/metro-datelines-gun-charge-added-in-steinberg-case.html | METRO DATELINES; Gun Charge Added In Steinberg Case | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/for-chile-opposition-the-word-is-no.html | For Chile Opposition, the Word Is No | False | By Shirley Christian, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-and-health-corporations-join-efforts-on-aids.html | Business and Health; Corporations Join Efforts on AIDS | False | By Glenn Kramon | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/wedtech-executive-describes-bribes.html | Wedtech Executive Describes Bribes | False | By Lydia Chavez | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-trw-agrees-to-buy-borg-warner-s-chilton.html | COMPANY NEWS; TRW Agrees to Buy Borg-Warner's Chilton | False | By Juila Flynn Siler, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/fix-don-t-dismiss-the-shultz-plan.html | Fix, Don't Dismiss, the Shultz Plan | False | | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/healthdyne-inc-reports-earnings-for-year-to-dec-31.html | HEALTHDYNE INC reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-comedy-a-whimsical-grab-bag.html | Review/Comedy; A Whimsical Grab Bag | False | By Stephen Holden | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/occupational-urgent-care-health-systems-reports-earnings-for-qtr-to-dec-31.html | OCCUPATIONAL-URGENT CARE HEALTH SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/inside-120788.html | INSIDE | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/decor-corp-reports-earnings-for-qtr-to-feb-27.html | DECOR CORP reports earnings for Qtr to Feb 27 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/in-east-bloc-an-expanding-network-of-dissenters.html | In East Bloc, an Expanding Network of Dissenters | False | By John Tagliabue, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/on-my-mind-too-late-and-too-much.html | ON MY MIND; Too Late and Too Much | False | By A.m. Rosenthal | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/nba-may-add-a-third-referee.html | N.B.A. May Add A Third Referee | False | By Sam Goldaper | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/wings-west-airlines-reports-earnings-for-qtr-to-jan-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/business-people-mcgraw-appointment-comes-as-no-surprise.html | BUSINESS PEOPLE; McGraw Appointment Comes as No Surprise | False | By Geraldine Fabrikant | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-26.html | HORN & HARDART CO reports earnings for Qtr to Dec 26 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/storefront-postal-services-thriving.html | Storefront Postal Services Thriving | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/transact-international-division-gram-industries-reports-earnings-for-qtr-jan-31.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/tubbs-s-challenge-was-brief-and-sad.html | Tubbs's Challenge Was Brief and Sad | False | By Michael Shapiro | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/style/in-paris-2-attractive-opposites.html | In Paris, 2 Attractive Opposites | False | By Bernadine Morris, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/gore-backs-israeli-peace-plan-rejection.html | Gore Backs Israeli Peace Plan Rejection | False | By Bernard Weinraub, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/winners-corp-reports-earnings-for-qtr-to-dec-31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/finance-briefs-995788.html | FINANCE BRIEFS | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/kms-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KMS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-standard-stock-up-on-kelso-remark.html | COMPANY NEWS; Standard Stock Up On Kelso Remark | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/three-mile-island-waste-plan.html | Three Mile Island Waste Plan | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/john-marin-jr-donor-of-his-father-s-art-73.html | John Marin Jr., Donor Of His Father's Art, 73 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/african-style-reggae-crosses-the-atlantic.html | African-Style Reggae Crosses the Atlantic | False | By Jon Pareles | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/adobe-systems-reports-earnings-for-qtr-to-feb-29.html | ADOBE SYSTEMS reports earning for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/key-rates-212988.html | KEY RATES | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/town-is-short-of-food-and-patience.html | Town Is Short of Food and Patience | False | By David E. Pitt, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-briefs-166788.html | COMPANY BRIEFS | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/group-claims-responsibility-for-bomb-blast-at-greek-bar.html | Group Claims Responsibility For Bomb Blast at Greek Bar | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/market-place-behind-the-rise-in-shoe-stocks.html | Market Place; Behind the Rise In Shoe Stocks | False | By Vartanig G. Vartan | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/in-the-nation-futility-in-nicaragua.html | IN THE NATION; Futility in Nicaragua | False | By Tom Wicker | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-koreans-suffered-under-36-years-of-harsh-japanese-rule-946088.html | Koreans Suffered Under 36 Years of Harsh Japanese Rule | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/c-corrections-196288.html | Corrections | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/bonn-to-sell-stake-in-vw.html | Bonn to Sell Stake in VW | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/guidry-considers-life-without-pitching.html | Guidry Considers Life Without Pitching | False | By Michael Martinez, Special To The New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/electro-scientific-indusries-reports-earnings-for-qtr-to-feb-29.html | ELECTRO SCIENTIFIC INDUSRIES reports earnings for Qtr to Feb 29 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/almon-traded-by-mets.html | Almon Traded By Mets | False | By Murray Chass, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/obituaries/kevin-patterson-32-theater-press-agent.html | Kevin Patterson, 32, Theater Press Agent | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/on-elements-that-want-to-be-alone.html | On Elements That Want to Be Alone | False | By Malcolm W. Browne | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/braniff-inc-reports-earnings-for-qtr-to-jan-31.html | BRANIFF INC reports earnings for Qtr to Jan 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/judge-bars-shifting-of-air-shuttle.html | Judge Bars Shifting of Air Shuttle | False | By Agis Salpukas | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/review-of-twa-strike-set.html | Review Of T.W.A. Strike Set | False | By Stuart Taylor Jr., Special To The New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/navy-said-to-be-concerned-by-sub-data-going-to-canada.html | Navy Said to Be Concerned By Sub Data Going to Canada | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/noriega-offer-to-quit-by-89-strongly-denounced-by-us.html | Noriega Offer to Quit by '89 Strongly Denounced by U.S. | False | By Neil A. Lewis, Special To The New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/outline-by-robins-approved.html | Outline By Robins Approved | False | By Barnaby J. Feder | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/hermitage-treasures-come-to-met-as-us-soviet-exchange-begins.html | Hermitage Treasures Come to Met As U.S.-Soviet Exchange Begins | False | By Grace Glueck | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/c-corrections-196088.html | Corrections | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/books/books-of-the-times-a-short-story-writer-with-bloomsbury-ties.html | Books of The Times; A Short-Story Writer With Bloomsbury Ties | False | By John Gross | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/southlife-holding-reports-earnings-for-qtr-to-dec-31.html | SOUTHLIFE HOLDING reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/conseco-inc-reports-earnings-for-year-to-dec-31.html | CONSECO INC reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/quotation-of-the-day-195788.html | Quotation of the Day | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/in-seoul-things-have-collapsed-for-opposition.html | In Seoul, 'Things Have Collapsed' for Opposition | False | By Susan Chira, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-stake-in-wilson.html | COMPANY NEWS; Stake in Wilson | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/islanders-triumph-and-move-into-2d.html | Islanders Triumph And Move Into 2d | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/new-debate-about-nuclear-energy.html | New Debate About Nuclear Energy | False | By Matthew L. Wald | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/general-devices-inc-reports-earnings-for-year-to-dec-31.html | GENERAL DEVICES INC reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/science/diagnostic-riddle-a-lesson-for-doctors.html | Diagnostic Riddle: A Lesson for Doctors | False | By Gina Kolata | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/company-news-ford-south-korea.html | COMPANY NEWS; Ford-South Korea | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/metro-datelines-sentence-reduced-on-tainted-candy.html | METRO DATELINES; Sentence Reduced On Tainted Candy | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/israeli-troops-kill-palestinian-and-close-off-gaza.html | Israeli Troops Kill Palestinian and Close Off Gaza | False | By John Kifner, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/economic-nationalism-shapes-democratic-campaign-debate.html | Economic Nationalism Shapes Democratic Campaign Debate | False | By Peter T. Kilborn, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/another-campeau-setback.html | Another Campeau Setback | False | By Isadore Barmash | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/brand-cos-reports-earnings-for-qtr-to-dec-31.html | BRAND COS reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/oahu-journal-the-crush-on-waikiki-gives-birth-to-2d-city.html | Oahu Journal; The Crush On Waikiki Gives Birth To 2d City | False | By Robert Lindsey, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/sports-people-providence-resignation.html | Sports People; Providence Resignation | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/flights-of-fancy-over-the-williamsburg.html | Flights of Fancy Over the Williamsburg | False | By Jesus Rangel | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/rightist-party-demonstrates-broader-base.html | Rightist Party Demonstrates Broader Base | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/swift-independent-corp-reports-earnings-for-qtr-to-jan-30.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/washington-talk-briefing-troops-in-slow-motion.html | Washington Talk: Briefing; Troops in Slow Motion | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/nyregion/service-for-murray-weiss.html | Service for Murray Weiss | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/tech-data-corp-reports-earnings-for-qtr-to-dec-31.html | TECH DATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/sports/winning-comes-in-second.html | Winning Comes In Second | False | By Frank Litsky, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/arts/review-dance-a-ballet-inspired-by-gogol-tales.html | Review/Dance; A Ballet Inspired by Gogol Tales | False | By Anna Kisselgoff | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/lawyer-for-mecham-describes-the-advice-offered-to-governor.html | Lawyer for Mecham Describes the Advice Offered to Governor | False | AP | 1988-03-24 | TX 2-271157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/opinion/l-no-uranium-bailout-945588.html | No Uranium Bailout | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/us/panel-calls-education-of-deaf-unsatisfactory.html | Panel Calls Education of Deaf Unsatisfactory | False | AP | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/newest-headache-for-hanoi-a-5000-dong-currency-note.html | Newest Headache for Hanoi: A 5,000-Dong Currency Note | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/texstyrene-corp-reports-earnings-for-year-to-dec-31.html | TEXSTYRENE CORP reports earnings for Year to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/armenian-hopes-are-dashed-as-soviet-condemns-unrest.html | Armenian Hopes Are Dashed As Soviet Condemns Unrest | False | By Bill Keller, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/ross-stores-inc-reports-earnings-for-qtr-to-jan-30.html | ROSS STORES INC reports earnings for Qtr to Jan 30 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/54-feared-dead-on-2-oil-tankers-in-iraqi-attack-on-iran-terminal.html | 54 Feared Dead on 2 Oil Tankers in Iraqi Attack on Iran Terminal | False | By Alan Cowell, Special To the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/business/winston-resources-reports-earnings-for-qtr-to-dec-31.html | WINSTON RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-03-24 | TX 2-271157 | | |
| 1988-03-22 | 1988-03-22 | https://www.nytimes.com/1988/03/22/world/us-vows-action-to-close-plo-mission.html | U.S. Vows Action to Close P.L.O. Mission | False | Special to the New York Times | 1988-03-24 | TX 2-271157 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/the-message-of-a-vigilante-killing.html | The Message of a Vigilante Killing | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/inside-577388.html | INSIDE | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/john-t-de-palma-executive-76.html | John T. De Palma; Executive, 76 | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/swedes-expel-palestinians.html | Swedes Expel Palestinians | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-discounts-noriega-s-offer-to-quit.html | U.S. Discounts Noriega's Offer to Quit | False | By Julie Johnson, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/shift-gulf-battlefronts-widening-war-cities-shipping-reflects-desire-for.html | Shift in Gulf Battlefronts; Widening War on the Cities and Shipping Reflects a Desire for Diplomatic Advantage | False | By Alan Cowell, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/southern-africa-diplomacy-seen-at-impasse.html | Southern Africa Diplomacy Seen at Impasse | False | By Neil A. Lewis, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-unspeakable-truths-about-unrecoverable-debts-lend-to-businesses-323088.html | Unspeakable Truths About Unrecoverable Debts; Lend to Businesses | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/court-eases-bar-to-embassy-protests.html | Court Eases Bar to Embassy Protests | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-technology-superconductor-and-silicon-promising-marriage-is-seen.html | BUSINESS TECHNOLOGY; Superconductor and Silicon: Promising Marriage Is Seen | False | By John Markoff | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/metro-datelines-democrat-is-winner-in-suffolk-recount.html | Metro Datelines; Democrat Is Winner In Suffolk Recount | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/evans-takes-back-800-freestyle-mark.html | Evans Takes Back 800 Freestyle Mark | False | By Frank Litsky | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-briefs-556788.html | COMPANY BRIEFS | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/northwest-air-expected-to-announce-smoking-ban-on-us-flights.html | Northwest Air Expected to Announce Smoking Ban on U.S. Flights | False | By Glenn Kramon | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-griffin-raises-bid-for-resorts.html | COMPANY NEWS; Griffin Raises Bid for Resorts | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/israel-says-arabs-under-detention-now-number-3000.html | ISRAEL SAYS ARABS UNDER DETENTION NOW NUMBER 3,000 | False | By John Kifner, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-welfare-cheats-constitute-a-very-small-minority-of-the-poor-640388.html | 'Welfare Cheats' Constitute a Very Small Minority of the Poor | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-our-science-priorities-need-more-scrutiny-453788.html | Our Science Priorities Need More Scrutiny | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/credit-markets-lethargic-bonds-ignore-reports.html | CREDIT MARKETS; Lethargic Bonds Ignore Reports | False | By Kenneth N. Gilpin | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-food-true-and-false-686688.html | Food: True and False | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/vatican-team-but-not-pope-will-visit-soviet.html | Vatican Team, but Not Pope, Will Visit Soviet | False | By Roberto Suro, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/the-price-of-postage.html | The Price of Postage | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-when-aid-for-a-student-falls-far-short-of-costs.html | Education; When Aid for a Student Falls Far Short of Costs | False | By Lee A. Daniels | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/finance-new-issues-interior-dept-picks-chemical.html | FINANCE/NEW ISSUES; Interior Dept. Picks Chemical | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/for-young-englishmen-the-languorous-look.html | For Young Englishmen The Languorous Look | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/the-pauses-that-refresh.html | The Pauses - , ; . : ? ! - That Refresh | False | By Richard F. Shepard | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/marrow-transplant-succeeds.html | Marrow Transplant Succeeds | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/quotation-of-the-day-588188.html | Quotation of the Day | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-rising-college-costs-what-s-available-to-pay-the-bill.html | Education; Rising College Costs: What's Available to Pay the Bill | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/c-corrections-588388.html | Corrections | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/senate-roll-call-to-override-veto.html | Senate Roll-Call To Override Veto | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/joseph-s-tushinsky-78-inventor-musician-and-first-to-import-sony.html | Joseph S. Tushinsky, 78, Inventor, Musician and First to Import Sony | False | By Andrew L. Yarrow | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-some-romans-and-countrymen-conspire-anew-to-murder-caesar.html | Review/Theater; Some Romans and Countrymen Conspire Anew to Murder Caesar | False | By Frank Rich | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/holocaust-writer-cancels-lectures.html | HOLOCAUST WRITER CANCELS LECTURES | False | By Ari L. Goldman | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/books/books-of-the-times-half-boys-clubhouse-and-half-survivalist-bunker.html | Books of The Times; Half Boys' Clubhouse and Half Survivalist Bunker | False | By Michiko Kakutani | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/bonn-cabinet-backs-plan-for-tax-changes.html | Bonn Cabinet Backs Plan for Tax Changes | False | By Serge Schmemann, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/amid-some-doubts-a-tokyo-dome.html | Amid Some Doubts, a Tokyo Dome | False | By Clyde Haberman, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/park-interests-join-to-protest-home-for-cult.html | Park Interests Join to Protest Home for Cult | False | By Jim Robbins, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/the-un-today.html | The U.N. Today | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/news-summary-575688.html | NEWS SUMMARY | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/metropolitan-diary-269188.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/stocks-mixed-as-dow-slips-0.99-to-2066.15.html | Stocks Mixed as Dow Slips 0.99, to 2,066.15 | False | By Phillip H. Wiggins | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/head-of-epa-bars-nazi-data-in-study-on-gas.html | Head of E.P.A. Bars Nazi Data In Study on Gas | False | By Philip Shabecoff, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/nets-sink-76ers-knicks-routed-nets-102-76ers-90.html | Nets Sink 76ers; Knicks Routed; Nets 102, 76ers 90 | False | By Sam Goldaper, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/6-murders-linked-in-belfast-court.html | 6 MURDERS LINKED IN BELFAST COURT | False | By Francis X. Clines, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-ballet-edward-villella-shows-off-more-new-miami-dancers.html | Review/Ballet; Edward Villella Shows Off More New Miami Dancers | False | By Anna Kisselgoff | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/washington-talk-briefing-breaking-the-ice.html | WASHINGTON TALK; BRIEFING; Breaking the Ice | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/wine-talk-215388.html | WINE TALK | False | By Frank J. Prial | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/from-paris-ungaro-s-way-with-luxury.html | From Paris, Ungaro's Way With Luxury | False | By Bernadine Morris, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/nit-1987-champs-defeated.html | N.I.T.; 1987 Champs Defeated | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/small-study-cites-gains-in-treating-lung-cancer.html | Small Study Cites Gains in Treating Lung Cancer | False | By Gina Kolata, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/metro-datelines-4-plead-not-guilty-in-killing-by-mob.html | Metro Datelines; 4 Plead Not Guilty In Killing by Mob | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-french-wine-account-to-lois-pitts-gershon.html | Advertising; French Wine Account To Lois Pitts Gershon | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/george-lehr-51-dies-teamsters-fund-chief.html | George Lehr, 51, Dies; Teamsters Fund Chief | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-unspeakable-truths-about-unrecoverable-debts-638588.html | Unspeakable Truths About Unrecoverable Debts | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/taipei-halts-work-on-secret-plant-to-make-nuclear-bomb-ingredient.html | Taipei Halts Work on Secret Plant To Make Nuclear Bomb Ingredient | False | By Stephen Engelberg With Michael R. Gordon, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/60-minute-gourmet-298288.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-soviet-military-doctrine-still-stresses-offense-322488.html | Soviet Military Doctrine Still Stresses Offense | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/ringling-brothers-celebrates-the-classic-clowning-moments.html | Ringling Brothers Celebrates The Classic Clowning Moments | False | By Glenn Collins | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/finance-new-issues-washington-airport-bonds-offering-yields-up-to-8.20.html | FINANCE/NEW ISSUES; Washington Airport Bonds Offering Yields Up to 8.20% | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/defense-of-college-plan-ordered.html | Defense of College Plan Ordered | False | By Mark A. Uhlig | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/washington-talk-briefing-banned-in-annapolis.html | WASHINGTON TALK: BRIEFING; Banned in Annapolis | False | | | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/senators-worried-about-arms-pacts.html | SENATORS WORRIED ABOUT ARMS PACTS | False | By Susan F. Rasky, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/brazil-assembly-backs-presidential-system.html | Brazil Assembly Backs Presidential System | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/mayor-s-nominee-voted-to-the-landmarks-panel.html | Mayor's Nominee Voted To the Landmarks Panel | False | By David W. Dunlap | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/new-doubts-raised-on-agent-orange.html | NEW DOUBTS RAISED ON AGENT ORANGE | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/securities-fingerprinted-to-halt-fraud.html | Securities 'Fingerprinted' to Halt Fraud | False | By Calvin Sims | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/japan-fines-toshiba-unit-for-sales-to-soviet.html | Japan Fines Toshiba Unit for Sales to Soviet | False | By Clyde Haberman, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-files-suit-against-plo-to-shut-un-mission.html | U.S. Files Suit Against P.L.O. to Shut U.N. Mission | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/john-a-maurer-83-a-holder-of-60-patents.html | John A. Maurer, 83, A Holder of 60 Patents | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/fire-ravages-north-burma-city-killing-113.html | Fire Ravages North Burma City, Killing 113 | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-television-the-city-never-sleeps.html | Review/Television; 'The City Never Sleeps' | False | By John Corry | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/timbuktu-journal-sadly-desert-nomads-cultivate-their-garden.html | Timbuktu Journal; Sadly, Desert Nomads Cultivate Their Garden | False | By James Brooke, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/states-and-insurance-industry-battling-on-liability-coverage.html | States and Insurance Industry Battling on Liability Coverage | False | By Lawrence M. Fisher, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/house-and-senate-vote-to-override-reagan-on-rights.html | HOUSE AND SENATE VOTE TO OVERRIDE REAGAN ON RIGHTS | False | By Irvin Molotsky, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-macnamara-clapp-gets-new-president.html | Advertising MacNamara, Clapp Gets New President | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/2-medals-for-baker.html | 2 Medals for Baker | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-portrait-of-a-hellion-in-tallulah-tonight.html | Review/Theater; Portrait of a Hellion In 'Tallulah Tonight' | False | By Stephen Holden | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/at-the-nation-s-table-dallas.html | AT THE NATION'S TABLE; Dallas | False | By Lisa Belkin | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/for-girl-with-a-kite-it-was-chance-to-fly.html | For Girl With a Kite, It Was Chance to Fly | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-wpp-suing-lord-geller-ex-officials.html | Advertising; WPP Suing Lord, Geller Ex-Officials | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-eastern-appeals-shuttle-decision.html | COMPANY NEWS; Eastern Appeals Shuttle Decision | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/finance-new-issues-southland-borrows-from-a-licensee.html | FINANCE/NEW ISSUES; Southland Borrows From a Licensee | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/say-im-sorry-like-a-man.html | Say 'I'm Sorry' Like a Man | False | By Amitai Etzioni | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/for-hockey-players-call-of-the-kitchen.html | For Hockey Players, Call of the Kitchen | False | | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/hollywood-rum-and-coke-hold-the-rum-hold-the-sugar.html | Hollywood Rum and Coke: Hold the Rum, Hold the Sugar | False | By Aljean Harmetz, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/the-pop-life-419688.html | The Pop Life | False | By Stephen Holden | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/democrats-abroad-pick-dukakis-in-london-vote.html | Democrats Abroad Pick Dukakis in London Vote | False | By Howell Raines, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-pious-bias-373088.html | Pious Bias | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/movies/review-film-interchangeable-families-in-hi-tech-black-comedy.html | Review/Film; Interchangeable Families In Hi-Tech Black Comedy | False | By Janet Maslin | | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/officials-call-border-dispute-an-obstacle-in-afghan-talks.html | Officials Call Border Dispute An Obstacle in Afghan Talks | False | By Paul Lewis, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/washington-talk-briefing-filling-bork-s-shoes.html | WASHINGTON TALK: BRIEFING; Filling Bork's Shoes | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/small-synthetic-spheres-that-can-improve-a-kiss.html | Small Synthetic Spheres That Can Improve a Kiss | False | By Lawrence M. Fisher | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/de-benedetti-lacks-majority.html | De Benedetti Lacks Majority | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/japan-warned-to-end-beef-and-citrus-curbs.html | Japan Warned to End Beef and Citrus Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-digest-wednesday-march-23-1988.html | BUSINESS DIGEST: WEDNESDAY, MARCH 23, 1988 | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/with-sisyphus-in-central-america.html | With Sisyphus in Central America | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/life-in-the-30-s.html | Life in the 30's | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/a-reputed-drug-lord-flees-colombia-troops.html | A Reputed Drug Lord Flees Colombia Troops | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-orchestra-viennathe-israel-s-way.html | Review/Orchestra; Vienna,the Israel's Way | False | By Allan Kozinn | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sator-s-sabres-complete-ranger-sweep.html | Sator's Sabres Complete Ranger Sweep | False | By Joe Sexton | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/democratic-battle-is-on-for-646-elite-delegates.html | Democratic Battle Is On For 646 Elite Delegates | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/executive-changes-375088.html | EXECUTIVE CHANGES | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-we-already-knew-686988.html | We Already Knew | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-college-officials-defend-sharply-rising-tuition.html | Education; College Officials Defend Sharply Rising Tuition | False | By Joseph Berger | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/theater/review-theater-new-american-plays-surface-in-louisville.html | Review/Theater; New American Plays Surface in Louisville | False | By Mel Gussow, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/dukakis-takes-new-trade-message-to-north-and-gephardt-cries-foul.html | Dukakis Takes New Trade Message to North and Gephardt Cries Foul | False | By Robin Toner, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/the-job-of-matching-jobs-with-the-job-seekers.html | The Job of Matching Jobs With the Job Seekers | False | By Jennifer A. Kingson | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/both-sides-offer-nicaraguan-steps-for-a-cease-fire.html | BOTH SIDES OFFER NICARAGUAN STEPS FOR A CEASE-FIRE | False | By Stephen Kinzer, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/arts-festival-to-offer-works-that-defy-labels-by-stephen-holden.html | Arts Festival to Offer Works That Defy Labels By STEPHEN HOLDEN | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/finance-new-issues-electric-co-op-sells-certificates.html | FINANCE/NEW ISSUES; Electric Co-op Sells Certificates | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/market-place-big-gains-seen-in-generic-drugs.html | Market Place; Big Gains Seen In Generic Drugs | False | By Phillip H. Wiggins | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/crime-is-up-in-new-york-city.html | Crime Is Up in New York City | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/fire-in-bronx-kills-2-people-in-crack-den.html | Fire in Bronx Kills 2 People in Crack Den | False | By Sam Howe Verhovek | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/house-roll-call-overriding-reagan-s-veto-of-civil-rights-bill.html | House Roll-Call Overriding Reagan's Veto of Civil Rights Bill | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-chiat-day-obtains-nissan-dealers-group.html | Advertising Chiat/Day Obtains Nissan Dealers Group | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-gaines-appeals-ban.html | SPORTS PEOPLE; Gaines Appeals Ban | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/article-470588-no-title.html | Article 470588 -- No Title | False | By Richard W. Stevenson, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/national-center-set-to-improve-history-teaching.html | National Center Set to Improve History Teaching | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/china-sells-leases-on-land-to-foreigners-for-first-time.html | China Sells Leases on Land To Foreigners for First Time | False | By Edward A. Gargan, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/mailing-a-letter-add-3-in-april.html | Mailing a Letter? Add 3/ in April | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/sacred-secular-easter-celebrations-lamb-dishes-old-world-affirm-tradition.html | Sacred and Secular In Easter Celebrations; Lamb Dishes Of Old World Affirm Tradition | False | By Nancy Harmon Jenkins | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/robertson-is-seen-as-leader-in-nevada-delegate-process.html | Robertson Is Seen as Leader In Nevada Delegate Process | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/pravda-writer-disavows-article-on-armenia.html | Pravda Writer Disavows Article on Armenia | False | By Felicity Barringer, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/reagan-urges-contra-aid-but-democrats-are-wary.html | Reagan Urges Contra Aid but Democrats Are Wary | False | By Julie Johnson, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/art-historian-goes-on-trial-in-theft-of-documents.html | Art Historian Goes on Trial In Theft of Documents | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/working-profile-jim-burnley-transportation-chief-plots-course-for-short-haul.html | Working Profile: Jim Burnley; Transportation Chief Plots Course for Short Haul | False | By David Johnston, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/intel-expected-to-announce-pact-with-micron-on-chips.html | Intel Expected to Announce Pact With Micron on Chips | False | By Andrew Pollack | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/meese-lawyer-received-bribe-witness-asserts.html | Meese Lawyer Received Bribe, Witness Asserts | False | By Lydia Chavez | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-it-s-time-to-give-back-the-sphinx-s-beard-322288.html | It's Time to Give Back the Sphinx's Beard | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/gooden-police-file-suits.html | Gooden, Police File Suits | False | AP | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/new-york-s-elections-board-portrait-of-a-hobbled-agency.html | New York's Elections Board: Portrait Of a Hobbled Agency | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/sam-w-reynolds-former-senator-97.html | Sam W. Reynolds; Former Senator, 97 | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-of-the-times-kid-wants-to-play.html | SPORTS OF THE TIMES; Kid Wants To Play | False | By George Vecsey | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/c-corrections-588288.html | Corrections | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/serious-crime-rises-again-in-new-york.html | Serious Crime Rises Again in New York | False | By George James | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/metro-datelines-lawyer-says-official-misled-the-fbi.html | Metro Datelines; Lawyer Says Official Misled the F.B.I. | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/at-the-nation-s-table-san-mateo-calif.html | AT THE NATION'S TABLE; San Mateo, Calif. | False | By Jeannette Ferrary | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-not-so-new-686788.html | Not So New | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/us-safety-inspectors-to-examine-factories-not-just-injury-records.html | U.S. Safety Inspectors to Examine Factories, Not Just Injury Records | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/city-council-extends-laws-on-rent-control.html | City Council Extends Laws on Rent Control | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/metro-datelines-prison-term-in-fatal-crash.html | Metro Datelines; Prison Term In Fatal Crash | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/tva-reactor-to-be-restarted.html | T.V.A. Reactor to Be Restarted | False | By Ben A. Franklin, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-a-man-s-place-687188.html | A Man's Place | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/alice-van-santvoord-an-art-benefactor-95.html | Alice Van Santvoord, An Art Benefactor, 95 | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/searle-backed-on-iud-data.html | Searle Backed On IUD Data | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/food-notes-291188.html | FOOD NOTES | False | By Florence Fabricant | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/dr-patrick-steptoe-is-dead-at-74-opened-era-of-test-tube-babies.html | Dr. Patrick Steptoe Is Dead at 74; Opened Era of 'Test Tube' Babies | False | By Walter Sullivan | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/protesters-try-to-block-brawley-case-inquiry.html | Protesters Try to Block Brawley Case Inquiry | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/the-ups-and-downs-of-skiing-with-kids.html | The Ups and Downs Of Skiing With Kids | False | By T. R. Trowbridge 3d | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-bonus-in-tennis.html | SPORTS PEOPLE; Bonus in Tennis | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/notrees-journal-here-s-a-town-that-time-and-also-trees-forgo.html | Notrees Journal; Here's a Town That Time, and Also Trees, Forgo | False | By Lisa Belkin, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/style/at-the-nations-table-portland-ore.html | AT THE NATION'S TABLE; Portland, Ore. | False | By Schuyler Ingle | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-fain-arrested.html | SPORTS PEOPLE; Fain Arrested | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/key-rates-595688.html | KEY RATES | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ncaa-basketball-rhode-island-savors-success.html | N.C.A.A. BASKETBALL; Rhode Island Savors Success | False | By Peter Alfano | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-what-parents-should-ask-before-prepaying-college-tuition.html | Education; What Parents Should Ask Before Prepaying College Tuition | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/transactions-383988.html | Transactions | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/decker-drops-takeover-bid-for-standard.html | Decker Drops Takeover Bid For Standard | False | By Robert J. Cole | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/movies/review-film-sepulchral-seductress-and-a-taoist-warrior.html | Review/Film; Sepulchral Seductress And a Taoist Warrior | False | By Walter Goodman | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/top-state-negotiator-urges-delay-on-lilco-takeover.html | Top State Negotiator Urges Delay on Lilco Takeover | False | By Philip S. Gutis | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/bridge-361988.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/orders-for-durable-goods-declined-1.8-in-february.html | Orders for Durable Goods Declined 1.8% in February | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/nets-sink-76ers-knicks-routed-mavericks-124-knicks-105.html | Nets Sink 76ers; Knicks Routed; Mavericks 124, Knicks 105 | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/ransom-wilson-flutist-wins-10000-prize.html | Ransom Wilson, Flutist, Wins $10,000 Prize | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/a-tender-lamb-dish-for-a-passover-seder.html | A Tender Lamb Dish For a Passover Seder | False | By Florence Fabricant | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/review-television-a-hospital-that-s-run-on-a-first-name-basis.html | >Review/Television; A Hospital That's Run On a First-Name Basis | False | By John J. O'Connor | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/standing-up-for-civil-rights.html | Standing Up for Civil Rights | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/texaco-clears-hurdles-as-court-hears-plan.html | Texaco Clears Hurdles As Court Hears Plan | False | By Matthew L. Wald, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/talks-by-shultz-and-shevardnadze.html | TALKS BY SHULTZ AND SHEVARDNADZE | False | By David K. Shipler, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-deadline-on-patriots.html | SPORTS PEOPLE; Deadline on Patriots | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-welfare-cheats-constitute-a-very-small-minority-of-the-poor-bravo-to-mayor-koch-337688.html | 'Welfare Cheats' Constitute a Very Small Minority of the Poor; Bravo to Mayor Koch | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-griffin-bacal-grows.html | Advertising; Griffin Bacal Grows | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/oil-declines-on-silence-by-opec.html | Oil Declines On Silence By OPEC | False | By Youssef M. Ibrahim, Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/suzy-frelinghuysen-artist-is-dead-at-76.html | Suzy Frelinghuysen, Artist, Is Dead at 76 | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/senate-votes-to-keep-japanese-atom-pact.html | Senate Votes to Keep Japanese Atom Pact | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/real-estate-architectural-double-role-in-manhattan.html | Real Estate; Architectural Double Role In Manhattan | False | By Shawn G. Kennedy | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/education-manhattan-college-seeks-a-new-kind-of-student.html | Education; Manhattan College Seeks a New Kind of Student | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/results-plus-571888.html | RESULTS PLUS | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/stop-shop-workers-agree-to-end-strike.html | Stop & Shop Workers Agree to End Strike | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/obituaries/gerhard-class-59-a-leader-of-baptists.html | Gerhard Class, 59, A Leader of Baptists | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/proxmire-fear-on-bribe-law.html | Proxmire Fear On Bribe Law | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/proposal-for-a-food-cut-assailed.html | Proposal for a Food Cut Assailed | False | Special to the New York Times | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-people-heir-apparent-made-definite-at-mcdermott.html | BUSINESS PEOPLE; Heir Apparent Made Definite at McDermott | False | By Philip E. Ross | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/sacred-secular-easter-celebrations-family-holiday-isn-t-what-it-used-be.html | Sacred and Secular In Easter Celebrations; Family Holiday Isn't What It Used to Be | False | By Peter Steinfels | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-technology-advances-silicon-chips-are-promising-a-new-era-for-computers.html | Business Technology; Advances; Silicon Chips Are Promising A New Era for Computers | False | By Andrew Pollack | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/about-new-york.html | About New York | False | Rikers Sex Class Adds Knowledge To ExperienceBy Douglas Martin | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/woman-asserts-fbi-tried-to-force-a-lie-about-agent.html | Woman Asserts F.B.I. Tried To Force a Lie About Agent | False | By Philip Shenon, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/7th-day-of-deliberation-for-chambers-jury.html | 7th Day of Deliberation for Chambers Jury | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/foreign-affairs-stopping-the-gulf-war.html | FOREIGN AFFAIRS; Stopping the Gulf War | False | By Flora Lewis | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/south-africa-invoking-curbs-shuts-black-paper.html | South Africa, Invoking Curbs, Shuts Black Paper | False | By John D. Battersby, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/business-people-chief-of-american-unit-gets-montedison-posts.html | BUSINESS PEOPLE; Chief of American Unit Gets Montedison Posts | False | By Daniel F. Cuff | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/6-artists-get-awards.html | 6 Artists Get Awards | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/arts/6th-next-wave-festival-to-open-with-epic-play.html | 6th Next Wave Festival To Open With Epic Play | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/economic-scene-air-fare-wars-are-not-over.html | Economic Scene; Air Fare Wars Are Not Over | False | By Peter Passell | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/advertising-manager-set-at-burkhardt.html | Advertising Manager Set At Burkhardt | False | By Philip H. Dougherty | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-letter-on-foreign-affairs-tibet-s-role-in-us-china-relations-434388.html | Letter: On Foreign Affairs; Tibet's Role in U.S-China Relations | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/company-news-french-concern-plans-to-buy-csx-oil-unit.html | COMPANY NEWS; French Concern Plans To Buy CSX Oil Unit | False | By Nina Andrews, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/us-to-keep-its-troops-on-watch-in-honduras.html | U.S. to Keep Its Troops On Watch in Honduras | False | By Richard Halloran, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/the-presidential-pen-the-congressional-eraser.html | THE PRESIDENTIAL PEN, THE CONGRESSIONAL ERASER | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/postal-rates-are-going-up-mailing-a-letter-to-cost-25.html | Postal Rates Are Going Up; Mailing a Letter to Cost 25¢ | False | AP | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/ncaa-basketball-tar-heels-are-already-happy.html | N.C.A.A. BASKETBALL; Tar Heels Are Already Happy | False | By Barry Jacobs, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/observer-inured-to-the-inedible.html | OBSERVER; Inured To the Inedible | False | By Russell Baker | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/opinion/l-welfare-cheats-constitute-a-very-small-minority-of-the-poor-root-perceptions-641188.html | 'Welfare Cheats' Constitute a Very Small Minority of the Poor; Root Perceptions | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/c-corrections-511788.html | Corrections | False | | 1988-03-25 | TX 2-271164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/world/mitterrand-dispelling-doubts-stands-for-re-election.html | Mitterrand, Dispelling Doubts, Stands for Re-election | False | By James M. Markham, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/sports-people-red-smith-honor.html | SPORTS PEOPLE; Red Smith Honor | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/de-gustibus-beyond-cheesesteaks.html | DE GUSTIBUS; Beyond Cheesesteaks | False | By Marian Burros, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/lauder-prepares-to-run-for-congress-in-suffolk.html | Lauder Prepares to Run For Congress in Suffolk | False | By Frank Lynn | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/boxing-notebook-hbo-puts-focus-on-chavez.html | Boxing Notebook; HBO Puts Focus on Chavez | False | By Phil Berger | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/business/campeau-raises-its-offer-again.html | Campeau Raises Its Offer Again | False | By Isadore Barmash | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/nyregion/boy-3-is-found-scalded-to-death.html | Boy, 3, Is Found Scalded to Death | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/bell-winfield-deal-denied-by-blue-jays.html | Bell-Winfield Deal Denied by Blue Jays | False | By Michael Martinez, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/pouches-offer-fresher-foods-but-fda-warns-of-risk.html | Pouches Offer Fresher Foods, But F.D.A. Warns of Risk | False | By Trish Hall | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/sports/status-quo-for-unhappy-mets.html | Status Quo for Unhappy Mets | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/garden/l-a-quiet-feminist-687788.html | A Quiet Feminist | False | | 1988-03-25 | TX 2-271164 | | |
| 1988-03-23 | 1988-03-23 | https://www.nytimes.com/1988/03/23/us/education-the-cost-of-a-degree-counting-the-factors.html | Education; The Cost of a Degree: Counting the Factors | False | By Edward B. Fiske | 1988-03-25 | TX 2-271164 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-medical-paradox-asthma-doctors-puzzled-death-rate-rises-despite-improved.html | Health; Medical Paradox; Asthma Doctors Puzzled As the Death Rate Rises Despite Improved Drugs | False | By Sandra Blakeslee | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/iran-charges-iraq-with-gas-attack-807788.html | IRAN CHARGES IRAQ WITH GAS ATTACK | False | By Alan Cowell | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/house-panel-rebukes-colleague-for-loans-from-campaign-funds.html | House Panel Rebukes Colleague For Loans From Campaign Funds | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/volvo-to-lift-prices-2.8.html | Volvo to Lift Prices 2.8% | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/with-rare-unity-house-approves-1.1-trillion-budget-for-1989.html | With Rare Unity, House Approves $1.1 Trillion Budget for 1989 | False | By Susan F. Rasky, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/school-ready-for-men-awaits-court-ruling.html | School, Ready for Men, Awaits Court Ruling | False | By Susan Diesenhouse, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/current-a-new-england-look-for-norman-rockwell.html | Current; A New England Look for Norman Rockwell | False | by Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/assembly-panel-proposes-election-board-changes.html | Assembly Panel Proposes Election Board Changes | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/galmetiyawa-journal-the-day-the-men-with-guns-came-to-the-village.html | Galmetiyawa Journal; The Day the Men With Guns Came to the Village | False | By Seth Mydans, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/challenger-international-ltd-reports-earnings-for-qtr-to-jan-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/hard-times-not-over-for-texas-real-estate.html | Hard Times Not Over For Texas Real Estate | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/un-assembly-assails-us-on-plo-mission.html | U.N. Assembly Assails U.S. on P.L.O. Mission | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/cellular-communications-reports-earnings-for-year-to-dec-31.html | CELLULAR COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/harlem-fire-linked-to-crack-leaves-40-homeless.html | Harlem Fire Linked to Crack Leaves 40 Homeless | False | By George James | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/armenians-are-warned-not-to-protest.html | Armenians Are Warned Not to Protest | False | By Bill Keller, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/commonwealth-edison-co-reports-earnings-for-12mo-feb-29.html | COMMONWEALTH EDISON CO reports earnings for 12mo Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/credit-markets-bond-prices-continue-to-decline.html | CREDIT MARKETS; Bond Prices Continue to Decline | False | By Kenneth N. Gilpin | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/executive-changes-751588.html | EXECUTIVE CHANGES | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/us-rebuffed-in-fight-for-209.html | U.S. Rebuffed in Fight for $209 | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/alternative-seen-in-cancer-therapy.html | ALTERNATIVE SEEN IN CANCER THERAPY | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/business-people-kelso-chairman-holds-no-love-for-wall-street.html | BUSINESS PEOPLE; Kelso Chairman Holds No Love for Wall Street | False | By Daniel F. Cuff | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/iran-charges-iraq-with-gas-attack.html | Iran Charges Iraq With Gas Attack | False | By Alan Cowell | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/gun-charge-for-merchant.html | Gun Charge for Merchant | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/savings-up-in-japan.html | Savings Up in Japan | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/topics-of-the-times-housekeeping-shift.html | Topics of The Times; 'Housekeeping' Shift | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/jackson-is-challenging-democrats-on-fairness-of-delegate-system.html | Jackson Is Challenging Democrats on Fairness of Delegate System | False | By Michael Oreskes | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-television-horace-rumpole-is-back-fighting-with-his-wife.html | Review/Television; Horace Rumpole Is Back, Fighting With His Wife | False | By John J. O'Connor | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/outdoors-fishing-gear-is-bringing-fancy-prices.html | OUTDOORS; Fishing Gear Is Bringing Fancy Prices | False | By Nelson Bryant | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-feb-29.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/hester-r-mccullough-accuser-of-2-artists-71.html | Hester R. McCullough, Accuser of 2 Artists, 71 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/l-color-of-the-50-s-767788.html | Color of the 50's | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-since-1948-a-jewish-arab-population-exchange-for-all-the-children-044588.html | Since 1948, a Jewish-Arab Population Exchange; For All The Children | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/ted-koppel-to-produce-his-program.html | Ted Koppel To Produce His Program | False | By Peter J. Boyer | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-mccormack-s-defense-plan.html | COMPANY NEWS; McCormack's Defense Plan | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/what-ill-tell-little-christopher.html | What I'll Tell Little Christopher | False | By Dawn Sangrey | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-ruth-brown-before-rock.html | Review/Pop; Ruth Brown Before Rock | False | By Stephen Holden | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/transportation-chief-says-faa-resists-move-to-improve-air-safety.html | Transportation Chief Says F.A.A. Resists Move to Improve Air Safety | False | By Richard Witkin, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/results-plus-959188.html | RESULTS PLUS | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/consumer-price-index.html | CONSUMER PRICE INDEX | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-davis-presses-his-lorimar-bid.html | COMPANY NEWS; Davis Presses His Lorimar Bid | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/seagram-co-ltd-reports-earnings-for-year-to-jan-31.html | SEAGRAM CO LTD reports earnings for Year to Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/all-seasons-resorts-reports-earnings-for-year-to-dec-31.html | ALL SEASONS RESORTS reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-rosenfeld-sirowitz-buys-muhlfeld-wolff.html | Advertising; Rosenfeld, Sirowitz Buys Muhlfeld & Wolff | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/vestaur-securities-reports-earnings-for-qtr-to-feb-29.html | VESTAUR SECURITIES reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/continental-homes-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HOMES reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/bank-sheds-some-loans.html | Bank Sheds Some Loans | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/united-education-softare-reports-earnings-for-qtr-to-jan-31.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/the-un-today.html | The U.N. Today | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/grove-city-s-finances-survive-rights-battle.html | Grove City's Finances Survive Rights Battle | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-feb-29.html | KEVLIN MICROWAVE CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/wedtech-witness-concedes-a-point.html | WEDTECH WITNESS CONCEDES A POINT | False | By Lydia Chavez | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/even-victors-are-stunned-in-el-salvador.html | Even Victors Are Stunned In El Salvador | False | By James Lemoyne, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/bostonians-split-on-mayor-s-idea-of-needle-swap.html | Bostonians Split On Mayor's Idea Of Needle Swap | False | By Allan R. Gold, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-jazz-a-basie-history-lesson.html | Review/Jazz; A Basie History Lesson | False | By Peter Watrous | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-air-wis-shake-up.html | COMPANY NEWS; Air Wis Shake-Up | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/happy-parents-toast-in-vitro-births.html | Happy Parents Toast In-Vitro Births | False | By Georgia Dullea | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-opera-rysanek-s-final-sieglinde-at-the-met.html | Review/Opera; Rysanek's Final Sieglinde At the Met | False | By Will Crutchfield | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/a-decorator-designs-a-line-of-furniture.html | A Decorator Designs a Line of Furniture | False | By Suzanne Slesin | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/key-rates-992888.html | KEY RATES | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-sedric-toney-added.html | SPORTS PEOPLE; Sedric Toney Added | False | | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/george-lehr-51-dies-teamsters-fund-chief.html | George Lehr, 51, Dies; Teamsters' Fund Chief | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/washington-talk-briefing-don-t-drink-the-water.html | Washington Talk: Briefing Don't Drink the Water | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/news-summary-986188.html | News Summary | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/q-a-591888.html | Q&A | False | By Bernard Gladstone | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/governor-dukakis-takes-a-wrong-turn.html | Governor Dukakis Takes a Wrong Turn | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/and-now-the-tiger-of-europe.html | And Now, the Tiger of Europe | False | By Francois de st. Phalle | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/review-theater-a-samurai-and-death-4-versions.html | Review/Theater; A Samurai And Death: 4 Versions | False | By Walter Goodman | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/webb-to-sell-gaming-unit.html | Webb to Sell Gaming Unit | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-running-team-named.html | SPORTS PEOPLE; Running Team Named | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/us-embassy-to-colombia-is-attacked-with-grenades.html | U.S. Embassy to Colombia Is Attacked With Grenades | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/calendar-orchids-and-ceramic-vessels.html | Calendar: Orchids and Ceramic Vessels | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/placement-of-ethnic-ads-is-criticized-by-james-barron.html | Placement of Ethnic Ads Is Criticized By JAMES BARRON | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/israel-says-it-made-mass-arrests-arab-press-reports-500-detained.html | Israel Says It Made Mass Arrests; Arab Press Reports 500 Detained | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/accountants-risk-limited.html | Accountants' Risk Limited | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/no-chambers-verdict-is-reached-in-7th-day.html | No Chambers Verdict Is Reached in 7th Day | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/pill-bottles-even-grown-ups-can-open.html | Pill Bottles Even Grown-Ups Can Open | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-it-s-got-more-than-steam-heat.html | Currents; It's Got More Than Steam Heat | False | By Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/defense-attacks-arrest-in-transit-police-case.html | Defense Attacks Arrest In Transit Police Case | False | By Richard Levine | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/board-of-estimate-a-tale-of-realpolitik.html | Board of Estimate: A Tale of Realpolitik | False | By Todd S. Purdum | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/northwest-airlines-bans-smoking-on-most-flights.html | Northwest Airlines Bans Smoking on Most Flights | False | By Glenn Kramon | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/cocaine-trial-is-interrupted-with-no-explanation-given.html | Cocaine Trial Is Interrupted, With No Explanation Given | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/gerhard-claas-59-a-leader-of-baptists.html | Gerhard Claas, 59, A Leader of Baptists | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/abroad-at-home-night-must-fall.html | ABROAD AT HOME; Night Must Fall | False | By Anthony Lewis | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-apple-and-microsoft-disclose-a-1985-pact.html | COMPANY NEWS; Apple and Microsoft Disclose a 1985 Pact | False | By Lawrence M. Fisher, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-intel-to-market-micron-s-chips.html | COMPANY NEWS; Intel to Market Micron's Chips | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/vallen-corp-reports-earnings-for-qtr-to-feb-29.html | VALLEN CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/now-bringing-up-baby-can-start-with-a-power-shower.html | Now Bringing Up Baby Can Start With a Power Shower | False | By Ron Alexander | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/another-office-machine-goes-home.html | Another Office Machine Goes Home | False | By Jane Wollman | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/canada-rejects-charges-of-hyundai-dumping.html | Canada Rejects Charges Of Hyundai Dumping | False | By John F. Burns, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/transactions-937088.html | TRANSACTIONS | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/honda-to-pay-6-million-in-rights-settlement.html | Honda to Pay $6 Million in Rights Settlement | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-of-the-times-dawson-asks-hold-on-86-case.html | SPORTS OF THE TIMES; Dawson Asks Hold on '86 Case | False | By Dave Anderson | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/pardon-of-north-before-his-trial-opposed-in-poll.html | Pardon of North Before His Trial Opposed in Poll | False | By E. J. Dionne Jr. | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/what-to-do-with-3-billion.html | What to Do With $3 Billion | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-the-surest-way-to-put-out-the-drug-flames-713288.html | The Surest Way to Put Out the Drug Flames | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-walks-that-are-long-steps-on-the-road-back.html | Health; Walks That Are Long Steps on the Road Back | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/report-to-green-faults-training-given-teachers.html | Report to Green Faults Training Given Teachers | False | By Jane Perlez | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-treatment-of-early-or-delayed-puberty-increases.html | Health; Treatment of Early or Delayed Puberty Increases | False | By Warren E. Leary | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-since-1948-a-jewish-arab-population-exchange-crush-terrorism-046188.html | Since 1948, a Jewish-Arab Population Exchange; Crush Terrorism | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/tokheim-corp-reports-earnings-for-qtr-to-feb-29.html | TOKHEIM CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/l-lost-opportunity-076288.html | Lost Opportunity | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/movies/a-fond-son-is-reviving-preston-sturges-s-fame.html | A Fond Son Is Reviving Preston Sturges's Fame | False | By Leslie Bennetts | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-music-blues-indiana-style.html | Review/Music; Blues, Indiana Style | False | By Peter Watrous | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/gardening-nandinas-a-favorite-of-the-50-s-make-a-comeback.html | Gardening Nandinas, a Favorite of the 50's, Make a Comeback | False | By Allen Lacy | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/poloron-products-reports-earnings-for-year-to-dec-31.html | POLORON PRODUCTS reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/books/books-of-the-times-one-man-s-struggle-to-accommodate-feminism.html | Books of The Times; One Man's Struggle to Accommodate Feminism | False | By Christopher Lehmann-Haupt | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/baby-jessica-s-rescuers-fighting-over-tv-rights.html | Baby Jessica's Rescuers Fighting Over TV Rights | False | By Lisa Belkin, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/mecham-trial-hears-of-warning-about-loan.html | Mecham Trial Hears of Warning About Loan | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/integrity-panel-chief-is-low-key-with-high-goals.html | Integrity Panel Chief is Low-Key With High Goals | False | By Frank Lynn | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/calmat-a-cement-maker-gets-a-bid-from-brierley.html | Calmat, a Cement Maker, Gets a Bid From Brierley | False | By Andrea Adelson, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/woman-26-is-killed-in-gift-shop-she-owned.html | Woman, 26, Is Killed in Gift Shop She Owned | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/tuning-in-to-the-news-beyond-noriega-s-grip.html | Tuning In to the News Beyond Noriega's Grip | False | By Larry Rohter, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/nicaraguan-talks-lead-to-an-accord-for-a-60-day-truce.html | NICARAGUAN TALKS LEAD TO AN ACCORD FOR A 60-DAY TRUCE | False | By Stephen Kinzer, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-books-how-movers-move-and-shakers-shake.html | Review/Books; How Movers Move and Shakers Shake | False | By Martin F. Nolan: Martin F. Nolan, the Editorial Page Editor of the Boston Globe, Was A Washington Correspondent From 1965 To 1981. | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/costs-in-new-york-region-down-0.2.html | Costs in New York Region Down 0.2% | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-heileman-to-doner.html | Advertising; Heileman to Doner | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/consumer-price-index-up-only-0.2.html | Consumer Price Index Up Only 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/where-to-find-all-the-designs.html | Where to Find All the Designs | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/controversy-on-golf-tour.html | Controversy on Golf Tour | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-flute-from-prokofiev-to-doppler.html | Review/Flute; From Prokofiev to Doppler | False | By Allan Kozinn | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/court-lifts-last-hurdle-for-texaco.html | Court Lifts Last Hurdle For Texaco | False | By William Glaberson | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/federated-sets-meeting-on-new-campeau-offer.html | Federated Sets Meeting On New Campeau Offer | False | By Isadore Barmash | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/german-enthusiasm-builds-for-volkswagen-stock-sale.html | German Enthusiasm Builds For Volkswagen Stock Sale | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/new-defense-for-workers-health.html | New Defense for Workers' Health | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-first-ladies-were-never-in-the-shadows-714588.html | First Ladies Were Never in the Shadows | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-hambletonian-bid.html | SPORTS PEOPLE; Hambletonian Bid | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/minstar-inc-reports-earnings-for-qtr-to-dec-31.html | MINSTAR INC reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/cavaliers-catch-nets.html | Cavaliers Catch Nets | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/court-lifts-last-hurdle-for-texaco-a-four-year-battle-ends.html | Court Lifts Last Hurdle For Texaco; A Four-Year Battle Ends | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-arnell-bickford-adds-new-donna-karan-line.html | Advertising; Arnell/Bickford Adds New Donna Karan Line | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/market-place-why-kelso-paid-black-decker.html | Market Place; Why Kelso Paid Black & Decker | False | By Vartanig G. Vartan | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/fdp-corp-reports-earnings-for-qtr-to-feb-29.html | FDP CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-right-out-of-chapter-on-squares.html | Currents; Right Out Of Chapter On Squares | False | By Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/life-in-the-30-s.html | Life in the 30's | False | by Anna Quindlen | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/reagan-education-budget-is-said-to-deprive-needy.html | Reagan Education Budget Is Said to Deprive Needy | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/gore-camp-firm-on-loan-stand.html | Gore Camp Firm on Loan Stand | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-symphony-pulitzer-winner-s-violin-concerto.html | Review/Symphony; Pulitzer Winner's Violin Concerto | False | By Will Crutchfield | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/c-corrections-988988.html | Corrections | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/one-wright-dream-on-staten-island.html | One Wright Dream On Staten Island | False | By Eve M. Kahn | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-medalist-gets-bid-from-riverway.html | COMPANY NEWS; Medalist Gets Bid From Riverway | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/dukakis-now-supports-ban-on-furloughs-for-murderers.html | Dukakis Now Supports Ban On Furloughs For Murderers | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-reggae-one-world-is-the-message.html | Review/Reggae; One World Is the Message | False | By Peter Watrous | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/jewish-moderate-urges-believers-to-take-stand.html | Jewish Moderate Urges Believers to Take Stand | False | By Ari L. Goldman | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/price-communications-reports-earnings-for-year-to-dec-31.html | PRICE COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/washington-talk-briefing-soothing-a-wound.html | Washington Talk: Briefing; Soothing a Wound | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/brenner-companies-inc-reports-earnings-for-qtr-to-feb-19.html | BRENNER COMPANIES INC reports earnings for Qtr to Feb 19 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/reagn-will-go-to-moscow-for-summit-meeting-may-29-outlook-on-arms-unclear.html | REAGAN WILL GO TO MOSCOW FOR SUMMIT MEETING MAY 29; OUTLOOK ON ARMS UNCLEAR | False | By David K. Shipler, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/israeli-found-guilty-in-atom-secrets-case.html | Israeli Found Guilty In Atom-Secrets Case | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/dole-assails-failure-in-democrats-foreign-policy.html | Dole Assails 'Failure' in Democrats' Foreign Policy | False | By Bernard Weinraub, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/lotus-stock-plunges-after-latest-1-2-3-is-delayed.html | Lotus Stock Plunges After Latest 1-2-3 Is Delayed | False | By Lawrence M. Fisher, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/the-abc-s-of-dna-students-explore-genes-and-glops.html | The ABC's of DNA: Students Explore Genes and 'Glops' | False | By Philip S. Gutis, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/movies/review-film-universality-in-story-by-african.html | Review/Film; Universality In Story By African | False | By Caryn James | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-since-1948-a-jewish-arab-population-exchange-714988.html | Since 1948, a Jewish-Arab Population Exchange | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/egypt-wins-right-to-export-arms-to-the-us.html | Egypt Wins Right to Export Arms to the U.S. | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/sculptures-straight-from-a-fairy-tale.html | Sculptures Straight From a Fairy Tale | False | By Suzanne Slesin | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/a-charge-against-john-zaccaro-jr-dropped.html | A Charge Against John Zaccaro Jr. Dropped | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/consumer-rates-yields-move-lower-again.html | CONSUMER RATES; Yields Move Lower Again | False | By Robert Hurtado | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/harding-associates-reports-earnings-for-qtr-to-feb-26.html | HARDING ASSOCIATES reports earnings for Qtr to Feb 26 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/saint-laurent-successes-in-a-quiet-key.html | Saint Laurent: Successes In a Quiet Key | False | By Bernadine Morris, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/doctor-wins-award-with-50000-prize-for-cancer-research.html | Doctor Wins Award With $50,000 Prize For Cancer Research | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/gephardt-in-michigan-makes-a-do-or-die-run.html | Gephardt, in Michigan, Makes a Do-or-Die Run | False | By Warren Weaver Jr., Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/in-one-party-kenya-election-is-questioned.html | In One-Party Kenya, Election Is Questioned | False | By Sheila Rule, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/getty-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/london-police-faulted-as-racial-attacks-soar.html | London Police Faulted as Racial Attacks Soar | False | By Howell Raines, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/mlx-corp-reports-earnings-for-qtr-to-dec-31.html | MLX CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/intek-diversified-corp-reports-earnings-for-qtr-to-dec-31.html | INTEK DIVERSIFIED CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | KIDDIE PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/china-plans-to-let-fewer-students-go-abroad-especially-to-the-us.html | China Plans to Let Fewer Students Go Abroad, Especially to the U.S. | False | By Fox Butterfield | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/curb-sought-in-hawaii-on-foreign-investment.html | Curb Sought in Hawaii On Foreign Investment | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/poll-finds-wariness-on-gi-s.html | Poll Finds Wariness on G.I.'s | False | By E. J. Dionne Jr. | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-inxs-a-package-of-rock-history-from-australia.html | Review/Pop; INXS, a Package Of Rock History From Australia | False | By Jon Pareles | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/health-red-wine-is-linked-to-migraine.html | Health; Red Wine Is Linked To Migraine | False | By Cory Dean | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/meese-barred-from-inquiry-on-black-fbi-agent.html | Meese Barred From Inquiry on Black F.B.I. Agent | False | By Philip Shenon, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/interspec-inc-reports-earnings-for-qtr-to-feb-29.html | INTERSPEC INC reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/carl-hildebrand-steel-executive-91.html | Carl Hildebrand, Steel Executive, 91 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/where-to-find-it-pictures-hung-to-stay.html | WHERE TO FIND IT; Pictures Hung to Stay | False | By Daryln Brewer | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/omaha-journal-the-mayor-fights-his-toughest-foe.html | Omaha Journal; The Mayor Fights His Toughest Foe | False | By Kevin Collison, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/excerpts-from-the-supreme-court-opinions-on-food-stamps.html | Excerpts From the Supreme Court Opinions on Food Stamps | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/c-corrections-989088.html | Corrections | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/ulster-will-send-police-back-to-ira-burials.html | Ulster Will Send Police Back to I.R.A. Burials | False | By Francis X. Clines, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-rock-high-volume-country.html | Review/Rock; High-Volume Country | False | By Peter Watrous | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/inside-941988.html | INSIDE | False | | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/strike-in-panama-has-wide-effect.html | STRIKE IN PANAMA HAS WIDE EFFECT | False | By David E. Pitt, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/kate-mcleod-is-wed-to-jerry-flint-editor.html | Kate McLeod Is Wed To Jerry Flint, Editor | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/stockman-leaving-salomon.html | Stockman Leaving Salomon | False | By Alison Leigh Cowan | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/teen-ager-is-sentenced-in-killing-of-a-minister.html | Teen-Ager Is Sentenced In Killing of a Minister | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/botha-under-fire-for-exonerating-soldiers-accused-of-killing-black.html | Botha Under Fire for Exonerating Soldiers Accused of Killing Black | False | By John D. Battersby, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/marketing-frank-lloyd-wright.html | Marketing Frank Lloyd Wright | False | By Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/15-of-new-inmates-test-positive-for-aids-virus.html | 15% of New Inmates Test Positive for AIDS Virus | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-y-r-in-london-gets-internation-film-job.html | Advertising; Y.&R. in London Gets Internation Film Job | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/futures-options-oil-prices-rise-after-opec-sets-a-committee-meeting.html | FUTURES/OPTIONS; Oil Prices Rise After OPEC Sets a Committee Meeting | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/vehicle-sales-up-in-mid-march.html | Vehicle Sales Up in Mid-March | False | By Philip E. Ross, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-massimino-at-home-in-final-16.html | N.C.A.A. BASKETBALL; Massimino At Home In Final 16 | False | By Thomas George, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/leader-in-senate-warns-on-treaty.html | LEADER IN SENATE WARNS ON TREATY | False | By Susan F. Rasky, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/new-study-questions-an-operation-to-bar-strokes.html | New Study Questions an Operation to Bar Strokes | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-the-spaceship-earth.html | Currents; The Spaceship Earth | False | By Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/essay-derailing-day-one.html | ESSAY; Derailing 'Day One' | False | By William Safire | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/brazil-assembly-hints-it-will-prolong-the-president-s-term.html | Brazil Assembly Hints It Will Prolong the President's Term | False | By Alan Riding, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/track-group-bars-budd-from-racing.html | Track Group Bars Budd From Racing | False | By Michael Janofsky | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/massmutual-income-investrs-inc-reports-earnings-for-as-of-jan-31.html | MASSMUTUAL INCOME INVESTRS INC reports earnings for As of Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/ohio-mattress-co-reports-earnings-for-qtr-to-feb-29.html | OHIO MATTRESS CO reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-karl-quits-warriors.html | SPORTS PEOPLE; Karl Quits Warriors | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/cuomo-overstated-figures-for-new-housing-by-500.html | Cuomo Overstated Figures for New Housing by 500% | False | By Jeffrey Schmalz | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/l-feminist-scholarship-076188.html | Feminist Scholarship | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/bogen-corp-reports-earnings-for-year-to-dec-31.html | BOGEN CORP reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/sports-people-fouts-may-retire.html | SPORTS PEOPLE; Fouts May Retire | False | | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/law-students-protest.html | Law Students Protest | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/bridge-753688.html | Bridge | False | Alan Truscott Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/stormy-style-for-bergeron.html | Stormy Style for Bergeron | False | By Joe Sexton, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-richmond-is-spinning-spiders-are-winning.html | N.C.A.A. BASKETBALL; Richmond Is Spinning Spiders Are Winning | False | By Robin Finn, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/salant-corp-reports-earnings-for-qtr-to-feb-27.html | SALANT CORP reports earnings for Qtr to Feb 27 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/bill-in-house-would-limit-banks-underwriting-power.html | Bill in House Would Limit Banks' Underwriting Power | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-livable-pensions-count-in-finding-and-keeping-good-teachers-713788.html | Livable Pensions Count in Finding and Keeping Good Teachers | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/topics-of-the-times-still-too-many-lawyers.html | Topics of The Times; Still Too Many Lawyers | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/times-names-editor-of-child.html | Times Names Editor of Child | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/the-race-to-save-the-ozone-shield.html | The Race to Save the Ozone Shield | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/brawley-s-texts-found-at-school.html | >Brawley's Texts Found At School | False | By Ralph Blumenthal | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/control-resource-industries-reports-earnings-for-qtr-to-dec-31.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-feb-29.html | FULLER, H B CO reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/navy-secretary-is-approved.html | Navy Secretary Is Approved | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/centuri-inc-reports-earnings-for-year-to-dec-3.html | CENTURI INC reports earnings for Year to Dec 3 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/meagher-making-new-commitment.html | Meagher Making New Commitment | False | By Frank Litsky, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/c-corrections-840088.html | Corrections | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/george-gilbert-hotel-owner-66.html | George Gilbert, Hotel Owner, 66 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/currents-are-you-bored-with-biedermeier.html | Currents; Are You Bored With Biedermeier? | False | By Joseph Giovannini | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/stock-fall-study-gets-chairman.html | Stock-Fall Study Gets Chairman | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-ragtime-from-a-trove-of-rediscovered-joplin-et-al.html | Review/Ragtime; From a Trove Of Rediscovered Joplin et al. | False | By Allan Kozinn | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/new-book-of-letters-shows-young-twain-in-his-own-words.html | New Book of Letters Shows Young Twain In His Own Words | False | By Herbert Mitgang | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/democrats-race-spotlights-52-delegates-in-connecticut.html | Democrats' Race Spotlights 52 Delegates in Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-cabaret-jamie-deroy-s-sendups.html | Review/Cabaret; Jamie deRoy's Sendups | False | By Stephen Holden | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-pop-updated-israeli-folk-songs.html | Review/Pop; Updated Israeli Folk Songs | False | By Jon Pareles | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/talking-deals-a-bargain-loan-for-film-maker.html | Talking Deals; A Bargain Loan For Film Maker | False | By Richard W. Stevenson | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/obituaries/jim-jacobs-tyson-s-co-manager-and-handball-titlist-dies-at-58.html | Jim Jacobs, Tyson's Co-Manager And Handball Titlist, Dies at 58 | False | By Phil Berger | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/ford-motor-credit-offers-8-5-8-notes.html | Ford Motor Credit Offers 8 5/8% Notes | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-recital-fischer-dieskau-the-return-of-a-meistersinger.html | Review/Recital; Fischer-Dieskau: The Return of a Meistersinger | False | By Donal Henahan | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/ncaa-basketball-two-hoop-circus-at-the-meadowlands.html | N.C.A.A. BASKETBALL; Two-Hoop Circus at the Meadowlands | False | By Peter Alfano, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-wpp-makes-new-charges-in-dispute-over-walkout.html | ADVERTISING; WPP Makes New Charges In Dispute Over Walkout | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/pakistanis-fear-afghans-will-stay.html | Pakistanis Fear Afghans Will Stay | False | By Henry Kamm, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/dow-rises-1.49-focus-on-takeover-stocks.html | Dow Rises 1.49; Focus on Takeover Stocks | False | By Phillip H. Wiggins | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/brooklyn-youth-17-shot-in-a-high-school.html | Brooklyn Youth, 17, Shot in a High School | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/opinion/l-since-1948-a-jewish-arab-population-exchange-no-apathy-to-peace-044888.html | Since 1948, a Jewish-Arab Population Exchange; No Apathy to Peace | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/business-digest-thursday-march-24-1988.html | BUSINESS DIGEST: THURSDAY, MARCH 24, 1988 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-southern-responds.html | COMPANY NEWS; Southern Responds | False | Special to the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-recital-contemporary-works-for-the-flute.html | Review/Recital; Contemporary Works for the Flute | False | By John Rockwell | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/charter-crellin-inc-reports-earnings-for-qtr-to-dec-31.html | CHARTER-CRELLIN INC reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/business-people-federated-case-judge-takes-scholarly-view.html | BUSINESS PEOPLE; Federated Case Judge Takes Scholarly View | False | By Daniel F. Cuff | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/jefferies-is-sent-down-by-mets.html | Jefferies Is Sent Down By Mets | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/world/honduras-pullout-scheduled-by-us.html | HONDURAS PULLOUT SCHEDULED BY U.S. | False | By Steven V. Roberts, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/mony-real-estate-investors-reports-earnings-for-qtr-to-feb-29.html | MONY REAL ESTATE INVESTORS reports earnings for Qtr to Feb 29 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/review-theater-the-legendary-search-for-a-scarlett.html | Review/Theater; The Legendary Search for a Scarlett | False | By Mel Gussow | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/company-news-resorts-spurns-new-griffin-offer.html | COMPANY NEWS; Resorts Spurns New Griffin Offer | False | AP- Resorts | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/metro-matters-in-east-brooklyn-churches-preach-gospel-of-change.html | Metro Matters; In East Brooklyn, Churches Preach Gospel of Change | False | By Sam Roberts | 1988-03-29 | TX 2-300540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/guggenheim-revisits-abstractions-of-albers.html | Guggenheim Revisits Abstractions of Albers | False | By Daralice D. Boles | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/court-rules-us-can-deny-strikers-food-stamp-help.html | COURT RULES U.S. CAN DENY STRIKERS FOOD STAMP HELP | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/briefs-944188.html | BRIEFS | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/satan-worshiper-rebuffed.html | Satan Worshiper Rebuffed | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/american-oil-gas-reports-earnings-for-qtr-to-dec-31.html | AMERICAN OIL & GAS reports earnings for Qtr to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/s-p-cuts-rating-of-a-texas-utility.html | S.&P. Cuts Rating Of a Texas Utility | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/sports/islanders-rise-to-the-top.html | Islanders Rise to The Top | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/management-technologies-reports-earnings-for-qtr-to-jan-31.html | MANAGEMENT TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/essex-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CORP reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/new-york-police-fill-6-top-posts.html | New York Police Fill 6 Top Posts | False | By Mark A. Uhlig | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/quotation-of-the-day-988688.html | Quotation of the Day | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/washington-talk-national-press-club-club-s-rowdy-irreverent-days-give-way-age.html | Washington Talk: The National Press Club; Club's Rowdy, Irreverent Days Give Way to Age of the Yuppie | False | By Barbara Gamarekian, Special To the New York Times | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-music-the-alexandria-quintet.html | Review/Music; The Alexandria Quintet | False | By Will Crutchfield | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/arts/review-concert-choral-society-covers-a-century.html | Review/Concert; Choral Society Covers a Century | False | By Allan Kozinn | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/us/man-freed-in-judge-s-death.html | Man Freed in Judge's Death | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/garden/american-classics-made-in-indonesia.html | American Classics, Made in Indonesia | False | By Barbara Crossette | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/theater/a-playwright-tells-why-men-will-be-boys.html | A Playwright Tells Why Men Will Be Boys | False | By Lisa Foderaro | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/nyregion/gas-company-gives-warning-of-an-unstable-contaminant.html | Gas Company Gives Warning Of an Unstable Contaminant | False | AP | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/advertising-fruehauf-plans-to-move.html | Advertising; Fruehauf Plans to Move | False | By Philip H. Dougherty | 1988-03-29 | TX 2-300540 | | |
| 1988-03-24 | 1988-03-24 | https://www.nytimes.com/1988/03/24/business/hycor-biomedical-reports-earnings-for-year-to-dec-31.html | HYCOR BIOMEDICAL reports earnings for Year to Dec 31 | False | | 1988-03-29 | TX 2-300540 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | BRAE CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/sis-corp-reports-earnings-for-year-to-dec-31.html | SIS CORP reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/our-towns-bitter-neighbors-guarded-homes-for-mentally-ill.html | Our Towns; Bitter Neighbors, Guarded Homes For Mentally Ill | False | By Michael Winerip | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/credit-markets-bonds-end-mixed-after-early-fall.html | CREDIT MARKETS; Bonds End Mixed After Early Fall | False | By Kenneth N. Gilpin | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/open-positions-on-short-sales-up-1.6-on-nasdaq.html | Open Positions on Short Sales Up 1.6% on Nasdaq | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-in-nicaragua-another-independent-daily-103888.html | In Nicaragua, Another Independent Daily | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-a-comedy-on-island-of-rhodes.html | Review/Film; A Comedy On Island Of Rhodes | False | By Vincent Canby | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/tcby-enterprises-reports-earnings-for-qtr-to-feb-29.html | TCBY ENTERPRISES reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/acton-corp-reports-earnings-for-year-to-dec-31.html | ACTON CORP reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-baseball-s-disappeared-390588.html | Baseball's Disappeared | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/to-thwart-iran-saudis-limit-mecca-pilgrims.html | To Thwart Iran, Saudis Limit Mecca Pilgrims | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/ames-department-stores-inc-reports-earnings-for-qtr-to-dec-31.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/price-co-ltd-reports-earnings-for-qtr-to-march-13.html | PRICE CO LTD reports earnings for Qtr to March 13 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/restaurants-a-return-to-prewar-times.html | Restaurants; A return to prewar times. | False | By Bryan Miller | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/humana-inc-reports-earnings-for-qtr-to-feb-29.html | HUMANA INC reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/provocative-photography-from-midtown-to-soho.html | Provocative Photography, From Midtown to SoHo | False | By Andy Grundberg | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-condo-creates-a-future-with-layers-of-nostalgia.html | Review/Art; Condo Creates a Future With Layers of Nostalgia | False | By Roberta Smith | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/sanford-corp-reports-earnings-for-qtr-to-feb-29.html | SANFORD CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sounds-around-town-311188.html | Sounds Around Town | False | By John S. Wilson | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/finance-new-issues-lira-notes-offered-in-us-by-european-community.html | FINANCE/NEW ISSUES; Lira Notes Offered in U.S. By European Community | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/the-un-today.html | The U.N. Today | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/best-products-co-reports-earnings-for-qtr-to-jan-30.html | BEST PRODUCTS CO reports earnings for Qtr to Jan 30 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/resorts-inc-court-fight.html | Resorts Inc. Court Fight | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/american-network-inc-reports-earnings-for-year-to-dec-31.html | AMERICAN NETWORK INC reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/women-s-ncaa-virginia-eliminates-rutgers.html | Women's N.C.A.A.; Virginia Eliminates Rutgers | False | By Robin Finn, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sacred-music-in-celebration-of-holy-week-where-to-hear-the-oratorios.html | Sacred Music In Celebration Of Holy Week; Where to Hear the Oratorios | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/bronx-teams-in-tourney.html | Bronx Teams in Tourney | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/nhl-devils-continue-late-surge.html | N.H.L.; Devils Continue Late Surge | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-second-wind-magazine-aims-at-45-to-69-group.html | Advertising Second Wind Magazine Aims at 45-to-69 Group | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/williams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/phil-friedman-stage-manager-66.html | Phil Friedman, Stage Manager, 66 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/i-l-kenen-founder-of-a-lobby-for-israel-in-us-dead-at-83.html | I. L. Kenen, Founder Of a Lobby For Israel In U.S., Dead at 83 | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/post-office-calls-a-foul.html | Post Office Calls a Foul | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/sec-hints-at-big-cases.html | S.E.C. Hints At Big Cases | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/professional-care-service-inc-reports-earnings-for-qtr-to-dec-31.html | PROFESSIONAL CARE SERVICE INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-new-sentencing-system-rational-chaos.html | THE LAW; New Sentencing System: Rational Chaos? | False | By Linda Greenhouse, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/changes-in-tennis-open.html | Changes in Tennis Open | False | By Peter Alfano | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/brisk-trading-in-vw.html | Brisk Trading in VW | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/business-digest-friday-march-25-1988.html | BUSINESS DIGEST: FRIDAY, MARCH 25, 1988 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/about-real-estate-brooklyn-school-converted-to-housing.html | About Real Estate; Brooklyn School Converted to Housing | False | By Andree Brooks | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-albers-retrospective-journey-into-the-austere.html | Review/Art; Albers Retrospective: Journey Into the Austere | False | By Michael Kimmelman | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sacred-music-in-celebration-of-holy-week.html | Sacred Music In Celebration Of Holy Week | False | By Allan Kozinn | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-of-the-times-free-george-bell.html | SPORTS OF THE TIMES; Free George Bell | False | By George Vecsey | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/armenian-leaders-call-off-rally-planned-for-saturday.html | Armenian Leaders Call Off Rally Planned for Saturday | False | By Felicity Barringer, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-court-order-to-defectors-at-lgfe.html | Advertising Court Order To Defectors At L.G.F.E. | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/hamilton-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON OIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/team-inc-reports-earnings-for-qtr-to-feb-29.html | TEAM INC reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/protest-leaders-seized-israel-says.html | PROTEST LEADERS SEIZED, ISRAEL SAYS | False | By John Kifner, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/us-schizophrenia-on-drug-runners.html | U.S. Schizophrenia On Drug Runners | False | By Peter G. Bourne | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/inspectors-seized-in-wide-extortion-from-restaurants.html | INSPECTORS SEIZED IN WIDE EXTORTION FROM RESTAURANTS | False | By Selwyn Raab | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/currency-markets-dollar-hits-125.60-yen-in-selloff.html | CURRENCY MARKETS; Dollar Hits 125.60 Yen In Selloff | False | By H. J. Maidenberg | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/judge-dismisses-theft-charges-in-transit-case.html | Judge Dismisses Theft Charges In Transit Case | False | By Richard Levine | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/biomet-inc-reports-earnings-for-qtr-to-feb-29.html | BIOMET INC reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/horse-is-rescued-from-ice.html | Horse Is Rescued From Ice | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/jersey-congressman-is-critical-after-heart-attack.html | Jersey Congressman Is Critical After Heart Attack | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/inside-279488.html | INSIDE | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/23-arrested-in-8-gambling-raids.html | 23 Arrested in 8 Gambling Raids | False | By John T. McQuiston | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sounds-around-town-455888.html | Sounds Around Town | False | By Jon Pareles | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12wks-feb-27.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12wks to Feb 27 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/charles-kramer-72-lawyer-in-manhattan.html | Charles Kramer, 72, Lawyer in Manhattan | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/cup-challenger-hits-the-water.html | Cup Challenger Hits the Water | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/hats-on.html | Hats On | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/elliott-estes-72-dies-in-chicago-was-gm-head.html | Elliott Estes, 72, Dies in Chicago; Was G.M. Head | False | By John T. McQuiston | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/home-and-lakes.html | Home and Lakes | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/delay-for-chess.html | Delay for 'Chess' | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/exclamations-inc-reports-earnings-for-qtr-to-jan-31.html | EXCLAMATIONS INC reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/c-corrections-383788.html | Corrections | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/stuart-hall-co-reports-earnings-for-qtr-to-feb-29.html | STUART HALL CO reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-30.html | RUSS TOGS INC reports earnings for Qtr to Jan 30 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/on-line-software-international-reports-earnings-for-qtr-to-feb-29.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/a-top-executive-quits-first-republicbank.html | A Top Executive Quits First Republicbank | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/demise-of-weekly-lists.html | Demise of Weekly Lists | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/ransburg-corp-reports-earnings-for-qtr-to-feb-29.html | RANSBURG CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/albany-report-cites-quotas-and-inspectors-low-morale.html | Albany Report Cites Quotas And Inspectors' Low Morale | False | By Mark A. Uhlig | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/democrats-close-in-on-bush-nationally-latest-survey-shows.html | Democrats Close In On Bush Nationally, Latest Survey Shows | False | By E. J. Dionne Jr. | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/market-place-rumors-bolster-cement-stocks.html | Market Place; Rumors Bolster Cement Stocks | False | By Vartanig G. Vartan | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/wichita-river-oil-reports-earnings-for-qtr-to-dec-31.html | WICHITA RIVER OIL reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/wedtech-figure-testifies-he-hid-aid-to-d-amato.html | Wedtech Figure Testifies He Hid Aid to D'Amato | False | By Lydia Chavez | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/israel-finds-nuclear-technician-guilty-of-treason-and-espionage.html | Israel Finds Nuclear Technician Guilty of Treason and Espionage | False | By John Kifner, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/larouche-to-receive-matching-us-funds.html | LaRouche to Receive Matching U.S. Funds | False | Special to the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-seagate-shares-up.html | COMPANY NEWS; Seagate Shares Up | False | Special to the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-29.html | COMMERCIAL METALS CO reports earnings for Qtr to Feb 29 | False | | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/ex-syracuse-mayor-draws-10-year-term-in-scheme.html | Ex-Syracuse Mayor Draws 10-Year Term in Scheme | False | AP | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/23-die-as-missiles-hit-iraq-and-iran-capitals.html | 23 Die as Missiles Hit Iraq and Iran Capitals | False | AP | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-pactel-assets-sold.html | COMPANY NEWS; Pactel Assets Sold | False | Special to the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/cji-industries-reports-earnings-for-qtr-to-dec-31.html | CJI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-reporter-and-the-robot.html | Review/Film; Reporter and the Robot | False | By Caryn James | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/midwest-regional-purdue-enjoying-its-path.html | Midwest Regional; Purdue Enjoying Its Path | False | By Malcolm Moran, Special To the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-villanova-surprised-kentucky-duke-squeaks-duke-73-rhode-island.html | N.C.A.A. BASKETBALL; Villanova Surprised Kentucky; Duke Squeaks By; Duke 73, Rhode Island 72 | False | By Peter Alfano, Special To the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/corruption-inquiry-brings-hope-to-bloody-mingo.html | Corruption Inquiry Brings Hope to 'Bloody Mingo' | False | By B. Drummond Ayres Jr., Special to the New York Times | 1988-03-25 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-29.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/non-seabrook-assets-sought.html | Non-Seabrook Assets Sought | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/quotations-of-the-day-383488.html | Quotations of the Day | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/chalone-inc-reports-earnings-for-year-to-dec-31.html | CHALONE INC reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/bush-continues-to-offer-mixed-message-on-veto.html | Bush Continues to Offer Mixed Message on Veto | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/mccumber-leads-with-eagle-on-18th.html | McCumber Leads With Eagle on 18th | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-corruption-on-campus-in-johnny-be-good.html | Review/Film; Corruption on Campus, In 'Johnny Be Good' | False | By Caryn James | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/dukakis-machine-hums-in-michigan.html | Dukakis Machine Hums in Michigan | False | By R. W. Apple Jr., Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/holiday-rv-superstores-reports-earnings-for-qtr-to-jan-31.html | HOLIDAY RV SUPERSTORES reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/biondi-is-learning-to-set-his-pace.html | Biondi Is Learning To Set His Pace | False | By Frank Litsky, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/clear-lake-journal-congregation-dismisses-its-minister-over-trip.html | Clear Lake Journal; Congregation Dismisses Its Minister Over Trip | False | By Douglas Martin | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/du-pont-to-halt-chemicals-that-peril-ozone.html | Du Pont to Halt Chemicals That Peril Ozone | False | By Philip Shabecoff, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/auction-fails-to-sell-helen-hayes-theater.html | Auction Fails to Sell Helen Hayes Theater | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/motorola-to-pay-16-million-for-overcharging-the-navy.html | Motorola to Pay $16 Million For Overcharging the Navy | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/reagan-asserts-us-won-t-invade-panama.html | Reagan Asserts U.S. Won't Invade Panama | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/rangers-come-alive-to-flatten-oilers.html | Rangers Come Alive to Flatten Oilers | False | By Joe Sexton | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-feb-28.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Feb 28 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/cuomo-administration-calls-housing-data-honest-error.html | Cuomo Administration Calls Housing Data 'Honest Error' | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/jittery-on-inflation-poland-warns-managers.html | Jittery on Inflation, Poland Warns Managers | False | By John Tagliabue, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-young-rubicam-adds-area-by-buying-krown.html | Advertising; Young & Rubicam Adds Area by Buying Krown | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-calfed-sets-merger-with-florida-unit.html | COMPANY NEWS; Calfed Sets Merger With Florida Unit | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/results-plus-334688.html | RESULTS PLUS | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/federated-looks-to-macy-to-counter-campeau-offer.html | Federated Looks to Macy To Counter Campeau Offer | False | By Isadore Barmash | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | KANEB ENERGY PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/east-and-west.html | East and West | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/c-corrections-260788.html | Corrections | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-medical-economics-set-to-start-new-quarterly.html | Advertising; Medical Economics Set To Start New Quarterly | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/irish-traditional-music.html | Irish Traditional Music | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/sacred-music-in-celebration-of-holy-week-other-musical-offerings.html | Sacred Music In Celebration Of Holy Week; Other Musical Offerings | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-film-simon-s-biloxi-blues-coming-of-age-in-the-army.html | Review/Film; Film: Simon's 'Biloxi Blues,' Coming of Age in the Army | False | By Vincent Canby | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/executive-changes-333088.html | EXECUTIVE CHANGES | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-people-nettles-goes-to-expos.html | SPORTS PEOPLE; Nettles Goes to Expos | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/auctions.html | Auctions | False | Rita Reif | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/dow-plunges-43.77-points-to-2023.87.html | Dow Plunges 43.77 Points, To 2,023.87 | False | By Phillip H. Wiggins | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/absent-new-york-assemblyman-s-votes-recorded.html | Absent New York Assemblyman's Votes Recorded | False | By Elizabeth Kolbert, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/telequest-inc-reports-earnings-for-qtr-to-dec-31.html | TELEQUEST INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/sandinista-contra-cease-fire-opens-way-durable-peace-rival-nicaraguan-factions.html | SANDINISTA-CONTRA CEASE-FIRE OPENS WAY TO A DURABLE PEACE, RIVAL NICARAGUAN FACTIONS SAY | False | By Stephen Kinzer, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/police-kill-armed-man-after-hostage-is-freed.html | Police Kill Armed Man After Hostage Is Freed | False | By George James | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/comstock-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMSTOCK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/books/books-of-the-times-words-that-can-come-in-handy-but-not-often.html | Books of The Times; Words That Can Come In Handy, but Not Often | False | By John Gross | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/c-corrections-383988.html | Corrections | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/petrie-co-reports-earnings-for-qtr-to-jan-30.html | PETRIE CO reports earnings for Qtr to Jan 30 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-alan-alda-and-ann-margret-in-and-out-of-love-in-new-life.html | Review/Film; Alan Alda and Ann-Margret, In and Out of Love in 'New Life' | False | By Janet Maslin | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/bridge-321788.html | Bridge | False | Alan Truscott Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/saving-southwestern-banks.html | Saving Southwestern Banks | False | By Charles E. Lord | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/washington-talk-briefing-smoking-out-noriega.html | WASHINGTON TALK: BRIEFING; Smoking Out Noriega | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-stake-in-hoffmann-to-be-sold-by-icn.html | COMPANY NEWS; Stake in Hoffmann To Be Sold by ICN | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-two-at-time-magazine-join-crosby-vandenburg.html | Advertising; Two at Time Magazine Join Crosby Vandenburg | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/scott-s-liquid-gold-inc-reports-earnings-for-year-to-dec-31.html | SCOTT'S LIQUID GOLD INC reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/the-law-hit-where-she-doesn-t-live-she-fights.html | THE LAW; Hit Where She Doesn't Live, She Fights | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/biden-leaves-the-hospital-after-he-is-treated-for-clot.html | Biden Leaves the Hospital After He Is Treated for Clot | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/3-men-attack-officer-in-brooklyn.html | 3 Men Attack Officer in Brooklyn | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/boesky-enters-federal-prison-in-california.html | Boesky Enters Federal Prison in California | False | By James Sterngold | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/penn-treaty-american-reports-earnings-for-qtr-to-dec-31.html | PENN TREATY AMERICAN reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-people-no-decision.html | SPORTS PEOPLE; No Decision | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/jackson-rift-with-black-mayor-persists.html | Jackson Rift With Black Mayor Persists | False | By Maureen Dowd, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-people-facing-the-charges.html | SPORTS PEOPLE; Facing the Charges | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/frontier-texas-reports-earnings-for-qtr-to-dec-31.html | FRONTIER TEXAS reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-sooners-too-much.html | N.C.A.A. BASKETBALL; Sooners Too Much | False | By Thomas George, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-art-dutch-masterworks-from-the-hermitage.html | Review/Art; Dutch Masterworks From the Hermitage | False | By John Russell | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/fighting-back-on-new-york-school-aid.html | Fighting Back on New York School Aid | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/csp-inc-reports-earnings-for-qtr-to-feb-29.html | CSP INC reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-maxicare-in-talks-on-bank-loans.html | COMPANY NEWS; Maxicare in Talks on Bank Loans | False | By Milt Freudenheim | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-we-need-both-single-sex-and-coed-schools-barriers-still-exist-104288.html | We Need Both Single-Sex and Coed Schools; Barriers Still Exist | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/telesphere-international-inc-reports-earnings-for-qtr-to-dec-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/pepperell-tops-rival-bid-for-stevens.html | Pepperell Tops Rival Bid for Stevens | False | By Alison Leigh Cowan | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/news-summary-355388.html | NEWS SUMMARY | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/horizon-corp-reports-earnings-for-qtr-to-dec-31.html | HORIZON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/aaron-brothers-art-marts-reports-earnings-for-qtr-to-jan-31.html | AARON BROTHERS ART MARTS reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/horse-racing-notebook-state-board-rejects-ferriola-s-appeal.html | Horse Racing Notebook; State Board Rejects Ferriola's Appeal | False | By Steven Crist | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/american-medical-international-inc-reports-earnings-for-qtr-to-feb-29.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/key-rates-385088.html | KEY RATES | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/on-my-mind-drugs-and-politics.html | ON MY MIND; Drugs And Politics | False | By A. M. Rosenthal | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/holly-farms-reports-earnings-for-qtr-to-feb-29.html | HOLLY FARMS reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-briefs-331988.html | COMPANY BRIEFS | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | TANDON CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/pop-jazz-two-singers-who-shun-the-routine.html | Pop/Jazz; Two Singers Who Shun The Routine | False | By Jon Pareles | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/business-people-leasing-official-regains-a-company-he-started.html | BUSINESS PEOPLE; Leasing Official Regains A Company He Started | False | By Daniel F. Cuff | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-climbing-out-of-rio-slums.html | Review/Film; Climbing Out of Rio Slums | False | By Walter Goodman | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/finance-new-issues-385388.html | FINANCE/NEW ISSUES; | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/dining-out-guide-table-for-one.html | Dining Out Guide: Table for One | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/a-drug-charge-is-dismissed-in-case-of-john-zaccaro-jr.html | A Drug Charge Is Dismissed In Case of John Zaccaro Jr. | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/coastamerica-corp-reports-earnings-for-year-to-jan-31.html | COASTAMERICA CORP reports earnings for Year to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/winnebago-industries-inc-reports-earnings-for-qtr-to-feb-27.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Feb 27 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/great-country-bank-reports-earnings-for-qtr-to-feb-29.html | GREAT COUNTRY BANK reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/review-circus-send-in-the-clowns-ringling-spectacle-returns.html | Review/Circus; Send in the Clowns! Ringling Spectacle Returns | False | By Richard F. Shepard | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/north-and-3-co-defendants-plead-not-guilty-in-iran-contra-affair.html | North and 3 Co-defendants Plead Not Guilty in Iran-Contra Affair | False | By Philip Shenon, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/economic-scene-slow-growth-little-inflation.html | Economic Scene; Slow Growth, Little Inflation | False | By Leonard Silk | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/healthcare-services-group-reports-earnings-for-year-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/turner-equity-investors-reports-earnings-for-year-to-dec-31.html | TURNER EQUITY INVESTORS reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/art-people.html | Art People | False | Douglas C. McGill | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/new-face-bradd-wong-blending-genders-in-m-butterfly.html | New Face: Bradd Wong; Blending Genders in 'M. Butterfly' | False | By Leslie Bennetts | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/fatal-train-crash-in-china.html | Fatal Train Crash in China | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/fidata-corp-reports-earnings-for-qtr-to-dec-31.html | FIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/state-s-high-court-says-some-tenants-may-sue-for-rent-refunds.html | State's High Court Says Some Tenants May Sue For Rent Refunds | False | By Dennis Hevesi | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-no-un-site-for-one-show.html | Advertising No U.N. Site For 'One Show' | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/gottschalks-inc-reports-earnings-for-qtr-to-jan-30.html | GOTTSCHALKS INC reports earnings for Qtr to Jan 30 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/james-j-comerford-87-leader-of-the-st-patrick-s-day-parade.html | James J. Comerford, 87, Leader Of the St. Patrick's Day Parade | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/paris-journal-the-giscard-best-seller-is-it-run-valery-run.html | Paris Journal; The Giscard Best Seller: Is It 'Run, Valery, Run'? | False | By James M. Markham, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/cenvill-development-corp-reports-earnings-for-qtr-to-jan-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/dr-leon-ginzburg-89-surgeon-and-professor.html | Dr. Leon Ginzburg, 89, Surgeon and Professor | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/gatt-faults-chip-actions.html | GATT Faults Chip Actions | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/in-the-nation-a-slap-for-reagan.html | IN THE NATION; A Slap for Reagan | False | By Tom Wicker | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/marten-transport-ltd-reports-earnings-for-qtr-to-dec-31.html | MARTEN TRANSPORT LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/the-voice-of-an-ancient-bronx-turtle.html | The Voice of an Ancient Bronx Turtle | False | By David W. Dunlap | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/robert-p-mccarney-politician-76.html | Robert P. McCarney, Politician, 76 | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/somerset-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SOMERSET SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/micropro-international-corp-reports-earnings-for-qtr-to-feb-29.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/bankatlantic-financial-reports-earnings-for-year-to-dec-31.html | BANKATLANTIC FINANCIAL reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/personal-income-gains-consumer-outlays-rise.html | Personal Income Gains; Consumer Outlays Rise | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/moto-photo-inc-reports-earnings-for-qtr-to-dec-31.html | MOTO PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/beazer-chief-s-global-ambitions.html | Beazer Chief's Global Ambitions | False | By Steve Lohr, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/us-demand-on-afghan-arms-aid-seen-as-last-big-obstacle-to-pact.html | U.S. Demand on Afghan Arms Aid Seen as Last Big Obstacle to Pact | False | By David K. Shipler, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/can-a-cease-fire-become-peace.html | Can a Cease-Fire Become Peace? | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-residency-has-no-bearing-on-police-and-firefighter-dedication-390988.html | Residency Has No Bearing on Police and Firefighter Dedication | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/checks-that-self-destruct.html | Checks That Self-Destruct | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/corruption-scandal-widens-in-seoul.html | Corruption Scandal Widens in Seoul | False | By Susan Chira, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-impose-a-sales-tax-with-a-tax-rebate-103688.html | Impose a Sales Tax With a Tax Rebate | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/air-express-international-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/space-commerce-in-florida-s-plans.html | SPACE COMMERCE IN FLORIDA'S PLANS | False | By Jon Nordheimer, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/mark-lawrence-jr-investment-banker-33.html | Mark Lawrence Jr., Investment Banker, 33 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/laborites-head-for-a-leadership-battle.html | Laborites Head for a Leadership Battle | False | By Howell Raines, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/obituaries/alexander-athanassiades-58-industrialist.html | Alexander Athanassiades, 58, Industrialist | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/washington-talk-congress-letter-critical-of-israel-stirs-political-fallout.html | WASHINGTON TALK: CONGRESS; Letter Critical of Israel Stirs Political Fallout | False | By Steven V. Roberts, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-job-for-shaw-landy.html | Advertising Job for Shaw & Landy | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/theater/review-theater-a-musical-of-sophocles-and-pentecostalism.html | Review/Theater; A Musical of Sophocles and Pentecostalism | False | By Frank Rich | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/washington-talk-briefing-not-fit-to-import.html | WASHINGTON TALK: BRIEFING; Not Fit to Import? | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/review-film-spies-lovers-and-deceit.html | Review/Film; Spies, Lovers and Deceit | False | By Janet Maslin | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/russian-church-leader-is-urged-to-step-down.html | Russian Church Leader Is Urged to Step Down | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/at-white-house-some-discomfort.html | AT WHITE HOUSE, SOME 'DISCOMFORT' | False | By Julie Johnson, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/delmed-inc-reports-earnings-for-year-to-dec-31.html | DELMED INC reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/text-of-nicaraguan-agreement-on-a-cease-fire.html | Text of Nicaraguan Agreement on a Cease-Fire | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/reversal-on-star-wars-us-adopts-moscow-s-view-that-issue-cannot-be-ignored.html | Reversal on 'Star Wars'; U.S. Adopts Moscow's View That the Issue Cannot Be Ignored in Strategic Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/arts/tv-weekend-new-david-copperfield.html | TV Weekend; New 'David Copperfield' | False | By John J. O'Connor | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/tpi-enterprises-reports-earnings-for-qtr-to-dec-31.html | TPI ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/movies/gritty-side-of-vintage-hollywood.html | Gritty Side of Vintage Hollywood | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/record-loss-for-savings-industry.html | Record Loss for Savings Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-residency-has-no-bearing-police-firefighter-dedication-chicago-s-experience-104088.html | Residency Has No Bearing on Police and Firefighter Dedication; Chicago's Experience | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/restaurateurs-tell-how-bribes-were-solicited.html | Restaurateurs Tell How Bribes Were Solicited | False | By Sarah Lyall | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/finance-briefs-164588.html | FINANCE BRIEFS | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-26.html | PENOBSCOT SHOE CO reports earnings for Qtr to Feb 26 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/reading-bates-corp-reports-earnings-for-qtr-to-dec-31.html | READING & BATES CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/court-ruling-clears-way-for-hearings-on-dr-gross.html | Court Ruling Clears Way for Hearings on Dr. Gross | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/allied-products-corp-reports-earnings-for-year-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/isoetec-communications-reports-earnings-for-qtr-to-dec-31.html | ISOETEC COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/l-we-need-both-single-sex-and-coed-schools-389788.html | We Need Both Single-Sex and Coed Schools | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/juno-lighting-reports-earnings-for-qtr-to-feb-29.html | JUNO LIGHTING reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/cruz-at-40-swings-hot-bat.html | Cruz, At 40, Swings Hot Bat | False | By Michael Martinez, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/advertising-magazine-ad-growth.html | Advertising; Magazine Ad Growth | False | By Philip H. Dougherty | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/west-regional-no-cinderellas-as-clock-ticks.html | West Regional; No Cinderellas as Clock Ticks | False | By William C. Rhoden, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/business-people-american-stores-head-a-reclusive-bidder.html | BUSINESS PEOPLE; American Stores Head A Reclusive Bidder | False | By Daniel F. Cuff | 1988-03-28 | TX 2-272511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-temple-breezes-past-richmond.html | N.C.A.A. BASKETBALL; Temple Breezes Past Richmond | False | By Peter Alfano, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/ncaa-basketball-villanova-surprised-kentucky-duke-squeaks-villanova-80-kentucky.html | N.C.A.A. BASKETBALL; Villanova Surprised Kentucky; Duke Squeaks By; Villanova 80, Kentucky 74 | False | By Thomas George, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/opinion/abortion-intimidation-and-ru-486.html | Abortion, Intimidation and RU 486 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/us/policy-on-student-loan-defaults-defended-in-black-college-forum.html | Policy on Student Loan Defaults Defended in Black College Forum | False | By Lee A. Daniels, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/company-news-smithkline-bids-for-icl.html | COMPANY NEWS; SmithKline Bids for I.C.L. | False | Special to the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/3com-corp-reports-earnings-for-qtr-to-feb-29.html | 3COM CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/world/in-punjab-sikh-turns-against-sikh.html | In Punjab, Sikh Turns Against Sikh | False | By Barbara Crossette, Special To the New York Times | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/sports-people-fouts-retires.html | SPORTS PEOPLE; Fouts Retires | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/c-corrections-384188.html | Corrections | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/sports/rockets-trounce-knicks.html | Rockets Trounce Knicks | False | AP | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/nyregion/deliberations-on-chambers-slowed-again.html | Deliberations On Chambers Slowed Again | False | By Kirk Johnson | 1988-03-28 | TX 2-272511 | | |
| 1988-03-25 | 1988-03-25 | https://www.nytimes.com/1988/03/25/business/irving-stock-rises-6.625.html | Irving Stock Rises $6.625 | False | | 1988-03-28 | TX 2-272511 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/44.92-drop-puts-dow-at-1978.95.html | 44.92 Drop Puts Dow At 1,978.95 | False | By Lawrence J. Demaria | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/invitation-for-blind-renter.html | Invitation for Blind Renter | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-choreography-combines-poetry-and-speed.html | Review/Dance; Choreography Combines Poetry and Speed | False | By Jack Anderson | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/american-physicians-service-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/comp-u-check-inc-reports-earnings-for-qtr-to-feb-28.html | COMP-U-CHECK INC reports earnings for Qtr to Feb 28 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/tektronix-inc-reports-earnings-for-qtr-to-march-5.html | TEKTRONIX INC reports earnings for Qtr to March 5 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/going-co-op-at-the-soviet-economic-frontier.html | Going Co-op: At the Soviet Economic Frontier | False | By Bill Keller, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-jazz-a-drummer-who-goads-the-soloists.html | Review/Jazz; A Drummer Who Goads The Soloists | False | By Jon Pareles | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/a-new-moscow-but-not-that-new.html | A New Moscow, but Not That New | False | By Robert L Bernstein and Jeri Laber | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/us-offering-medals-to-pow-s-since-17.html | U.S. Offering Medals To P.O.W.'s Since '17 | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-black-family-survival-814488.html | Black Family Survival | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/stumbling-toward-day-care.html | Stumbling Toward Day Care | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/san-juan-fiberglass-pools-reports-earnings-for-year-to-nov-30.html | SAN JUAN FIBERGLASS POOLS reports earnings for Year to Nov 30 | False | | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/britain-cuts-trade-deficit.html | Britain Cuts Trade Deficit | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/gore-in-reversal-releases-data-on-funds-borrowed-by-campaign.html | Gore, in Reversal, Releases Data On Funds Borrowed by Campaign | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/chinese-official-urges-moderation.html | CHINESE OFFICIAL URGES MODERATION | False | By Edward A. Gargan, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/about-new-york-thrill-of-gluttony-beats-the-agony-of-indigestion.html | About New York; Thrill of Gluttony Beats the Agony Of Indigestion | False | By Gregory Jaynes | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/no-us-blank-check-for-israel.html | No U.S. Blank Check for Israel | False | By Tony Smith | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-southeast-sooners-don-t-plan-to-pause.html | N.C.A.A REGIONALS: SOUTHEAST; Sooners Don't Plan to Pause | False | By Thomas George, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/vodavi-technology-reports-earnings-for-qtr-to-dec-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/2-police-officers-held-in-assault-on-brooklyn-man.html | 2 Police Officers Held in Assault on Brooklyn Man | False | By Leonard Buder | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-of-the-times-more-than-shazam.html | SPORTS OF THE TIMES; More Than 'Shazam!' | False | By Ira Berkow | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-the-ancient-odissi-style-steps-off-an-indian-frieze.html | Review/Dance; The Ancient Odissi Style Steps Off an Indian Frieze | False | By Jennifer Dunning | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/s-p-index-futures-get-new-limits.html | S.&P. Index Futures Get New Limits | False | By Julia Flynn Siler, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/goldin-blocks-higher-price-for-drug-witness-s-house.html | Goldin Blocks Higher Price For Drug Witness's House | False | By Todd S. Purdum | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/quotation-of-the-day-796388.html | Quotation of the Day | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/artists-give-thanks-for-a-haven.html | Artists Give Thanks for a Haven | False | By Andrew L. Yarrow | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-what-it-takes-to-attract-talented-people-to-public-service-547188.html | What It Takes to Attract Talented People to Public Service | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-clown-and-ballerina-tale-with-juggling-tossed-in.html | Review/Dance; Clown-and-Ballerina Tale, With Juggling Tossed In | False | By Jack Anderson | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/kennedy-to-face-republican-but-not-party-s-first-choice.html | Kennedy to Face Republican But Not Party's First Choice | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/robert-joffrey-57-founder-of-the-ballet-troupe-is-dead.html | Robert Joffrey, 57, Founder Of the Ballet Troupe, Is Dead | False | By Jennifer Dunning | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-recital-gutierrez-plays-schumann.html | Review/Recital; Gutierrez Plays Schumann | False | By Will Crutchfield | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/your-money-takeovers-pose-a-tough-choice.html | Your Money; Takeovers Pose A Tough Choice | False | By Clint Willis | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/home-resales-increase-3.8.html | Home Resales Increase 3.8% | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-people-track-inquiry-ends.html | SPORTS PEOPLE; Track Inquiry Ends | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-a-cord-to-prevent-accidental-electrocution.html | Patents; A Cord to Prevent Accidental Electrocution | False | By Stacy V. Jones | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | ASTROCOM CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/computer-horizons-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/oppenheimer-co-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER & CO reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-east-favorites-emerge-in-the-final.html | N.C.A.A REGIONALS: EAST; Favorites Emerge in the Final | False | By Peter Alfano, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/bethel-bancorp-reports-earnings-for-qtr-to-jan-31.html | BETHEL BANCORP reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/j-b-tietz-dead-at-87-draft-resisters-lawyer.html | J. B. Tietz Dead at 87; Draft Resisters' Lawyer | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/cooper-cos-reports-earnings-for-qtr-to-jan-31.html | COOPER COS reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/credo-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/johnson-products-co-reports-earnings-for-qtr-to-feb-28.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/shamir-assails-shultz-plan-to-meet-2-us-palestinians.html | Shamir Assails Shultz Plan to Meet 2 U.S. Palestinians | False | By John Kifner, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/ibm-said-to-offer-chip-data-to-rival-to-thwart-japanese.html | I.B.M. SAID TO OFFER CHIP DATA TO RIVAL TO THWART JAPANESE | False | By Andrew Pollack, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/us-seizes-17-and-businesses-in-an-atlanta-narcotics-case.html | U.S. Seizes 17 and Businesses In an Atlanta Narcotics Case | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-west-michigan-stopped-by-north-carolina.html | N.C.A.A REGIONALS: WEST; Michigan Stopped By North Carolina | False | By William C. Rhoden, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-coping-with-summer-rentals.html | CONSUMER'S WORLD; Coping With Summer Rentals | False | By Leonard Sloane | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/call-it-cinema-village.html | CALL IT CINEMA VILLAGE | False | By Leslie T. Sharpe | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/chambers-with-jury-at-impasse-admits-1st-degree-manslaughter.html | Chambers, With Jury at Impasse, Admits 1st-Degree Manslaughter | False | By Kirk Johnson | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-fees-not-paid-150-patents-expire.html | Patents; Fees Not Paid, 150 Patents Expire | False | By Stacy V. Jones | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/tele-optics-inc-reports-earnings-for-year-to-dec-31.html | TELE-OPTICS INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | XOMA CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/nichols-research-corp-reports-earnings-for-qtr-to-feb-29.html | NICHOLS RESEARCH CORP reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/after-a-year-knopf-shows-the-impact-of-its-new-publisher.html | After a Year, Knopf Shows the Impact of Its New Publisher | False | By Edwin McDowell | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/report-says-lilco-takeover-would-result-in-savings-of-10.html | Report Says Lilco Takeover Would Result in Savings of 10% | False | By Philip S. Gutis, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-guidepost.html | CONSUMER'S WORLD; Guidepost | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-dance-2-works-by-lar-lubovitch-divided-by-5-years-growth.html | Review/Dance; 2 Works by Lar Lubovitch, Divided by 5 Years' Growth | False | By Jennifer Dunning | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/theater/review-theater-a-brechtian-curiosity-set-in-1930-s-spain.html | Review/Theater; A Brechtian Curiosity Set in 1930's Spain | False | By D. J. R. Bruckner | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/catholic-bishops-refuse-to-rescind-aids-policy.html | Catholic Bishops Refuse To Rescind AIDS Policy | False | By Peter Steinfels | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-pacific-enterprises-makes-offer-to-sabine.html | COMPANY NEWS; Pacific Enterprises Makes Offer to Sabine | False | By Andrea Adelson, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/clothestime-inc-reports-earnings-for-qtr-to-jan-30.html | CLOTHESTIME INC reports earnings for Qtr to Jan 30 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-applicator-sends-medicine-through-skin.html | Patents; Applicator Sends Medicine Through Skin | False | By Stacy V. Jones | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/advocate-of-independence-wins-in-gibraltar.html | Advocate of Independence Wins in Gibraltar | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/gossip-column-becomes-target-for-the-gossips.html | Gossip Column Becomes Target For the Gossips | False | By Georgia Dullea | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/two-bronx-schools-reach-finals.html | TWO BRONX SCHOOLS REACH FINALS | False | By Al Harvin, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-people-upshaw-joins-indians.html | SPORTS PEOPLE; Upshaw Joins Indians | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/datamag-inc-reports-earnings-for-qtr-to-dec-31.html | DATAMAG INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/plm-international-reports-earnings-for-year-to-dec-31.html | PLM INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/a-sharp-eyed-owner-halts-theft-of-his-house.html | A Sharp-Eyed Owner Halts Theft of His House | False | By Philip S. Gutis, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/motives-for-truce-for-contras-no-help-left.html | MOTIVES FOR TRUCE; For Contras, 'No Help Left' | False | By James Lemoyne, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/western-energy-resources-reports-earnings-for-year-to-dec-31.html | WESTERN ENERGY RESOURCES reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/colombia-volcano-rumbles.html | Colombia Volcano Rumbles | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/wharf-resources-reports-earnings-for-qtr-to-dec-31.html | WHARF RESOURCES reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/new-york-revising-inspection-system-to-prevent-graft.html | NEW YORK REVISING INSPECTION SYSTEM TO PREVENT GRAFT | False | By Selwyn Raab | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-pop-a-jazzy-side-of-cleo-laine.html | Review/Pop; A Jazzy Side Of Cleo Laine | False | By Stephen Holden | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/reginald-lourie-dies-child-psychiatrist-79.html | Reginald Lourie Dies; Child Psychiatrist, 79 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/pagliarulo-rests-reluctantly.html | Pagliarulo Rests, Reluctantly | False | By Michael Martinez, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/a-quadruple-jump-on-ice.html | A Quadruple Jump on Ice | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/james-howard-congressman-is-dead-at-60.html | James Howard, Congressman, Is Dead at 60 | False | By Clifford D. May, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/un-to-study-poison-gas-charge.html | U.N. to Study Poison-Gas Charge | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/vtx-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VTX ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-new-system-for-avoiding-air-collisions.html | Patents; New System For Avoiding Air Collisions | False | By Stacy V. Jones | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-in-hearing-aids-less-is-not-necessarily-more-547488.html | In Hearing Aids, Less Is Not Necessarily More | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/judith-somogi-47-a-conductor-among-first-women-on-podium.html | Judith Somogi, 47, a Conductor; Among First Women on Podium | False | By Bernard Holland | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-west-arizona-flattens-another-opponent.html | N.C.A.A REGIONALS: WEST; Arizona Flattens Another Opponent | False | By William C. Rhoden, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/ordinaires-at-siberia.html | Ordinaires at Siberia | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/eastern-pilots-weigh-bid-for-texas-air.html | Eastern Pilots Weigh Bid for Texas Air | False | By Kurt Eichenwald | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-glenfed-to-acquire-bank-in-seattle.html | COMPANY NEWS; Glenfed to Acquire Bank in Seattle | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/patents-method-for-performing-laser-eye-surgery.html | Patents; Method for Performing Laser Eye Surgery | False | By Stacy V. Jones | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/e-correction-796988.html | CORRECTION | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/2-employees-of-military-concern-are-accused-of-defrauding-army.html | 2 Employees of Military Concern Are Accused of Defrauding Army | False | By Philip Shenon, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/how-manhattan-cable-agreed-to-pick-up-bravo.html | How Manhattan Cable Agreed to Pick Up Bravo | False | By Eleanor Blau | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | SYMS CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/gain-in-awareness-of-immune-disease.html | GAIN IN AWARENESS OF IMMUNE DISEASE | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-it-takes-more-than-sun-to-make-a-car-shine.html | CONSUMER'S WORLD; It Takes More Than Sun To Make a Car Shine | False | By Marshall Schuon | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/observer-the-misery-hour.html | OBSERVER; The Misery Hour | False | By Russell Baker | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/circuit-systems-reports-earnings-for-qtr-to-jan-31.html | CIRCUIT SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/louis-grossman-86-professor-and-expert-on-dental-therapy.html | Louis Grossman, 86, Professor and Expert On Dental Therapy | False | By Eric Pace | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-whirlpool-urges-roper-acceptance.html | COMPANY NEWS; Whirlpool Urges Roper Acceptance | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-trump-seeking-600-million.html | COMPANY NEWS; Trump Seeking $600 Million | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/credit-markets-bond-prices-advance-moderately.html | CREDIT MARKETS; BOND PRICES ADVANCE MODERATELY | False | By Phillip H. Wiggins | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/camera-enterprises-reports-earnings-for-qtr-to-jan-30.html | CAMERA ENTERPRISES reports earnings for Qtr to Jan 30 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/part-time-farmers-learn-it-is-full-time-work.html | Part-Time Farmers Learn It Is Full-Time Work | False | By William Robbins, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/news-summary-796288.html | NEWS SUMMARY | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/sinhalese-extremists-add-to-sri-lanka-s-strife.html | Sinhalese Extremists Add to Sri Lanka's Strife | False | By Seth Mydans, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/gooden-turns-back-clock-and-twins.html | Gooden Turns Back Clock and Twins | False | By Gerald Eskenazi, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/panama-s-military-goes-without-pay.html | PANAMA'S MILITARY GOES WITHOUT PAY | False | By David E. Pitt, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/reagn-urges-israeli-restraint-on-saudi-missiles.html | Reagan Urges Israeli Restraint on Saudi Missiles | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/resutls-plus.html | RESUTLS PLUS | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/business-digest-saturday-march-26-1988.html | BUSINESS DIGEST: SATURDAY, MARCH 26, 1988 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/currency-markets-dollar-s-decline-continues.html | CURRENCY MARKETS; Dollar's Decline Continues | False | By H. J. Maidenberg | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/jurors-describe-wild-shifts-of-opinion.html | Jurors Describe 'Wild' Shifts of Opinion | False | By Mark A. Uhlig | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/sand-technology-systems-international-reports-earnings-for-qtr-to-jan-31.html | SAND TECHNOLOGY SYSTEMS INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/chemclear-inc-reports-earnings-for-qtr-to-dec-31.html | CHEMCLEAR INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/dismissed-jersey-official-found-dead.html | Dismissed Jersey Official Found Dead | False | By Joseph F. Sullivan, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/2-world-records-fall-at-swim-meet.html | 2 World Records Fall at Swim Meet | False | By Frank Litsky, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-recital-pianist-stresses-musical-contrasts.html | Review/Recital; PIANIST STRESSES MUSICAL CONTRASTS | False | By Allan Kozinn | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/teachers-union-is-disappointed-by-progress-of-education-reform.html | Teachers' Union Is Disappointed By Progress of Education Reform | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/sporting-life-inc-reports-earnings-for-qtr-to-jan-31.html | SPORTING LIFE INC reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/atlantic-restaurant-venures-inc-reports-earnings-for-year-to-dec-31.html | ATLANTIC RESTAURANT VENURES INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/c-correction-651588.html | Correction | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-seeking-profits-in-consumer-complaints.html | CONSUMER'S WORLD; SEEKING PROFITS IN CONSUMER COMPLAINTS | False | By Michael Decourcy Hinds | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/shoney-s-south-inc-reports-earnings-for-year-to-dec-31.html | SHONEY'S SOUTH INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/francis-mccarter-70-retired-lawyer-dies.html | Francis McCarter, 70, Retired Lawyer, Dies | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/spire-corp-reports-earnings-for-qtr-to-dec-31.html | SPIRE CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/science-dynamics-corp-reports-earnings-for-year-to-dec-31.html | SCIENCE DYNAMICS CORP reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/reagan-asserts-iran-contra-defendants-are-not-guilty.html | Reagan Asserts Iran-Contra Defendants Are Not Guilty | False | By Julie Johnson, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/davox-corp-reports-earnings-for-qtr-to-dec-31.html | DAVOX CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/bridge-vanderbilt-competitors-remarkable-recovery-make-up-60-match-points-16.html | Bridge; Vanderbilt competitors, in remarkable recovery, make up 60 match points in 16 deals | False | By Alan Truscott Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-dec-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/inside-705688.html | INSIDE | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/books/books-of-the-times-first-novel-sketches-evil-with-what-s-not-said.html | BOOKS OF THE TIMES; FIRST NOVEL SKETCHES EVIL WITH WHAT'S NOT SAID | False | By Michiko Kakutani | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/louis-newman-lawyer-79.html | Louis Newman; Lawyer, 79 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/showcase-cosmetics-inc-reports-earnings-for-qtr-to-jan-31.html | SHOWCASE COSMETICS INC reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/falcon-cable-systems-co-reports-earnings-for-qtr-to-dec-31.html | FALCON CABLE SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/bobby-hutcherson.html | Bobby Hutcherson | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/reagn-nominee-for-judgeship-urged-to-withdraw.html | Reagan Nominee for Judgeship Urged to Withdraw | False | By Linda Greenhouse, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/france-frees-bomb-suspect-but-denies-deal-for-hostages.html | France Frees Bomb Suspect, But Denies Deal for Hostages | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/manufactured-homes-inc-reports-earnings-for-year-to-dec-31.html | MANUFACTURED HOMES INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/key-rates-795088.html | KEY RATES | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/seaboard-corp-reports-earnings-for-year-to-dec-31.html | SEABOARD CORP reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/ins-ruling-benefits-illegal-immigrant-children.html | I.N.S. Ruling Benefits Illegal Immigrant Children | False | By Marvine Howe | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/behind-du-pont-s-shift-on-loss-of-ozone-layer.html | Behind Du Pont's Shift On Loss of Ozone Layer | False | By William Glaberson | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/victim-of-scalding-was-known-to-the-authorities.html | Victim of Scalding Was Known to the Authorities | False | By Howard W. French | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/dole-says-nomination-of-bush-is-foregone.html | Dole Says Nomination Of Bush Is 'Foregone' | False | By Bernard Weinraub, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-midwest-vanderbilt-beaten-as-manning-stars.html | N.C.A.A REGIONALS: MIDWEST; VANDERBILT BEATEN AS MANNING STARS | False | By Malcolm Moran, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/golden-enterprises-inc-reports-earnings-for-qtr-to-feb-29.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/bessie-heard-philanthropist-101.html | Bessie Heard; Philanthropist, 101 | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-thailand-has-done-its-share-for-refugees-546588.html | Thailand Has Done Its Share for Refugees | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/c-correction-796888.html | CORRECTION | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-letter-on-central-america-the-freedoms-that-salvadorans-enjoy-801188.html | Letter: On Central America; The Freedoms That Salvadorans Enjoy | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/answwers-to-quiz.html | ANSWWERS TO QUIZ | False | | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/decision-bargain-prosecutors-get-what-they-want-defense-reduces-its-risks.html | DECISION TO BARGAIN; Prosecutors Get What They Want And the Defense Reduces Its Risks | False | By E. R. Shipp | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/guinness-plc-reports-earnings-for-12mo-to-dec-31.html | GUINNESS PLC reports earnings for 12mo to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/santiago-journal-at-a-chilean-utopia-dark-tales-of-dread-doings.html | Santiago Journal; At a Chilean 'Utopia,' Dark Tales of Dread Doings | False | By Shirley Christian, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/computer-trade-curb-cheers-some-investors.html | Computer Trade Curb Cheers Some Investors | False | By Anise C. Wallace | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-economic-panel-can-lead-us-out-of-deficit-547388.html | Economic Panel Can Lead Us Out of Deficit | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/senta-driver-dancers.html | Senta Driver Dancers | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/movies/review-film-a-dickens-adaptation-in-novelistic-detail.html | Review/Film; A Dickens Adaptation In Novelistic Detail | False | By Vincent Canby | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/insituform-of-north-amerca-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/oxford-industries-inc-reports-earnings-for-qtr-to-feb-26.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Feb 26 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-news-federated-s-stock-off-25.html | COMPANY NEWS; Federated's Stock Off 25/ | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-dec-31.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | ZENTEC CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/delbancor-industries-reports-earnings-for-year-to-dec-31.html | DELBANCOR INDUSTRIES reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-concert-the-early-and-late-mahler-presented-by-james-conlon.html | Review/Concert; The Early and Late Mahler Presented by James Conlon | False | By Allan Kozinn | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | MEDAR INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/fading-influence-for-divided-uaw.html | Fading Influence for Divided U.A.W. | False | By Robin Toner, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/with-fewer-volunteers-greenwich-firefighters-face-a-test.html | With Fewer Volunteers, Greenwich Firefighters Face a Test | False | By Richard L. Madden, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/delegate-tally.html | DELEGATE TALLY | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/burglars-strike-apartment-of-bronx-district-attorney.html | Burglars Strike Apartment Of Bronx District Attorney | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/bruno-s-expands.html | Bruno's Expands | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/special-radio-broadcast-to-help-the-homeless.html | Special Radio Broadcast To Help the Homeless | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/stewart-up-by-one-after-eagle-at-18th.html | Stewart Up by One After Eagle at 18th | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/the-palm-frond-industry-st-for-annual-observance.html | The Palm Frond Industry St for Annual Observance | False | | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/review-music-debut-of-a-choral-group-mixes-the-new-and-the-old.html | Review/Music; Debut of a Choral Group Mixes the New and the Old | False | By Bernard Holland | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/obituaries/james-gould-79-dies-ex-chief-of-radio-city.html | James Gould, 79, Dies; Ex-Chief of Radio City | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/company-owner-described-as-fearful-of-rejecting-mob.html | Company Owner Described As Fearful of Rejecting Mob | False | By Arnold H. Lubasch | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/islamic-nations-end-meeting-with-denunciations-of-iran.html | Islamic Nations End Meeting With Denunciations of Iran | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/l-by-all-means-destroy-fissionable-material-546988.html | By All Means, Destroy Fissionable Material | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/motives-for-truce-for-managua-economic-woe.html | MOTIVES FOR TRUCE; For Managua, Economic Woe | False | By Stephen Kinzer, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-27.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Feb 27 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/nit-uconn-advances-to-semifinals-72-61.html | N.I.T.; UConn Advances To Semifinals, 72-61 | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/devils-can-t-make-a-point-after-2-0-lead.html | Devils Can't Make a Point After 2-0 Lead | False | By Alex Yannis, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/data-measurement-corp-reports-earnings-for-qtr-to-dec-31.html | DATA MEASUREMENT CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/infinite-graphics-reports-earnings-for-qtr-to-jan-31.html | INFINITE GRAPHICS reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/poison-gas-iraq-s-crime.html | Poison Gas: Iraq's Crime | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/legend-buying-fund-manager.html | Legend Buying Fund Manager | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/new-school-finds-way-to-save-orozco-fresco.html | New School Finds Way To Save Orozco Fresco | False | By William H. Honan | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/sports-people-report-of-boycott.html | SPORTS PEOPLE; Report of Boycott | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/everest-jennings-international-ltd-reports-earnings-for-qtr-to-dec-31.html | EVEREST & JENNINGS INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/eastover-corp-reports-earnings-for-qtr-to-dec-31.html | EASTOVER CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/people-express-gone-but-not-forgotten.html | People Express: Gone but Not Forgotten | False | By John J. Ettorre | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/woolworth-holdings-plc-reports-earnings-for-year-to-jan-30.html | WOOLWORTH HOLDINGS PLC reports earnings for Year to Jan 30 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/de-laurentiis-closings.html | De Laurentiis Closings | False | AP | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/as-truce-chances-developed-contras-built-private-channel-to-democrats.html | As Truce Chances Developed, Contras Built Private Channel to Democrats | False | By Susan F. Rasky, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/countrywide-credit-indusries-inc-reports-earnings-for-qtr-to-feb-29.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/opinion/beyond-the-restaurant-payoffs.html | Beyond the Restaurant Payoffs | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/arts/composer-s-new-work.html | COMPOSER'S NEW WORK | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/touche-ross-purchase.html | Touche Ross Purchase | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/armored-car-robbed-of-1.2-million-while-guards-eat.html | Armored Car Robbed of $1.2 Million While Guards Eat | False | By George James | 1988-04-01 | TX 2-282578 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/bill-would-curb-foreign-companies-in-us-takeovers.html | BILL WOULD CURB FOREIGN COMPANIES IN U.S TAKEOVERS | False | By Martin Tolchin, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/nyregion/budget-talks-in-albany-spill-into-the-weekend.html | Budget Talks in Albany Spill Into the Weekend | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/world/new-soviet-income-tax-a-bite-up-to-90.html | New Soviet Income Tax A Bite Up to 90% | False | Special to the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/bush-drops-half-of-paid-campaign-staff.html | Bush Drops Half of Paid Campaign Staff | False | By Richard L Berke, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-29.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/us/michigan-race-high-risks-for-2-rivals.html | Michigan Race: High Risks for 2 Rivals | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/sports/ncaa-regionals-midwest-kansas-st-stuns-top-seeded-purdue-kansas-rolls.html | N.C.A.A REGIONALS: MIDWEST; Kansas St. Stuns Top-Seeded Purdue; Kansas Rolls | False | By Malcolm Moran, Special To the New York Times | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/style/consumer-s-world-antiquity-quickly.html | CONSUMER'S WORLD; Antiquity, Quickly | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-26 | 1988-03-26 | https://www.nytimes.com/1988/03/26/business/company-briefs-658388.html | COMPANY BRIEFS | False | | 1988-04-01 | TX 2-282578 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-the-rhythms-of-spain-by-del-conte-company.html | Review/Dance; The Rhythms of Spain By Del Conte Company | False | By Jack Anderson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mindbodyhealth.html | IN SHORT; MIND/BODY/HEALTH | False | By Judith Hooper | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/2-belfast-men-appear-in-court-in-killing-of-soldiers.html | 2 Belfast Men Appear in Court in Killing of Soldiers | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-knots-and-loops-of-literature.html | THE KNOTS AND LOOPS OF LITERATURE | False | By Peter Ackroyd | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/men-s-style-taking-risks.html | MEN'S STYLE; TAKING RISKS | False | By Ruth La Ferla | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-when-fear-conquers-012588.html | WHEN FEAR CONQUERS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-take-it-easy-on-strawberry-959488.html | Take It Easy On Strawberry | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/home-video-new-releases-old-gags-and-pure-ham.html | HOME VIDEO/NEW RELEASES; Old Gags and Pure Ham | False | By Glenn Collins. | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/judge-orders-mistrial-over-a-prankter-s-note.html | Judge Orders Mistrial Over a Prankter's Note | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-business-climate-without-smoke.html | A Business Climate Without Smoke | False | By Charlotte Libov | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/anne-n-emmons-and-james-mason-to-marry-in-june.html | Anne N. Emmons And James Mason To Marry In June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/jonathan-demme-s-offbeat-america.html | JONATHAN DEMME'S OFFBEAT AMERICA | False | By James Kaplan | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/reagan-stresses-difficulty-of-summit-issues.html | REAGAN STRESSES DIFFICULTY OF SUMMIT ISSUES | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/when-white-water-isn-t-enough.html | When White Water Isn't Enough | False | By Franz Lidz | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-guide-379888.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/food-comforting-traditions.html | FOOD; COMFORTING TRADITIONS | False | BY Joan Nathan | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-executive-computer-searching-for-a-friendly-interface.html | THE EXECUTIVE COMPUTER; Searching for a Friendly Interface | False | By Peter H. Lewis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806088.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/kathleen-lamb-wed-to-dr-daniel-ts-o.html | Kathleen Lamb Wed to Dr. Daniel Ts'o | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/2-children-and-4-adults-die-in-a-fire-at-a-newark-house.html | 2 Children and 4 Adults Die In a Fire at a Newark House | False | By Dennis Hevesi | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/in-music-by-minors-romance-triumphs-over-lust.html | In Music by Minors, Romance Triumphs Over Lust | False | By Jon Pareles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/l-righting-english-797888.html | Righting English | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/auto-motives.html | AUTO MOTIVES | False | By John Weitz | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/nobel-laureate-invited-to-meet-the-king.html | Nobel Laureate Invited to Meet the King | False | By Ralph Ginzburg | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/ideas-trends-man-to-microbe-do-a-job-drop-dead.html | IDEAS & TRENDS; MAN TO MICROBE: DO A JOB, DROP DEAD | False | By Keith Schneider | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-alligator-closes-her-eyes.html | MIND/BODY/HEALTH; THE ALLIGATOR CLOSES HER EYES | False | By Jonathan Weiner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/gardening-growing-plants-in-poorly-drained-soil.html | GARDENING; Growing Plants in Poorly Drained Soil | False | By Carl Totemeier | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/steven-m-beck-weds-carol-beth-berkowitz.html | Steven M. Beck Weds Carol Beth Berkowitz | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/jane-l-fishman-weds-executive.html | Jane L. Fishman Weds Executive | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/dukakis-wins-polling-in-n-dakota-caucuses.html | Dukakis Wins Polling In N. Dakota Caucuses | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/ms-liu-to-marry-dr-e-l-trimble.html | Ms. Liu to Marry Dr. E. L. Trimble | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/czechoslovak-police-disperse-catholics-at-a-rally.html | Czechoslovak Police Disperse Catholics at a Rally | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/carol-maytag-plans-to-wed.html | Carol Maytag Plans to Wed | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/abroad-at-home-passing-in-the-night.html | ABROAD AT HOME; Passing in the Night | False | By Anthony Lewis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-393788.html | IN SHORT; MIND/BODY/HEALTH | False | By Karen Ray | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-960388.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/article-082388-no-title.html | Article 082388 -- No Title | False | By L. J. Davis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/a-failure-of-communications.html | A Failure of Communications | False | By Byron Dobell | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-959988.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/c-correction-608888.html | Correction | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/bridge-repairs-tie-up-commuters.html | Bridge Repairs Tie Up Commuters | False | By Robert J. Salgado | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/fliers-spend-weekend-to-pay-for-a-bargain.html | Fliers Spend Weekend to Pay for a Bargain | False | By Aljean Harmetz | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/around-the-garden-fancy-leaves-to-brighten-corners-in-the-shade.html | AROUND THE GARDEN; Fancy Leaves to Brighten Corners in the Shade | False | By Joan Lee Faust | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-high-flying-haiku.html | TO START WITH . . ; High-Flying Haiku | False | By Hedi Molnar | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/plaza-hotel-is-sold-to-donald-trump-for-390-million.html | Plaza Hotel Is Sold To Donald Trump For $390 Million | False | By Robert J. Cole | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/rail-museum-to-displace-a-furniture-company.html | Rail Museum to Displace A Furniture Company | False | By Ronnie Wacker | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-sponsoring-the-arts-good-business.html | WESTCHESTER OPINION; Sponsoring the Arts: Good Business | False | By Claudette Beaulieu | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/body-and-mind-gambling-on-life.html | BODY AND MIND; Gambling on Life | False | BY Morton Hunt | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-perfect-tool-for-killing.html | MIND/BODY/HEALTH; The Perfect Tool For Killing | False | By Warren E. Leary | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/c-corrections-069288.html | CORRECTIONS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/li-sound-gains-a-title-and-funds.html | L.I. Sound Gains A Title and Funds | False | By Robert A. Hamilton | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-another-look-at-hook-shot-959588.html | Another Look At Hook Shot | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/music-view-great-is-great-old-or-new.html | MUSIC VIEW; Great Is Great, Old or New | False | by John Rockwell | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-man-of-many-words-1000-at-a-time.html | A Man of Many wOrds, 1,000 at a Time | False | By Marcia Saft | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-robust-italian-fare-in-stamford.html | DINING OUT; Robust Italian Fare in Stamford | False | By Patricia Brooks | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/laura-hood-marries.html | Laura Hood Marries | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-011688.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-energy-policy-japan-is-spending-heavily-to-avoid-oil.html | BUSINESS FORUM: ENERGY POLICY; JAPAN IS SPENDING HEAVILY TO AVOID OIL | False | By Bernard L. Weinstein and Harold T. Gross | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-010188.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/levity-and-politics-mesh-as-mayors-push-agenda.html | Levity and Politics Mesh As Mayors Push Agenda | False | By William K. Stevens, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/yachting-regatta-is-for-yacht-clubs-to-enter.html | YACHTING; Regatta Is for Yacht Clubs to Enter | False | By Barbara Lloyd | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/water-leak-at-atom-plant.html | Water Leak at Atom Plant | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/a-coldhearted-house.html | A COLD-HEARTED HOUSE | False | By Lucienne S. Bloch | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/who-s-minding-the-store.html | WHO'S MINDING THE STORE | False | By Jonathan J. Margolis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/wrestling-meet-for-us-cuba.html | Wrestling Meet For U.S., Cuba | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-yankees-are-settling-on-a-team-amid-relative-calm.html | BASEBALL; Yankees Are Settling on a Team Amid Relative Calm | False | By Michael Martinez, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/fare-of-the-country-english-trifle-serious-dessert.html | FARE OF THE COUNTRY; English Trifle: Serious Dessert | False | By Rita D. Jacobs | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-959588.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/the-anatomy-of-a-co-op-conversion.html | The Anatomy of a Co-op Conversion | False | By Iver Peterson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/deirdre-finney-to-wed-in-june.html | Deirdre Finney To Wed in June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/paperback-best-sellers-march-27-1988.html | PAPERBACK BEST SELLERS: MARCH 27, 1988 | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/reinventing-a-company-town.html | Reinventing A Company Town | False | By N. R. Kleinfield | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/theater/august-wilson-s-voices-from-the-past.html | AUGUST WILSON'S VOICES FROM THE PAST | False | By Richard Bernstein | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/leslie-a-yancey-wed-in-brooklyn.html | Leslie A. Yancey Wed in Brooklyn | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/jill-allison-barlow-marries-eric-mark-sussman-on-li.html | Jill Allison Barlow Marries Eric Mark Sussman on L.I. | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-machines-that-cut-mess-manageable-size.html | WHAT'S NEW IN HANDLING INFECTIOUS MATERIALS; Machines That Cut the Mess to a Manageable Size | False | By Bruce Gellerman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/sweet-corn-to-grow-in-the-home-garden.html | Sweet Corn to Grow In the Home Garden | True | By George Bria | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-south-bronx-renovation-mixed-rentals.html | POSTINGS: South Bronx Renovation; Mixed Rentals | False | By Thomas L. Waite | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/commercial-property-corporate-relocation-bright-lights-big-city-more-firms.html | COMMERCIAL PROPERTY: Corporate Relocation; Bright Lights, Big City: More Firms Staying Put | False | By Mark McCain | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/music-bach-chamber-soloists-offer-a-birthday-salute.html | MUSIC; Bach Chamber Soloists Offer a Birthday Salute | False | By Robert Sherman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-hockey-rangers-rally-on-4-late-goals.html | PRO HOCKEY; Rangers Rally On 4 Late Goals | False | By Joe Sexton, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-people-porter-is-out.html | SPORTS PEOPLE; Porter Is Out | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/what-s-doing-in-washington.html | What's Doing In Washington | False | By Hilary Stout | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/art-view-stark-visions-of-life-from-the-lands-of-kafka.html | ART VIEW; Stark Visions of Life From the Lands of Kafka | False | By Michael Kimmelman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/miss-stambolis-is-wed.html | Miss Stambolis Is Wed | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-sudden-rise-red-bag-business.html | WHAT'S NEW IN HANDLING INFECTIOUS MATERIALS; The Sudden Rise of the Red-Bag Business | False | By Bruce Gellerman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-cocaine-express.html | THE COCAINE EXPRESS | False | By Berkeley Rice | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/iona-football-plan-upsets-neighbors.html | Iona Football Plan Upsets Neighbors | False | By Betsy Brown | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/delay-on-smoking-risk-research-is-faulted.html | Delay on Smoking Risk Research Is Faulted | False | By Donald Janson, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/antiques-learning-about-federal-furniture.html | ANTIQUES; Learning About Federal Furniture | False | By Muriel Jacobs | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/golf-peete-returns-to-the-ranks-of-leaders.html | GOLF; Peete Returns to the Ranks of Leaders | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-macon-has-company-in-his-misery.html | N.C.A.A. REGIONALS; Macon Has Company in His Misery | False | By Ian O'Connor, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/investing-a-beneficiary-of-tax-revision.html | INVESTING; A Beneficiary of Tax Revision | False | By Lawrence J. Demaria | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/1-alcoholics-anonymous-079588.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/bridge-even-experts-stumble.html | BRIDGE; Even Experts Stumble | False | By Alan Truscott | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/coney-i-opens-today-amid-hope-of-revival.html | Coney I. Opens Today Amid Hope of Revival | False | By Thomas Morgan | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-scientist-as-ignoramus-and-hero.html | MIND/BODY/HEALTH; The Scientist as Ignoramus and Hero | False | By Peter Brooks | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/no-headline-615188.html | No Headline | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/legislative-process-the-name-is-the-game.html | Legislative Process: The Name Is the Game | False | By Joseph F. Sullivan | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-questions-are-posed-about-halfway-house-599388.html | Questions Are Posed About Halfway House | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/l-life-insurance-798388.html | Life Insurance | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/alexandra-meigs-meredith-is-married-to-ward-shaffer-taggart-in-princeton.html | Alexandra Meigs Meredith Is Married To Ward Shaffer Taggart in Princeton | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-rights-and-choices-011888.html | RIGHTS AND CHOICES | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-what-of-the-canal-548988.html | What of the Canal? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/together-apart.html | TOGETHER APART | False | By Leslie Wayne | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/c-correction-019788.html | Correction | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/television-star-trek-sails-boldly-on.html | TELEVISION; 'Star Trek' Sails Boldly On | False | By David Schonaur | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/recordings-robert-plant-white-bread-or-visionary.html | RECORDINGS; Robert Plant: White Bread Or Visionary? | False | By Robert Palmer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-teen-age-suicide-and-the-family-596288.html | TEEN-AGE SUICIDE AND THE FAMILY | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-people-mauch-retires.html | SPORTS PEOPLE; Mauch Retires | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/hospital-clinic-speeds-headinjury-recovery.html | Hospital: Clinic Speeds Head-Injury Recovery | False | By Jacqueline Weaver | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/l-chomsky-and-the-khmer-rouge-407588.html | Chomsky and the Khmer Rouge | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/executive-back.html | EXECUTIVE BACK | False | By Ronni Sandroff | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-consensus-in-the-home-963788.html | Consensus in the Home | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/ms-chisolm-plans-to-marry-peter-holger-hansen-in-june.html | Ms. Chisolm Plans to Marry Peter Holger Hansen in June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/food-cakes-for-easter-or-for-passover-two-holidays-that-coincide.html | FOOD; Cakes for Easter or for Passover, Two Holidays That Coincide | False | By Florence Fabricant | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/stratford-hoping-to-improve-its-looks.html | Stratford Hoping To Improve Its Looks | False | By Marcia Saft | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-nepal-066988.html | Nepal | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/at-chambers-trial-two-dramas-end.html | At Chambers Trial, Two Dramas End | False | By Kirk Johnson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-leaders-fault-bill-on-bias.html | NEW YORK LEADERS FAULT BILL ON BIAS | False | By Michel Marriott | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/indian-politician-killed-in-carolina.html | INDIAN POLITICIAN KILLED IN CAROLINA | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/chess-the-tug-of-war-ends-in-a-sudden-collapse.html | CHESS; The Tug of War Ends in a Sudden Collapse | False | By Robert Byrne | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-838188.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/bimonthly-is-distant-early-warning-of-the-far-out.html | Bimonthly Is Distant Early Warning of the Far-Out | False | By Lindsey Gruson, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/some-of-her-closest-friends.html | SOME OF HER CLOSEST FRIENDS | False | By Sarah Blaffer Hrdy | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/oil-leasing-plan-off-florida-keys-is-blocked.html | Oil Leasing Plan Off Florida Keys Is Blocked | False | AP | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-west-arizona-carolina-maneuver.html | N.C.A.A. REGIONALS: WEST; Arizona, Carolina Maneuver | False | By William C. Rhoden, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-constitutional-debate.html | WESTCHESTER JOURNAL; Constitutional Debate | False | By Gary Kriss | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806288.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/2-charged-with-murder-of-5-in-supermarket-in-st-louis.html | 2 Charged With Murder of 5 In Supermarket in St. Louis | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/cynthia-r-leder-and-jeffrey-glekel-to-marry-in-june.html | Cynthia R. Leder And Jeffrey Glekel To Marry in June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-ghost-train-068988.html | Ghost Train | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/2-new-york-players-take-a-bridge-title-at-spring-nationals.html | 2 New York Players Take a Bridge Title At Spring Nationals | False | By Alan Truscott, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-eating-in-france-019388.html | Eating in France | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-of-the-times-the-focal-point-of-duke-s-journey-to-the-final-four.html | SPORTS OF THE TIMES; The Focal Point of Duke's Journey to the Final Four | False | By Dave Anderson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/kathleen-carney-medical-student-to-wed-in-may.html | Kathleen Carney, Medical Student, To Wed in May | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/architecture-view-designing-a-decent-alternative-for-the-homeless.html | ARCHITECTURE VIEW; Designing a Decent Alternative for the Homeless | False | By Paul Goldberger | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/mary-rutherford-engaged-to-jared-tobin-finkelstein.html | Mary Rutherford Engaged To Jared Tobin Finkelstein | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/social-events-festivities-for-many-tastes.html | Social Events; Festivities for Many Tastes | False | By Robert E. Tomasson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-959688.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-basketball-bird-gets-31-in-rout-by-celtics.html | PRO BASKETBALL; Bird Gets 31 in Rout By Celtics | False | By Sam Goldaper | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/data-bank-march-27-1988.html | DATA BANK: March 27, 1988 | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/at-bangladesh-university-studies-in-despair.html | At Bangladesh University, Studies in Despair | False | By Seth Mydans, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-011488.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-cabaret-an-accordion-summit.html | Review/Cabaret; An Accordion Summit | False | By Jon Pareles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-long-island-recent-sales-467888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/daycare-services-growing-at-schools.html | Day-Care Services Growing at Schools | False | By Paul Guernsey | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/elizabeth-kline-to-wed-john-h-mullan-in-june.html | Elizabeth Kline to Wed John H. Mullan in June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westport-surveys-historic-architecture.html | Westport Surveys Historic Architecture | False | By Dorothy Mobilia | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/tese-s-arguments-against-immediate-takeover.html | Tese's Arguments Against Immediate Takeover | False | By Philip S. Gutis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/west-side-landmark-to-become-a-hostel.html | West Side Landmark to Become a Hostel | False | By Richard D. Lyons | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/deserving-students-promised-jobs.html | Deserving Students Promised Jobs | False | By Alfonso A. Narvaez | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-world-us-tactics-sanctions-hurt-panama-but-noriega-is-unmoved.html | THE WORLD; U.S. Tactics; Sanctions Hurt Panama, But Noriega Is Unmoved | False | By Elaine Sciolino | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/east-west-parley-snags-over-rights.html | EAST-WEST PARLEY SNAGS OVER RIGHTS | False | By Serge Schmemann, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-the-footpath-company.html | Review/Dance; THE FOOTPATH COMPANY | False | By Jennifer Dunning | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-spring-s-green-fuse-ignites-the-garden.html | LONG ISLAND OPINION; Spring's Green Fuse Ignites the Garden | False | By Rameshwar Das | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/theater/theater-a-veteran-wordsmith-faces-the-music.html | THEATER; A Veteran Wordsmith Faces the Music | False | By A.e. Hotchner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-1690-mill-as-a-centerpiece-7-for-harrison.html | POSTINGS: 1690 Mill as a Centerpiece; 7 for Harrison | False | By Thomas L. Waite | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-pop-trio-recalls-big-band-era.html | Review/Pop; Trio Recalls Big Band Era | False | By John S. Wilson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/waterston-brings-real-life-to-life.html | Waterston Brings Real Life to Life | False | By Alvin Klein | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/headliners-unscheduled-flight.html | HEADLINERS; Unscheduled Flight | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/judge-rules-couple-can-t-keep-tiger.html | Judge Rules Couple Can't Keep Tiger | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/anthony-murphy-wed-to-susan-strothmann.html | Anthony Murphy Wed To Susan Strothmann | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/anne-redmond-brophy-plans-to-wed-standish-heminway-o-grady-in-august.html | Anne Redmond Brophy Plans to Wed Standish Heminway O'Grady in August | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/40-wounded-in-bangladesh.html | 40 Wounded in Bangladesh | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/for-holy-week-celebrations-in-music.html | For Holy Week - Celebrations in Music | False | By Rena Fruchter | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-s-urban-league-riddled-by-debt-searches-for-aid.html | New York's Urban League, Riddled by Debt, Searches for Aid | False | By Kathleen Teltsch | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/trouble-in-the-cockpit-the-airlines-tackle-pilot-error.html | TROUBLE IN THE COCKPIT; The Airlines Tackle Pilot Error | False | By William Stockton | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/region-officials-are-ppressed-appeal-yonkers-racial-suit-settled-court-not.html | THE REGION; Officials are pPressed to Appeal; YONKERS RACIAL SUIT SETTLED IN COURT, NOT IN COMMUNITY | False | By James Feron | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/five-rich-rotters.html | FIVE RICH ROTTERS | False | By Julie Johnson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-yugoslavia-019488.html | Yugoslavia | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-an-olympic-farm-system-864588.html | An Olympic Farm System? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/l-sylvia-plath-s-biographers-613888.html | Sylvia Plath's Biographers | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/l-losing-to-japan-797788.html | Losing to Japan | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/providing-sanctuary-for-birds-of-prey.html | Providing Sanctuary for Birds of Prey | False | By Suzanne Dechillo | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/art-view-romare-bearden-epic-emotion-intimate-scale.html | ART VIEW; Romare Bearden: Epic Emotion, Intimate Scale | False | By Michael Brenson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/some-japanese-one-urge-plain-speaking.html | Some Japanese (One) Urge Plain Speaking | False | By Clyde Haberman, Special To The New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-nepal-067488.html | Nepal | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-crazy-thoughts-panic-attacks-love.html | MIND/BODY/HEALTH; CRAZY THOUGHTS, PANIC ATTACKS, LOVE | False | By John C. Marshall | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/quotation-of-the-day-961288.html | Quotation of the Day | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-connecticut-and-westchester-is-minimum-floor-area-zoning-legal.html | IN THE REGION: Connecticut and Westchester; Is Minimum-Floor-Area Zoning Legal? | False | By Eleanor Charles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-mind-over-disease-can-happy-thoughts-heal.html | MIND/BODY/HEALTH; MIND OVER DISEASE: CAN HAPPY THOUGHTS HEAL? | False | By Jane E. Brody | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/home-clinic-attaching-wood-to-concrete-floor.html | HOME CLINIC; Attaching Wood to Concrete Floor | False | By John Warde | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/louisiana-governor-given-broad-power-to-curb-the-budget.html | Louisiana Governor Given Broad Power To Curb the Budget | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/saving-the-chapels-of-wales.html | Saving the Chapels of Wales | False | By Hywel Davies | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/l-independent-fed-787888.html | Independent Fed | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/death-i-got-her-number.html | 'DEATH - I GOT HER NUMBER' | False | By MacDonald Harris | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-nation-200-politicians-deal-for-one-trade-bill.html | THE NATION; 200 POLITICIANS DEAL FOR ONE TRADE BILL | False | By Martin Tolchin | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/the-peach-bottom-syndrome.html | The Peach Bottom Syndrome | False | By Matthew L. Wald | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-what-happened-to-the-revolving-door.html | TO START WITH . . ; What Happened to the Revolving Door | False | By Jeffrey E. Garten | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/alla-s-wright-banker-to-wed-john-crowther.html | Alla S. Wright, Banker, to Wed John Crowther | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-how-many-terms-is-one-too-many.html | CONNECTICUT OPINION; How Many Terms Is One Too Many? | False | By Robert Markle | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/debuts-six-instrumentalists-and-a-soprano-give-recitals.html | Debuts; SIX INSTRUMENTALISTS AND A SOPRANO GIVE RECITALS | False | By Bernard Holland | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-the-yuppies-of-mississippi-012188.html | THE YUPPIES OF MISSISSIPPI | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/summerfares-quest-to-stage-cages-opera.html | Summerfare's Quest To Stage Cage's Opera | False | By Gary Kriss | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-jersey-opinion-clean-drinking-water-is-a-necessity.html | NEW JERSEY OPINION; Clean Drinking Water Is a Necessity | False | By John F. Russo | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/ideas-trends-habitats-not-cages-zoos-try-conjuring-some-disappearing-bits.html | IDEAS & TRENDS; Habitats, Not Cages; ZOOS TRY CONJURING SOME DISAPPEARING BITS OF WILDERNESS | False | By Robert Reinhold | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/austria-adopts-new-plan-for-payments-to-victims-of-nazis.html | Austria Adopts New Plan for Payments to Victims of Nazis | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/l-atheletes-and-esthetes-408288.html | Athletes and Esthetes | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-view-from-simsbury-where-suburban-is-a-dirty-word.html | THE VIEW FROM: SIMSBURY; Where 'Suburban' Is a Dirty Word | False | By Dorothy Mobilia | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/martha-beale-engaged.html | Martha Beale Engaged | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/a-bouquet-of-fashion-whimsy.html | A Bouquet of Fashion Whimsy | False | By Anne-Marie Schiro | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/dr-laurie-e-ellman-wed-to-dr-matthew-garfinkel.html | Dr. Laurie E. Ellman Wed To Dr. Matthew Garfinkel | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/antiques-yale-enriches-its-silver-trove.html | ANTIQUES; Yale Enriches Its Silver Trove | False | By Rita Reif | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/easter-music-with-new-notes.html | Easter Music, With New Notes | False | By Barbara Delatiner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/cries-of-murderer-in-the-rain.html | Cries of 'Murderer' in the Rain | False | By Lisa W. Foderaro | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/ranchers-fret-as-drought-hangs-over-the-west.html | Ranchers Fret as Drought Hangs Over the West | False | By Robert Lindsey, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/television-opulence-yields-to-stethoscopes.html | TELEVISION; Opulence Yields to Stethoscopes | False | By Andy Meisler | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-new-products-prevent-accidental-needle.html | WHAT'S NEW IN HANDLING INFECTIOUS MATERIALS; New Products to Prevent Accidental Needle Sticks | False | By Bruce Gellerman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/more-to-some-books-than-their-covers.html | More to Some Books Than Their Covers | False | By Carolyn Battista | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/miss-druger-dietitian-to-wed-b-a-jamieson.html | Miss Druger, Dietitian, To Wed B. A. Jamieson | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-taking-a-leap-into-old-age.html | MIND/BODY/HEALTH; TAKING A LEAP INTO OLD AGE | False | By Nancy Mairs | | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-pieces-by-burnside-and-mclaughlin.html | Review/Dance; Pieces by Burnside and McLaughlin | False | By Jack Anderson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/downward-mobility.html | DOWNWARD MOBILITY | False | By Wendy Lowe | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/miss-dann-weds-harvey-s-friedman.html | Miss Dann Weds Harvey S. Friedman | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-staying-awake-after-the-curtain-rises-807888.html | STAYING AWAKE AFTER THE CURTAIN RISES | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-eat-your-food-but-don-t-enjoy-it.html | MIND/BODY/HEALTH; EAT YOUR FOOD - BUT DON'T ENJOY IT | False | By Susan Strasser | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/despite-criticism-fetal-monitors-are-likely-to-remain-in-wide-use.html | Despite Criticism, Fetal Monitors Are Likely to Remain in Wide Use | False | By Tamar Lewin | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/cross-burning-in-baltimore.html | Cross Burning in Baltimore | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/follow-up-on-the-news-homosexual-ban-in-child-care.html | FOLLOW-UP ON THE NEWS; Homosexual Ban In Child Care | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-recital-fischer-dieskau-sings-mahler-program.html | Review/Recital; FISCHER-DIESKAU SINGS MAHLER PROGRAM | False | By Will Crutchfield | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/recordings-molehills-can-be-mountains-too.html | RECORDINGS; Molehills Can Be Mountains, Too | False | By Bernard Holland | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/stockbroker-wed-to-miss-mallory.html | Stockbroker Wed To Miss Mallory | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/the-gospel-accoring-to-joy.html | THE GOSPEL ACCORING TO JOY | False | By Cheryll Aimee Barron | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-subsidized-by-the-sea-coney-island-town-houses.html | POSTINGS; Subsidized by the Sea; Coney Island Town Houses | False | By Thomas L. Waite | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/politics-suffolk-gop-digs-out.html | POLITICS; Suffolk G.O.P. Digs Out | False | By Frank Lynn | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/c-correction-378088.html | Correction | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/rowing-princeton-sweeps.html | ROWING; Princeton Sweeps | False | By Norman Hildes-Heim, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-010588.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-should-a-principal-have-been-a-teacher-597388.html | Should A Principal Have Been A Teacher? | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/crafts-extending-the-concepts-of-fiber.html | CRAFTS; Extending the Concepts of Fiber | False | By Patricia Malarcher | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-bali-019688.html | Bali | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/c-correction-371888.html | Correction | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-ghost-train-019188.html | Ghost Train | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-suffolk-ponders-progress.html | New Suffolk Ponders 'Progress' | False | By Thomas Clavin | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/suddenly-it-s-chicago.html | SUDDENLY, IT'S CHICAGO | False | By Martin Mayer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/seeking-the-deeper-meanings-of-pop-culture.html | Seeking the Deeper Meanings of Pop Culture | False | By Lena Williams, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-good-clean-fun-of-dreaming.html | MIND/BODY/HEALTH; THE GOOD CLEAN FUN OF DREAMING | False | By Gina Kolata | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-food-drives-results.html | WESTCHESTER JOURNAL; Food Drive's Results | False | By Lynne Ames | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/golden-days-for-arbitrage.html | Golden Days for Arbitrage | False | By William G. McBride | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-806188.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/dance-view-plisetskaya-ballerina-in-search-of-choreography.html | DANCE VIEW; Plisetskaya - Ballerina in Search of Choreography | False | By Anna Kisselgoff | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/deborah-weiss-student-is-wed.html | Deborah Weiss, Student, Is Wed | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/movies/film-view-fiction-fuels-the-documentary.html | FILM VIEW; Fiction Fuels the Documentary | False | By Vincent Canby | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/along-us-border-a-third-world-is-reborn.html | ALONG U.S BORDER, A THIRD WORLD IS REBORN | False | By Peter Applebome, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/school-sports-bronx-showdown-in-basketball-final.html | SCHOOL SPORTS; Bronx Showdown In Basketball Final | False | By Al Harvin, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/just-plain-scared.html | 'JUST PLAIN SCARED' | False | By Charles Luckman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/simon-rattle-is-on-a-roll-and-london-is-shaking.html | Simon Rattle Is On a Roll, and London Is Shaking | False | By Nicholas Kenyon | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/crime-616188.html | CRIME | False | By Newgate Callendar | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-york-unions-nearing-deadline.html | NEW YORK UNIONS NEARING DEADLINE | False | By James Barron | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/housing-rights-advocate-in-boston-wins-her-own-battle-over-dismissal.html | Housing Rights Advocate in Boston Wins Her Own Battle Over Dismissal | False | By Susan Diesenhouse, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/a-championship-of-smelly-sneakers.html | A Championship of Smelly Sneakers | False | By Andrew Nemethy, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/carol-anne-schmertz-weds-frederic-b-katz.html | Carol Anne Schmertz Weds Frederic B. Katz | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/where-the-cactus-meets-the-sea.html | Where The Cactus Meets the Sea | False | By Susan Benner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-masculine-mystique.html | THE MASCULINE MYSTIQUE | False | By Anthony Astrachan | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/investing-why-the-analysts-are-poles-apart.html | INVESTING; Why the Analysts Are Poles Apart | False | By Lawrence J. Demaria | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/talking-co-op-rentals-suburban-owners-at-risk.html | TALKING: Co-op Rentals; Suburban Owners At Risk | False | By Andree Brooks | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/mimi-ellis-a-lawyer-to-marry-c-m-storey.html | Mimi Ellis, a Lawyer, To Marry C. M. Storey | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-nepal-067288.html | Nepal | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-world-official-belfast-busies-itself-with-the-side-issues-of-strife.html | THE WORLD; OFFICIAL BELFAST BUSIES ITSELF WITH THE SIDE ISSUES OF STRIFE | False | By Francis X. Clines | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/consumer-rates.html | CONSUMER RATES | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-the-need-to-consider-pathological-gamblers-965888.html | The Need to Consider Pathological Gamblers | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-music-of-easter-abounds.html | The Music of Easter Abounds | False | By Eleanor Charles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-an-office-casualty-my-right-to-smoke.html | LONG ISLAND OPINION; An Office Casualty: My Right to Smoke | False | By Alice Schultze | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/residential-resales-367888.html | Residential Resales | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/l-red-horizons-407388.html | 'Red Horizons' | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-stanley-of-red-sox-on-disabled-list.html | BASEBALL; Stanley of Red Sox On Disabled List | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-journal-600888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-new-york-vs-london-963588.html | New York vs. London | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-fight-to-the-finish-963188.html | Fight to the Finish | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/14-year-old-charged-in-fatal-mob-beating.html | 14-Year-Old Charged in Fatal Mob Beating | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/camping-out-in-west-africa.html | Camping Out In West Africa | False | By Frances Clarity Stokes | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-people-walker-in-the-wings.html | SPORTS PEOPLE; Walker in the Wings | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/how-magnates-pick-partners.html | HOW MAGNATES PICK PARTNERS | False | By William H. Meyers | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/winnowing-our-warheads.html | WINNOWING OUR WARHEADS | False | By Stansfield Turner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-opera-catherine-malfitano-as-the-met-s-lulu.html | Review/Opera; Catherine Malfitano As the Met's 'Lulu' | False | By Donal Henahan | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/isolated-afghan-refugee-camp-life-turns-women-into-birds-in-a-cage.html | Isolated Afghan Refugee Camp Life Turns Women Into 'Birds in a Cage' | False | By Henry Kamm, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/about-cars-rousing-ride-via-computer.html | ABOUT CARS; Rousing Ride Via Computer | False | By Marshall Schuon | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-nation-dukakis-and-bush-why-the-candidates-love-to-be-endorsed.html | THE NATION; Dukakis and Bush; WHY THE CANDIDATES LOVE TO BE ENDORSED | False | By Michael Oreskes | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/rtesults-plus.html | RTESULTS PLUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/verbatim-no-work-no-pay.html | Verbatim; No Work, No Pay | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/11-held-in-si-gambling-raids.html | 11 Held in S.I. Gambling Raids | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/hutch-tries-to-get-his-and-does.html | HUTCH TRIES TO GET HIS, AND DOES | False | by Nicholas Delbanco | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/figure-skating-witt-wins-title-for-fourth-time.html | FIGURE SKATING; Witt Wins Title For Fourth Time | False | AP | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/amy-lessler-engaged-to-c-w-freeman-3d.html | Amy Lessler Engaged To C. W. Freeman 3d | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/general-strike-fails-to-take-hold-in-armenia.html | General Strike Fails to Take Hold in Armenia | False | By Bill Keller, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/jackson-wins-easily-in-michigan-in-surprising-setback-to-dukakis.html | JACKSON WINS EASILY IN MICHIGAN IN SURPRISING SETBACK TO DUKAKIS | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/us-policy-is-assailed-by-mexican-president.html | U.S. Policy Is Assailed By Mexican President | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/grandfather-faults-tactics-in-park-trial.html | Grandfather Faults Tactics In Park Trial | False | By Dennis Hevesi | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/theater-review-doubles-locker-room-comedy.html | THEATER REVIEW; 'Doubles': Locker Room Comedy | False | By Leah D. Frank | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/inside-945388.html | INSIDE | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-school-for-handicapped-works-miracles-of-hope-824688.html | SCHOOL FOR HANDICAPPED WORKS MIRACLES OF HOPE | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-women-in-charge-photography-by-connecticut-women.html | ART; 'WOMEN IN CHARGE': PHOTOGRAPHY BY CONNECTICUT WOMEN | False | By Vivien Raynor | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-a-desperate-spring-on-the-edge.html | BASEBALL; A Desperate Spring on the Edge | False | By Malcolm Moran | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/nicole-sinek-plans-to-wed.html | Nicole Sinek Plans to Wed | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/tennis-graf-beats-evert-for-lipton-title.html | TENNIS; Graf Beats Evert For Lipton Title | False | By Frank Litsky, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/albany-notes-cuomo-orders-housing-figures-inquiry.html | Albany Notes; Cuomo Orders Housing Figures Inquiry | False | By Jeffrey Schmalz, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/beate-g-kessler-and-charles-n-mcdermott-weds.html | Beate G. Kessler and Charles N. McDermott Weds | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-concert-harmonie-wind-ensemble.html | Review/Concert; HARMONIE WIND ENSEMBLE | False | By Allan Kozinn | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/chaos-was-his-opportunity.html | CHAOS WAS HIS OPPORTUNITY | False | By Shirley Hazzard | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-960488.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/belgians-get-look-at-wartime-fascist-leader.html | Belgians Get Look at Wartime Fascist Leader | False | By Paul L. Montgomery, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/c-w-post-s-life-in-metaphor.html | C. W. Post's Life in Metaphor | False | By Sally Levitt Steinberg | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/marymount-presents-a-show-on-the-ins-and-outs-of-weaving.html | Marymount Presents a Show on the Ins and Outs of Weaving | False | By Rhoda M. Gilinsky | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-a-challenge-for-a-new-proprietor.html | DINING OUT; A Challenge for a New Proprietor | False | By Anne Semmes | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-sound-gains-a-title-and-us-study-funds.html | The Sound Gains a Title And U.S. Study Funds | False | By Robert A. Hamilton | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/week-in-business-texaco-to-emerge-from-bankruptcy.html | WEEK IN BUSINESS; Texaco to Emerge From Bankruptcy | False | By Steve Dodson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/the-peninsula-by-car-tijuana-to-nopolo.html | The Peninsula by Car; Tijuana to Nopolo | False | By Joseph A. Cincotti | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/eritrean-rebels-claim-big-victory-over-ethiopia.html | Eritrean Rebels Claim Big Victory Over Ethiopia | False | By Sheila Rule, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-midwest-an-intrastate-rivalry-gains-a-national-flair.html | N.C.A.A. REGIONALS: MIDWEST; An Intrastate Rivalry Gains a National Flair | False | By Malcolm Moran, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-long-island-garden-city-victorian-being-relocated.html | IN THE REGION: Long Island; Garden City Victorian Being Relocated | False | By Diana Shaman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/us-deusts-off-an-old-law.html | U.S. DEUSTS OFF AN OLD LAW | False | By Katherine Bishop | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/an-angler-s-rites-of-spring.html | AN ANGLER'S RITES OF SPRING | False | By Patricia Leigh Brown | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/streetscapes-general-tire-building-gas-station-style-overlooked-gem-1930-s.html | STREETSCAPES: General Tire Building; 'Gas Station' Style: An Overlooked Gem of the 1930's | False | By Christopher Gray | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/concerns-that-decide-the-price-is-right.html | Concerns That Decide the Price Is Right | False | By Penny Singer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-paper-medium-with-a-message.html | ART; Paper: Medium With a Message | False | By Helen A. Harrison | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/stage-view-the-latest-from-stoppard-a-quarkanddagger-thriller.html | STAGE VIEW; The Latest From Stoppard: A Quark-and-Dagger Thriller | False | By Benedict Nightengale | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-new-jersey-a-buyers-market-in-morristown-offices.html | IN THE REGION: New Jersey; A Buyer's Market in Morristown Offices | False | By Rachelle Garbarine | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-960288.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/tv-view.html | TV VIEW | False | By John J. O'Connor | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-cruelest-assignment.html | THE CRUELEST ASSIGNMENT | False | By Shelley Fisher Fishkin | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-commercializing-superconductors-if-we-lose-the-race.html | BUSINESS FORUM: COMMERCIALIZING SUPERCONDUCTORS; If We Lose the Race, Blame Industry | False | By David E. Gumpert and Stanley R. Rich | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/county-gains-music-festival.html | County Gains Music Festival | False | By Rhoda M. Gilinsky | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-959788.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-010088.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/who-joins-third-world-aids-campaign.html | W.H.O. Joins Third-World AIDS Campaign | False | By Paul Lewis, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/focus-fairfax-va-attracting-corporate-investors.html | FOCUS: Fairfax, Va.; Attracting Corporate Investors | False | By Deborah Marquardt | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-kansas-city-mo-luster-returns-to-a-boulevard.html | NATIONAL NOTEBOOK: Kansas City, Mo.; Luster Returns To a Boulevard | False | By Jilian Mincer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/shopper-s-world-kyoto-s-canvas-bags-suited-for-all-needs.html | SHOPPER'S WORLD; Kyoto's Canvas Bags Suited for All Needs | False | By Amanda Mayer Stinchecum | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-pittsfield-mass-cluster-houses-meet-a-need.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Cluster Houses Meet a Need | False | By John Townes | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-392888.html | IN SHORT; MIND/BODY/HEALTH | False | By Milt Freudenheim | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/karen-joachim-wed-to-david-a-sobotka.html | Karen Joachim Wed To David A. Sobotka | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/music-winners-circle-series-at-bushnell-in-hartford.html | MUSIC; Winners Circle Series At Bushnell in Hartford | False | By Robert Sherman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-lisbon-me-new-vitality-by-the-river.html | NORTHEAST NOTEBOOK: Lisbon, Me.; New Vitality By the River | False | By Lyn Riddle | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/the-quarrelsome-koreans.html | THE QUARRELSOME KOREANS | False | By Ian Buruma | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-small-primary-becomes-a-main-event.html | A Small Primary Becomes a Main Event | False | By Nick Ravo | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/home-video-new-releases-world-weary.html | HOME VIDEO/NEW RELEASES; World Weary | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/new-charges-in-old-furor-over-quebec.html | New Charges In Old Furor Over Quebec | False | By John F. Burns, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-next-superpower-summit-may-be-unrehearsed.html | The Next Superpower Summit May Be Unrehearsed | False | By David K. Shipler | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-politics-of-cuomo-s-college-aid-plan.html | THE POLITICS OF CUOMO'S COLLEGE AID PLAN | False | By James Barron | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/q-and-a-366488.html | Q and A | False | By Shawn G. Kennedy | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/northeast-notebook-selinsgrove-pa-home-projects-in-a-rural-area.html | NORTHEAST NOTEBOOK: Selinsgrove, Pa.; Home Projects In a Rural Area | False | By James C. Merkel | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/best-sellers-march-27-1988.html | BEST SELLERS: MARCH 27, 1988 | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-concert-cincinnati-symphony.html | Review/Concert; Cincinnati Symphony | False | By Allan Kozinn | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/with-rights-bill-override-reagan-s-limp-begins-to-show.html | With Rights Bill Override, Reagan's Limp Begins to Show | False | By Steven V. Roberts | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/l-503-fifth-avenue-510688.html | 503 Fifth Avenue | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/stamps-a-350th-anniversary-celebration-is-shared.html | STAMPS; A 350th Anniversary Celebration Is Shared | False | By John F. Dunn | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-fresh-from-the-boomy-bumpy-womb.html | MIND/BODY/HEALTH; FRESH FROM THE BOOMY, BUMPY WOMB | False | By Perri Klass | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/alexandria-p-george-to-wed-park-mauck.html | Alexandria P. George To Wed Park Mauck | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-basketball-bullets-reserves-topple-nets.html | PRO BASKETBALL; Bullets' Reserves Topple Nets | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/prospects-venture-capital.html | PROSPECTS; Venture Capital | False | By Joel Kurtzman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/a-playland-commission-gains-ground.html | A Playland Commission Gains Ground | False | By Gary Kriss | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/sri-lanka-fishermen-killed.html | Sri Lanka Fishermen Killed | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/overpowering-the-scent-market.html | OVERPOWERING THE SCENT MARKET | False | By Andrew H. Malcolm | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-school-for-the-handicapped-works-miracles-of-hope-221888.html | SCHOOL FOR THE HANDICAPPED WORKS MIRACLES OF HOPE | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-taking-life-three-seconds-at-a-time.html | MIND/BODY/HEALTH; TAKING LIFE THREE SECONDS AT A TIME | False | By George Johnson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/business-forum-energy-policy-the-us-needs-a-new-strategy-now.html | BUSINESS FORUM: ENERGY POLICY; The U.S. Needs a New Strategy Now | False | By John C. Sawhill and Lester P. Silverman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/jackson-campaign-up-from-chaos-gets-the-most-out-of-fewest-dollars.html | Jackson Campaign, Up From Chaos, Gets the Most Out of Fewest Dollars | False | By Michael Oreskes, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-q-a-roger-w-powers-litter-is-a-behavioral-problem.html | CONNECTICUT Q&A: ROGER W. POWERS; 'Litter Is a Behavioral Problem' | False | By Robert A. Hamilton | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-an-early-american-face-painter.html | ART; An Early American 'Face Painter' | False | By William Zimmer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/answering-the-mail-221188.html | Answering The Mail | False | By Bernard Gladstone | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/q-a-008988.html | Q&A | False | By Stanley Carr | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/dr-maher-weds-dr-a-s-borcich.html | Dr. Maher Weds Dr. A. S. Borcich | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/to-start-with-double-indemnity.html | TO START WITH . . .; Double Indemnity | False | By Mark Gill | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/camera-the-shapes-of-things-to-come.html | CAMERA; The Shapes of Things to Come | False | By Andy Grundberg | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-pittsfield-mass-the-cluster-alternatives.html | NATIONAL NOTEBOOK: Pittsfield, Mass.; The Cluster Alternatives | False | By John Towers | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-east-duke-knocks-off-temple-to-gain-final-4.html | N.C.A.A. REGIONALS: EAST; DUKE KNOCKS OFF TEMPLE TO GAIN FINAL 4 | False | By Peter Alfano, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/pro-hockey-islanders-regain-first.html | PRO HOCKEY; Islanders Regain First | False | By Robin Finn, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/film-roman-polanski-54-and-frantic.html | FILM; Roman Polanski: 54 and 'Frantic' | False | By Joan Dupont | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-nation-hawaiians-patience-for-improvements-is-wearing-thin.html | THE NATION; HAWAIIANS PATIENCE FOR IMPROVEMENTS IS WEARING THIN | False | By Robert Lindsey | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/if-youre-thinking-of-living-in-essex.html | If You're Thinking of Living in: Essex | False | By Gail Braccidiferro | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/travel-advisory-008388.html | TRAVEL ADVISORY | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/design-that-s-my-line.html | DESIGN; THAT'S MY LINE | False | By Carol Vogel | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-curing-what-ails-them.html | MIND/BODY/HEALTH; Curing What Ails Them | False | By Carol Levine | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/organization-man-victor-e-millar-why-saatchi-chose-a-stodgy-ad-chief.html | ORGANIZATION MAN: Victor E. Millar; Why Saatchi Chose a Stodgy Ad Chief | False | By Eileen Prescott | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/cash-in-hand-state-lags-on-buying-parkland.html | Cash In Hand, State Lags on Buying Parkland | False | By John Rather | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/obituaries/aladar-szegedy-maszak-84-dies-former-hungarian-envoy-to-us.html | Aladar Szegedy-Maszak, 84, Dies; Former-Hungarian Envoy to U.S. | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/salamander-tunnels-flunk-first-test-in-massachusetts.html | Salamander Tunnels Flunk First Test in Massachusetts | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/palestinians-turn-ire-on-collaborators.html | Palestinians Turn Ire on Collaborators | False | By John Kifner, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-960088.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/poor-management-laid-to-turtle-back-zoo.html | Poor Management Laid To Turtle Back Zoo | False | By Leo H. Carney | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/practical-traveler-mixed-signals-on-lost-tickets.html | Practical Traveler; Mixed Signals On Lost Tickets | False | By Betsy Wade | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/split-widens-on-lilco-takeover.html | Split Widens On Lilco Takeover | False | By Philip S. Gutis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/missile-raid-on-teheran-resumes-war-of-cities.html | Missile Raid on Teheran Resumes 'War of Cities' | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/question-of-the-week-next-week-how-will-the-mets-and-yanks-do-in-88.html | Question of the Week; Next Week, How Will The Mets And Yanks Do in '88? | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/baseball-mets-send-milligan-to-pirates-and-get-reserve-catcher.html | BASEBALL; Mets Send Milligan to Pirates and Get Reserve Catcher | False | By Gerald Eskenazi, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/first-class-biking-in-baja-california.html | First-Class Biking in Baja California | False | By James V. Risser | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/endgame-with-moscow.html | Endgame With Moscow | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/beth-l-winnick-a-student-weds.html | Beth L. Winnick, A Student, Weds | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-stepping-in-to-serve-as-grandparents.html | WESTCHESTER OPINION; Stepping In To Serve as Grandparents | False | By Roberta Hershenson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/works-in-progress-a-pyramid-in-paris.html | WORKS IN PROGRESS; A Pyramid in Paris | False | By Bruce Weber | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/o-connor-faults-parts-of-yonkers-bias-agreement.html | O'Connor Faults Parts of Yonkers Bias Agreement | False | By Sarah Lyall | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-have-you-heard-the-one-about-the-micropig.html | MIND/BODY/HEALTH; HAVE YOU HEARD THE ONE ABOUT THE MICROPIG? | False | By Roger B. Swain | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/nancy-kadner-is-engaged.html | Nancy Kadner Is Engaged | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-opinion-three-crows-cause-a-neighbor-to-take-flights-of-fancy.html | WESTCHESTER OPINION; Three Crows Cause a Neighbor to Take Flights of Fancy | False | By Monica Kelly | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-american-cuisine-in-mamaroneck.html | DINING OUT; American Cuisine in Mamaroneck | False | By M. H. Reed | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/data-update-march-27-1988.html | DATA UPDATE: March 27, 1988 | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/early-polls-suggest-a-close-contest-in-chile-vote-on-pinochet.html | Early Polls Suggest a Close Contest in Chile Vote on Pinochet | False | By Shirley Christian, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/ellen-reichman-plans-to-marry-shaul-cohen.html | Ellen Reichman Plans To Marry Shaul Cohen | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/man-64-is-beaten-to-death-in-apartment-in-co-op-city.html | Man, 64, Is Beaten to Death In Apartment in Co-op City | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/four-zoo-employees-test-positive-for-tb.html | Four Zoo Employees Test Positive for TB | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/tax-exempt-in-new-york-4.3-billion.html | Tax-Exempt in New York: $4.3 Billion | False | By Harold Faber, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/debate-continues-on-alien-deadline-extension.html | Debate Continues on Alien Deadline Extension | False | By Carla Cantor | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/lisa-gail-shaw-is-married-to-lon-j-goldstein-on-li.html | Lisa Gail Shaw Is Married To Lon J. Goldstein on L.I. | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/ronald-d-semau-is-wed-to-stephanie-anne-wiley.html | Ronald D. Semau Is Wed To Stephanie Anne Wiley | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-there-are-plenty-more-noriegas-where-this-one-came-from-963488.html | There Are Plenty More Noriegas Where This One Came From | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/in-afghanistan-the-opportunities-for-war-are-endless.html | IN AFGHANISTAN, THE OPPORTUNITIES FOR WAR ARE ENDLESS | False | By Henry Kamm | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-the-yuppies-of-mississippi-012288.html | THE YUPPIES OF MISSISSIPPI | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/postings-soho-project-blending-new-and-old.html | POSTINGS: SoHo Project; Blending New and Old | False | By Thomas L. Waite | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-music-of-easter-fills-churches.html | The Music of Easter Fills Churches | False | By Eleanor Charles | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-should-a-principal-have-been-a-teacher-961988.html | Should a Principal Have Been a Teacher? | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/the-region-questioning-the-ethics-of-dual-role-consultants.html | THE REGION; QUESTIONING THE ETHICS OF DUAL-ROLE CONSULTANTS | False | By Frank Lynn | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-a-lesson-in-repentance-from-ogden-nash-549288.html | A Lesson in Repentance From Ogden Nash | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-the-why-of-a-hiccup-the-speed-of-a-sneeze.html | MIND/BODY/HEALTH; THE WHY OF A HICCUP, THE SPEED OF A SNEEZE | False | By Iris Poliski | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/l-language-and-the-bible-408688.html | Language and the Bible | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/recycling-long-neglected-is-now-seen-as-vital-to-new-york.html | Recycling, Long Neglected, Is Now Seen as Vital to New York | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/women-s-ncaaregionals-tennessee-advances-to-final-four.html | WOMEN'S N.C.A.A.REGIONALS; Tennessee Advances to Final Four | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/l-nepal-019888.html | Nepal | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-new-york-needs-more-facilities-959388.html | New York Needs More Facilities | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/nucler-arms-and-new-jobs-clash-in-idaho.html | NUCLER ARMS AND NEW JOBS CLASH IN IDAHO | False | By Keith Schneider, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/muskrat-hunting-issue-is-polarizing-delaware.html | Muskrat Hunting Issue Is Polarizing Delaware | False | By Jane Brooks, Special to the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/follow-up-on-the-news-on-seeking-a-site-for-a-city-of-god.html | FOLLOW-UP ON THE NEWS; On Seeking a Site For a 'City of God' | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/elizabeth-silver-married-to-laurence-wankowski.html | Elizabeth Silver Married to Laurence Wankowski | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/foreign-affairs-arms-cuts-need-thought.html | FOREIGN AFFAIRS; Arms Cuts Need Thought | False | By Flora Lewis | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/numismatics-comparing-the-prices-of-art-and-coins.html | NUMISMATICS; Comparing the Prices Of Art and Coins | True | By Ed Reiter | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/horse-racing-perfect-spy-rallies-to-win-the-bay-shore.html | HORSE RACING; Perfect Spy Rallies to Win the Bay Shore | False | By Steven Crist | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/in-the-region-new-jersey-recent-sales-466288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/the-editorial-notebook-the-mirage-of-secure-borders.html | The Editorial Notebook; The Mirage of Secure Borders | False | By Karl E. Meyer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-guide-375988.html | CONNECTICUT GUIDE | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/700-just-out-of-sandinista-army-are-more-than-ready-for-peace.html | 700 Just Out of Sandinista Army Are More Than Ready for Peace | False | By Stephen Kinzer, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-dance-students-from-juilliard-present-a-mixed-bill.html | Review/Dance; Students From Juilliard Present a Mixed Bill | False | By Jennifer Dunning | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/to-start-with-the-developer-s-art.html | TO START WITH . . .; The Developer's Art | False | By William Robbins | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-rights-and-choices-011988.html | RIGHTS AND CHOICES | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/computer-centers-help-teachers-keep-learning.html | Computer Centers Help Teachers Keep Learning | False | By Linda Saslow | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/do-iowa-presidential-caucuses-go-on-when-television-lights-are-off.html | Do Iowa Presidential Caucuses Go On When Television Lights Are Off? | False | By Robin Toner, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/governors-in-northeast-share-ideas-on-waste.html | Governors in Northeast Share Ideas on Waste | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/democracy-is-talked-about-but-pinochet-s-still-in-charge.html | DEMOCRACY IS TALKED ABOUT, BUT PINOCHET'S STILL IN CHARGE | False | By Shirley Christian | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/is-your-life-someone-else-s-porno-movie.html | IS YOUR LIFE SOMEONE ELSE'S PORNO MOVIE? | False | By Stephen McCauley | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/on-language-fewer-bursts-less-bursting.html | ON LANGUAGE; Fewer Bursts, Less Bursting | False | By William Safire | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/theater-rose-tattoo-gets-an-extended-run.html | THEATER; 'Rose Tattoo' Gets an Extended Run | False | By Alvin Klein | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/art-eight-artists-explore-concept-of-outsiders.html | ART; Eight Artists Explore Concept of 'Outsiders' | False | By Vivien Raynor | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/program-gives-support-to-alzheimer-s-victims.html | Program Gives Support To Alzheimer's Victims | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/when-fear-conquers-012788.html | WHEN FEAR CONQUERS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/what-s-new-handling-infectious-materials-for-surgeons-gloves-brass-chain.html | WHAT'S NEW IN HANDLING INFECTIOUS MATERIALS; For Surgeons, Gloves of Brass Chain Mail | False | By Bruce Gellerman | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/the-capital-press-pool-has-its-little-fish-too.html | The Capital Press Pool Has Its Little Fish Too | False | By States News Service | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/catherine-du-bois-to-marry-in-june.html | Catherine Du Bois To Marry in June | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mindbodyhealth-starving-again.html | MIND/BODY/HEALTH; STARVING AGAIN | False | By Lorrie Moore | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-when-schooling-gets-in-learning-s-way.html | LONG ISLAND OPINION; When Schooling Gets in Learning's Way | False | By Cindy Econopouly Soehner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/the-incredible-hulks.html | The Incredible Hulks | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/personal-finance-does-it-pay-to-file-separate-returns.html | PERSONAL FINANCE; Does It Pay to File Separate Returns? | False | By Carole Gould | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/li-sound-gains-title-and-funds.html | L.I. Sound Gains Title And Funds | False | By Robert A. Hamilton | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/headliners-unacceptable-image.html | HEADLINERS; Unacceptable Image | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/headliners-unseemly-behavior.html | HEADLINERS; Unseemly Behavior | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/special-today-the-business-world-magazine-part-2.html | Special Today:; The Business World/Magazine, Part 2 | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/movies/new-york-icons-from-an-era-when-screens-were-silver-and-silents-were-golden.html | NEW YORK; Icons From an Era When Screens Were Silver And Silents Were Golden | False | By John Gross | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/follow-up-on-the-news-from-city-bustle-to-goat-farming.html | FOLLOW-UP ON THE NEWS; From City Bustle To Goat Farming | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/transactions-933888.html | Transactions | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/5-more-die-as-palestinians-battle-in-lebanon.html | 5 More Die as Palestinians Battle in Lebanon | False | Special to the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/honduran-cooperation-with-washington-in-support-of-contras-is-cooling.html | Honduran Cooperation With Washington in Support of Contras Is Cooling | False | BY Joseph B. Treaster, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/archives/gardening-doityourself-guide-to-a-nursery.html | GARDENING; Do-It-Yourself Guide to a Nursery | True | By John W. Oliver | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/news-summary-954288.html | NEWS SUMMARY | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/evening-fashion-maximum-from-a-minimum.html | Evening Fashion; Maximum From a Minimum | False | | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/socialist-s-victory-on-gibraltar-favors-britain.html | Socialist's Victory on Gibraltar Favors Britain | False | By Paul Delaney, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/between-libya-and-chad-truce-backed-by-might.html | BETWEEN LIBYA AND CHAD, TRUCE BACKED BY MIGHT | False | By James Brooke, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-yankee-independence-yankee-zoning.html | CONNECTICUT OPINION; Yankee Independence, Yankee Zoning | False | By Linda Dyer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/us/new-hampshire-wary-of-offshore-sand-mines.html | New Hampshire Wary Of Offshore Sand Mines | False | By Rod Paul, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/in-quotes.html | IN QUOTES | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/democrats-urge-changes-in-budget-process.html | Democrats Urge Changes In Budget Process | False | By James Feron | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/l-alcoholics-anonymous-011088.html | ALCOHOLICS ANONYMOUS | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/judith-place-to-be-bride.html | Judith Place To Be Bride | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/l-should-a-principal-have-been-a-teacher-962288.html | Should A Principal Have Been A Teacher? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/perspectives-commercial-growth-activity-along-the-spine-of-kingsbridge.html | PERSPECTIVES: Commercial Growth; Activity Along the Spine of Kingsbridge | False | By Alan S. Oser | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-hockey-maine-wins-series-to-gain-final-four.html | N.C.A.A. HOCKEY; MAINE WINS SERIES TO GAIN FINAL FOUR | False | AP | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/westchester-journal-computer-network.html | WESTCHESTER JOURNAL; Computer Network | False | By Rhoda M. Gilinsky | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/l-question-of-the-week-should-baseball-use-the-instant-replay-960188.html | QUESTION OF THE WEEK; Should Baseball Use The Instant Replay? | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/reagan-just-loves-to-send-troops.html | Reagan Just Loves To Send Troops | False | By Henry Steele Commager | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/review-music-3-soviet-composers-are-focus-of-festival.html | Review/Music; 3 Soviet Composers Are Focus of Festival | False | By John Rockwell | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/ncaa-regionals-southeast-sooner-defense-on-display-in-78-59-victory.html | N.C.A.A. REGIONALS: SOUTHEAST; Sooner Defense on Display in 78-59 Victory | False | By Thomas George, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/travel/freud-s-vienna-begins-at-berggasse-19.html | Freud's Vienna Begins at Berggasse 19 | False | By Paul Hofmann | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/business/a-pizza-magnate-and-his-mansion.html | A Pizza Magnate And His Mansion | False | By Howell Raines | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/arts/music-the-alfredo-kraus-secret-for-triumphing-over-time.html | MUSIC; The Alfredo Kraus Secret For Triumphing Over Time | False | By Will Crutchfield | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mind-body-health-correcting-nature-s-tragic-errors.html | MIND/BODY/HEALTH; CORRECTING NATURE'S TRAGIC ERRORS | False | By John Maddox | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/the-dangerous-marquis-de-sade.html | THE DANGEROUS MARQUIS DE SADE | False | F. Gonzalez-Crussi, a pathologist at Children's Memorial Hospital in Chicago, is the author of "Notes of an Anatomist," among other books. | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-no-need-to-make-calamity-of-so-long-life-870788.html | No Need to Make Calamity of So Long Life | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/opinion/l-teaching-values-is-better-than-policing-our-children-s-lives-549188.html | Teaching Values Is Better Than Policing Our Children's Lives | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/connecticut-opinion-reliving-days-of-scouting.html | CONNECTICUT OPINION; Reliving Days of Scouting | False | By Paige McHugh | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/shultz-will-make-new-mideast-trip.html | SHULTZ WILL MAKE NEW MIDEAST TRIP | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/mindbodyhealth-a-child-of-ones-own.html | MIND/BODY/HEALTH; A CHILD OF ONE'S OWN | False | By Sue M. Halpern | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/the-view-from-the-open-door-community-health-clinic-keeps-growing.html | THE VIEW FROM: THE OPEN DOOR; COMMUNITY HEALTH CLINIC KEEPS GROWING IN OSSINING | False | By Lynne Ames | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/iranians-strike-isn-t-the-feared-winter-offensive.html | Iranians' Strike Isn't the Feared Winter Offensive | False | By Bernard E. Trainor, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/style/miss-lacey-to-wed-pedro-de-azambuja.html | Miss Lacey to Wed Pedro de Azambuja | False | | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/regime-in-panama-seizes-flour-mills-and-canal-docks.html | REGIME IN PANAMA SEIZES FLOUR MILLS AND CANAL DOCKS | False | By David E. Pitt, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/realestate/national-notebook-sausalito-calif-houseboats-under-siege.html | NATIONAL NOTEBOOK: Sausalito, Calif.; Houseboats Under Siege | False | By Steven Rosen | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/long-island-opinion-a-survivor-s-duty-is-not-to-forget.html | LONG ISLAND OPINION; A Survivor's Duty Is Not to Forget | False | By Ruth Minsky Sender | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/where-the-big-wheels-spin.html | WHERE THE BIG WHEELS SPIN | False | By Alan Brinkley | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dropping-of-budgets-from-school-votes-sought.html | Dropping Of Budgets From School Votes Sought | False | By Louise Saul | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/speaking-personally-nice-place-to-visit-but-you-wouldnt-want-to.html | SPEAKING PERSONALLY; Nice Place to Visit but You Wouldn't Want to Live There | False | By Barbara Klaus | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/officials-act-to-speed-holiday-flow-on-toll-plazas.html | Officials Act to Speed Holiday Flow on Toll Plazas | False | By Robert J. Salgado | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/books/in-short-mind-body-health-399688.html | IN SHORT; MIND/BODY/HEALTH | False | By Karen Stabiner | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/outdoors-rods-are-becoming-as-feathery-light-as-the-flies-they-cast.html | OUTDOORS; Rods Are Becoming as Feathery Light as the Flies They Cast | False | By Nelson Bryant | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/weekinreview/fast-forward-sandinistas-and-contras-wearied-by-their-war-make-their-own-peace.html | FAST FORWARD; Sandinistas and Contras, Wearied By Their War, Make Their Own Peace | False | By Stephen Kinzer | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/sports/sports-of-the-times-robinson-ready-for-next-step.html | SPORTS OF THE TIMES; Robinson Ready for Next Step | False | By George Vecsey | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/dining-out-small-corner-large-following.html | DINING OUT; Small Corner, Large Following | False | By Joanne Starkey | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/no-room-at-docks-as-boats-fill-sound.html | No Room at Docks As Boats Fill Sound | False | By Jack Cavanaugh | 1988-03-31 | TX 2-308600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/world/americans-living-in-ex-canal-zone-complain-of-harassment-by-panama.html | Americans Living in Ex-Canal Zone Complain of Harassment by Panama | False | By Larry Rohter, Special To the New York Times | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/nyregion/colleges-fighting-growth-in-prejudice.html | Colleges Fighting Growth in Prejudice | False | By Priscilla van Tassel | 1988-03-31 | TX 2-308600 | | |
| 1988-03-27 | 1988-03-27 | https://www.nytimes.com/1988/03/27/magazine/hers-a-veiled-threat.html | HERS; A Veiled Threat | False | By Linda Bird Francke | 1988-03-31 | TX 2-308600 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/ford-s-units-report-a-profit.html | Ford's Units Report a Profit | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/us-places-car-theft-losses-at-29-billion-over-13-years.html | U.S. Places Car Theft Losses At $29 Billion Over 13 Years | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/patrons-at-bar-turn-tables-on-gunmen.html | Patrons at Bar Turn Tables on Gunmen | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/results-plus-125588.html | RESULTS PLUS | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/the-evolution-that-s-sought-at-the-post.html | The Evolution That's Sought At The Post | False | By Steven Erlanger | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/gymnastics-the-fiery-karolyi-lands-on-his-feet.html | Gymnastics; The Fiery Karolyi Lands on His Feet | False | By Michael Janofsky | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/more-whites-in-south-africa-resisting-the-draft.html | More Whites in South Africa Resisting the Draft | False | By John D. Battersby, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/executive-changes-126188.html | EXECUTIVE CHANGES | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/lee-guber-67-theater-producer-and-entertainment-official-dies.html | Lee Guber, 67; Theater Producer And Entertainment Official, Dies | False | By Dena Kleiman | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-new-york-prisons-need-more-spanish-speaking-employees-169688.html | New York Prisons Need More Spanish-Speaking Employees | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/fitness-exercise-gains-support-as-a-key-ingredient-in-a-weight-loss-plan.html | FITNESS; Exercise Gains Support as a Key Ingredient In a Weight-Loss Plan | False | By William Stockton | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/ronne-mandelke-wed-to-a-lawyer.html | RONNE MANDELKE WED TO A LAWYER | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-musher-s-memories.html | SPORTS WORLD SPECIALS; Musher's Memories | False | By Robert Mcg. Thomas Jr. | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/a-backdoor-bailout-for-banks.html | A Backdoor Bailout for Banks | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/bills-to-raise-minimum-wage-advance-in-a-ready-congress.html | Bills to Raise Minimum Wage Advance in a Ready Congress | False | By Kenneth B. Noble, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/alcatraz-journal-rock-may-be-a-hard-place-for-casino.html | Alcatraz Journal; Rock May Be a Hard Place for Casino | False | By Katherine Bishop, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/kemp-to-back-bush.html | Kemp to Back Bush | False | Special to the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/dont-exaggerate-its-effect.html | Don't Exaggerate Its Effect | False | By Patrick Cockburn | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/campaign-in-new-york-beginning-as-party-weighs-jackson-s-role.html | Campaign in New York Beginning As Party Weighs Jackson's Role | False | By Frank Lynn | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-television-testimonies-to-injustice-in-moyers-facing-evil.html | Review/Television; Testimonies to Injustice In 'Moyers: Facing Evil' | False | By John Corry | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/street-life-keeping-beloved-places.html | Street Life: Keeping 'Beloved Places' | False | By Elizabeth Kolbert | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/real-estate-a-lure-in-takeovers.html | Real Estate a Lure In Takeovers | False | By Eric N. Berg | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/marriage-for-thomas.html | Marriage for Thomas | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/parents-in-baby-m-case-clash-on-visiting-rights.html | Parents in Baby M Case Clash on Visiting Rights | False | By Robert Hanley , Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/george-w-cornell-91-lawyer-and-legislator.html | George W. Cornell, 91, Lawyer and Legislator | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/officials-to-meet-on-swaggart.html | Officials to Meet on Swaggart | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/further-drop-in-gas-prices.html | Further Drop In Gas Prices | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-opera-cast-changes-in-cosi-fan-tutte-at-the-met.html | Review/Opera; Cast Changes In Cosi Fan Tutte At the Met | False | By Will Crutchfield | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/baseball-darling-gives-it-less-thought.html | BASEBALL; Darling Gives It Less Thought | False | By Joseph Durso, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/panama-s-plan-to-sell-seized-flour-provokes-anger.html | Panama's Plan to Sell Seized Flour Provokes Anger | False | By David E. Pitt, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/economic-calendar.html | Economic Calendar | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/school-basketball-tolentine-savors-its-finish.html | School Basketball; Tolentine Savors Its Finish | False | By Al Harvin, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/joan-harris-blum-counseling-director-63.html | Joan Harris Blum, Counseling Director, 63 | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/queens-gets-court-to-speed-drug-cases.html | Queens Gets Court to Speed Drug Cases | False | By Joseph P. Fried | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/theater/reviews/panoramic-history-of-blacks-in-america-in-wilsons-joe-turner.html | Panoramic History of Blacks in America in Wilson's 'Joe Turner' | False | By Frank Rich | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/obituaries/fred-jacobson-lyricist-73.html | Fred Jacobson, Lyricist, 73 | False | Special to the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/a-rave-review-for-navy.html | A Rave Review for Navy | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/collective-effort-lifts-kansas-arizona-stops-north-carolina-wildcats-coast-70-52.html | Collective Effort Lifts Kansas; Arizona Stops North Carolina; Wildcats Coast To 70-52 Victory | False | By William C. Rhoden, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-cabaret-mary-haran-s-pre-rock-american-pop.html | Review/Cabaret; Mary Haran's Pre-Rock American Pop | False | By Stephen Holden | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/the-wizard-surveys-his-changing-game.html | The Wizard Surveys His Changing Game | False | By Malcolm Moran | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/essay-the-genscher-line.html | ESSAY; The Genscher Line | False | By William Safire | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jubilant-jackson-stresses-his-record-in-connecticut.html | Jubilant Jackson Stresses His Record in Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jet-evacuated-at-detroit.html | Jet Evacuated at Detroit | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-three-trade-groups-form-freedom-council.html | Advertising Three Trade Groups Form Freedom Council | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/inside-081288.html | INSIDE | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/4-slain-as-rebels-in-turkey.html | 4 Slain as Rebels in Turkey | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/proposal-to-curb-busing-in-seattle-seeks-to-attract-whites-to-schools.html | Proposal to Curb Busing in Seattle Seeks to Attract Whites to Schools | False | By Timothy Egan, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/5-die-in-philadelphia-fire.html | 5 Die in Philadelphia Fire | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/reporter-s-notebook-in-panama-s-cash-crisis-gambling-spirit-wanes.html | Reporter's Notebook; In Panama's Cash Crisis, Gambling Spirit Wanes | False | By Larry Rohter, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/bradley-works-to-recapture-1986-pace.html | Bradley Works to Recapture 1986 Pace | False | By Alex Yannis | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/anxious-times-for-rangers.html | Anxious Times for Rangers | False | By Joe Sexton, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-solo-for-senta-driver-is-a-cerebral-walk.html | Review/Dance; Solo for Senta Driver Is a Cerebral Walk | False | By Jack Anderson | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/horse-racing-derby-picture-offers-no-sure-bet.html | HORSE RACING; Derby Picture Offers No Sure Bet | False | By Steven Crist | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/banned-english-paper-reopens-in-malaysia.html | Banned English Paper Reopens in Malaysia | False | Special to the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/inside-the-courts-a-look-at-four-plea-bargains.html | Inside the Courts: A Look at Four Plea Bargains | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/international-report-chile-s-growing-trans-pacific-ties.html | INTERNATIONAL REPORT; Chile's Growing Trans-Pacific Ties | False | By Shirley Christian, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/dukakis-on-stump-to-sweep-region.html | DUKAKIS ON STUMP TO SWEEP REGION | False | By Michael Oreskes, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/ncaa-hockey-no-clear-verdict-on-various-tournament-formats.html | N.C.A.A. HOCKEY; No Clear Verdict on Various Tournament Formats | False | By William N. Wallace | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-matters-campaign-88-what-s-in-it-for-the-bronx.html | Metro Matters; Campaign '88: What's In It For the Bronx? | False | By Sam Roberts | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-revision-at-doremus.html | Advertising; Revision at Doremus | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jurors-will-disregard-is-often-not-regarded.html | 'Jurors Will Disregard' Is Often Not Regarded | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-datelines-police-rescue-man-on-brooklyn-bridge.html | Metro Datelines; Police Rescue Man On Brooklyn Bridge | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/should-tv-be-barred-tyrannies-say-yes.html | Should TV Be Barred? Tyrannies Say Yes | False | By Richard M. Clurman | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/more-grain-sold-to-soviet.html | More Grain Sold to Soviet | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/the-dumb-pursuit-of-a-smart-weapon.html | The Dumb Pursuit of a Smart Weapon | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/question-box.html | Question Box | False | By Ray Corio | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/economic-swat-team-saves-jobs-in-pennsylvania.html | Economic Swat Team Saves Jobs in Pennsylvania | False | By William K. Stevens | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/india-s-spirits-are-being-appeased-but-not-expelled-by-economic-progress.html | India's Spirits Are Being Appeased but Not Expelled by Economic Progress | False | By Steven R. Weisman, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/milan-ganik-is-married-to-dr-addie-sherbany.html | MILAN GANIK IS MARRIED TO DR. ADDIE SHERBANY | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/topics-of-the-times-money-in-the-hole.html | Topics of The Times; Money in the Hole | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-digest-monday-march-28-1988.html | BUSINESS DIGEST: MONDAY, MARCH 28, 1988 | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-recital-baritone-and-oboe-offer-heine.html | Review/Recital; Baritone And Oboe Offer Heine | False | By Will Crutchfield | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/bridge-two-foursomes-face-each-other-vanderbilt-knockout-team-final-spring.html | Bridge; Two Foursomes Face Each Other in the Vanderbilt Knockout Team Final at the Spring Nationals | False | By Alan Truscott | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/digging-up-tourney-s-roots.html | Digging Up Tourney's Roots | False | By William C. Rhoden | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/four-more-arabs-killed-by-israelis.html | FOUR MORE ARABS KILLED BY ISRAELIS | False | By John Kifner, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/article-996388-no-title.html | Article 996388 -- No Title | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/wpp-lord-dispute-focuses-on-autonomy.html | WPP-Lord Dispute Focuses on Autonomy | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/steinbrenner-strikes-back.html | Steinbrenner Strikes Back | False | By Michael Martinez, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/jonathan-hervey-francis-married-to-roberta-wohl.html | JONATHAN HERVEY FRANCIS MARRIED TO ROBERTA WOHL | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/jersey-official-s-death-is-suicide.html | Jersey Official's Death Is Suicide | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-history-at-hampton.html | SPORTS WORLD SPECIALS; History at Hampton | False | By Robert Mcg. Thomas Jr. | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/its-bonus-checks-inviolate-alaska-nears-a-crisis.html | Its Bonus Checks Inviolate, Alaska Nears a Crisis | False | By Hal Spencer, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-elections-offer-only-an-illusion-of-participation-169088.html | Elections Offer Only an Illusion of Participation | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/us-official-says-new-pressures-against-noriega-are-considered.html | U.S. Official Says New Pressures Against Noriega Are Considered | False | By Susan F. Rasky, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-world-specials-top-ranked-logo.html | SPORTS WORLD SPECIALS; Top-Ranked Logo | False | By Robert Mcg. Thomas Jr. | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/nicaragua-frees-100-from-prison-under-cease-fire.html | NICARAGUA FREES 100 FROM PRISON UNDER CEASE-FIRE | False | By Stephen Kinzer, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/new-york-huff-seeks-aerobics-parity.html | New York, Huff, Seeks Aerobics Parity | False | By Sarah Lyall | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/world-bank-friends-talk-of-bolting.html | World Bank Friends Talk of Bolting | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/sports-of-the-times-ucla-rules-the-50th-poll.html | SPORTS OF THE TIMES; U.C.L.A. Rules the '50th' Poll | False | By Dave Anderson | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-fundamentalism-too-is-part-of-afghanistan-169288.html | Fundamentalism, Too, Is Part of Afghanistan | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/man-missing-in-river-after-saving-son-s-life.html | Man Missing in River After Saving Son's Life | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-equimark-in-search-names-four-finalists.html | Advertising; Equimark, in Search, Names Four Finalists | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/supporters-link-death-of-indian-to-candidacy.html | Supporters Link Death Of Indian to Candidacy | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/other-parties-are-talking-to-koppers.html | Other Parties Are Talking To Koppers | False | By Stephen Labaton | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/opec-unity-called-crucial.html | OPEC Unity Called Crucial | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/supporters-push-for-new-library-for-handicapped.html | Supporters Push for New >Library for Handicapped | False | | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-hebron-has-a-history-of-jewish-expulsion-bitter-legacy-172888.html | Hebron Has a History of Jewish Expulsion; Bitter Legacy | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/amy-knoblauch-wed-to-david-dubin.html | Amy Knoblauch Wed to David Dubin | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/youths-revel-on-spring-break.html | Youths Revel on Spring Break | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/american-cold-shoulder-for-belfast-school.html | American Cold Shoulder for Belfast School | False | By Francis X. Clines, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/outdoors-as-march-ends-the-trout-season-begins.html | Outdoors: As March Ends, the Trout Season Begins | False | By Nelson Bryant | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/golf-mccumber-wins-with-record-score.html | GOLF; McCumber Wins With Record Score | False | By Gordon S. White Jr., Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/honi-coles-to-receive-capezio-dance-award.html | Honi Coles to Receive Capezio Dance Award | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/credit-market-stock-dip-may-keep-bonds-up.html | CREDIT MARKET; Stock Dip May Keep Bonds Up | False | By Kenneth N. Gilpin | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/bearden-memorial-service.html | Bearden Memorial Service | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-a-key-pickens-aide-sets-out-on-his-own.html | BUSINESS PEOPLE; A Key Pickens Aide Sets Out on His Own | False | By Robert J. Cole | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/new-yorkers-co-taking-a-fresh-look-at-eggs-after-34-easters-at-tiffany.html | New Yorkers & Co.; Taking a Fresh Look at Eggs After 34 Easters at Tiffany | False | By Albert Scardino | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/the-talk-of-st-patrick-s-sacred-and-secular-meet-at-st-patrick-s.html | The Talk of St. Patrick's; Sacred and Secular Meet at St. Patrick's | False | By Ari L. Goldman | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/exemptions-likely-in-driving-permits.html | EXEMPTIONS LIKELY IN DRIVING PERMITS | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/the-un-today.html | The U.N. Today | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-publishers-award-to-ogilvy-mather.html | Advertising; Publishers' Award To Ogilvy & Mather | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/mayor-and-de-montebello-go-voice-to-voice.html | Mayor and de Montebello Go Voice to Voice | False | By Grace Glueck | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/books/books-of-the-times-brinkley-recalls-how-washington-went-to-war.html | Books of The Times; Brinkley Recalls How Washington Went to War | False | By Christopher Lehmann-Haupt | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/on-your-own-tennis-finding-the-nerve-to-enforce-rule-on-footfaulting.html | ON YOUR OWN; TENNIS; Finding the Nerve To Enforce Rule On Foot-Faulting | False | By Alexander McNab | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/washington-talk-washington-press-corps-reagans-join-evening-deflating-high.html | Washington Talk: The Washington Press Corps; Reagans Join in an Evening of Deflating the High and Mighty | False | By David Johnston, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/oloitokitok-journal-the-lionhearted-masai-besieged-by-modern-life.html | Oloitokitok Journal; The Lionhearted Masai: Besieged by Modern Life | False | By Sheila Rule, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/the-toes-are-tapping-and-the-bag-stays-packed.html | The Toes Are Tapping and the Bag Stays Packed | False | By Jennifer Dunning | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/topics-of-the-times-for-a-special-prosecutor.html | Topics of The Times; Witness for a Special Prosecutor | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/theater/review-theater-panoramic-history-of-blacks-in-america-in-wilson-s-joe-turner.html | Review/Theater; Panoramic History Of Blacks in America In Wilson's 'Joe Turner' | False | By Frank Rich | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/for-edward-said-shultz-session-proved-collegial-and-constructive.html | For Edward Said, Shultz Session Proved Collegial and Constructive | False | By Marvine Howe | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/pennsylvania-takes-on-wall-st.html | Pennsylvania Takes On Wall St. | False | By Jonathan P. Hicks | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-datelines-man-killed-by-train-in-apparent-suicide.html | Metro Datelines; Man Killed by Train In Apparent Suicide | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/market-place-new-power-seen-for-bondholders.html | Market Place; New Power Seen For Bondholders | False | By Anise C. Wallace | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-theatrical-look-at-love-in-a-pastoral-setting.html | Review/Dance; Theatrical Look at Love In a Pastoral Setting | False | By Jennifer Dunning | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/korean-growth-at-12.html | Korean Growth at 12% | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/olympic-notebook-nicaraguan-team-unlikely.html | OLYMPIC NOTEBOOK; Nicaraguan Team Unlikely | False | By Michael Janofsky | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-pop-an-irish-songwriter-shows-her-volatility.html | Review/Pop; An Irish Songwriter Shows Her Volatility | False | By Jon Pareles | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/advertising-a-mammoth-spoof-by-keye-donna.html | Advertising; A Mammoth Spoof by Keye/Donna | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-leading-the-us-assault-for-a-french-clothier.html | BUSINESS PEOPLE; Leading the U.S. Assault For a French Clothier | False | By Daniel F. Cuff | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/washington-talk-briefing-pillow-fellows.html | Washington Talk; Briefing; Pillow Fellows | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/jackson-triumph-changes-outlook-of-top-democrats.html | JACKSON TRIUMPH CHANGES OUTLOOK OF TOP DEMOCRATS | False | By R. W. Apple Jr., Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-datelines-pipe-bomb-found-near-mayor-s-house.html | Metro Datelines; Pipe Bomb Found Near Mayor's House | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-television-2-views-of-relations-between-the-sexes-cynical-and-wary.html | Review/Television; 2 Views of Relations Between the Sexes: Cynical and Wary | False | By John J. O'Connor | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-hebron-has-a-history-of-jewish-expulsion-169488.html | Hebron Has a History of Jewish Expulsion | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-pop-2-singers-at-beacon.html | Review/Pop; 2 Singers at Beacon | False | By Peter Watrous | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/arts/review-dance-maya-plisetskaya-stars-as-doomed-karenina.html | Review/Dance; Maya Plisetskaya Stars As Doomed Karenina | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/washington-talk-briefing-to-lead-or-not-to-lead.html | Washington Talk; Briefing; To Lead or Not to Lead | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/us/army-rethinks-plan-for-a-utah-test-site.html | Army Rethinks Plan for a Utah Test Site | False | By John H. Cushman Jr., Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/neat-is-finito.html | 'Neat' Is Finito | False | By Michael Olmert | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/eta-blamed-in-a-bombing-and-killing-of-an-ex-general.html | E.T.A. Blamed in a Bombing And Killing of an Ex-General | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/dawson-prefers-two-year-pact.html | Dawson Prefers Two-Year Pact | False | AP | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/coach-for-forgetful-swimmers.html | 'Coach' for Forgetful Swimmers | False | By Barbara Lloyd | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/finance-briefs-996088.html | FINANCE BRIEFS | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/markets-to-close-friday.html | Markets to Close Friday | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/robin-ruskin-marries-brian-linder-lawyer.html | ROBIN RUSKIN MARRIES BRIAN LINDER, LAWYER | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/tool-orders-up-in-february-for-second-straight-month.html | Tool Orders Up in February For Second Straight Month | False | By Stephen Labaton | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/international-report-dance-two-dollars-canada-seems-be-taking-lead.html | INTERNATIONAL REPORT; In the Dance of the Two Dollars, Canada Seems to Be Taking the Lead | False | By John F. Burns, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/tax-watch-leading-mistakes-of-taxpayers.html | Tax Watch; Leading Mistakes Of Taxpayers | False | By Gary Klott | 1988-03-31 | TX 2-272513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/opinion/l-elections-offer-only-an-illusion-of-participation-making-of-a-primary-171488.html | Elections Offer Only an Illusion of Participation; Making of a Primary | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/israeli-given-18-years-in-atomic-secrets-case.html | Israeli Given 18 Years In Atomic Secrets Case | False | Special to the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/tennis-wilander-and-heat-topple-connors.html | TENNIS; Wilander and Heat Topple Connors | False | By Frank Litsky, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/news-summary-136688.html | News Summary | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/baseball-clark-uncertain-when-he-ll-return.html | BASEBALL; Clark Uncertain When He'll Return | False | By Michael Martinez, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/style/lynne-whitman-engineer-wed-to-d-s-solender.html | Lynne Whitman, Engineer, Wed to D. S. Solender | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/charter-panel-to-hear-plan-from-its-chief.html | Charter Panel To Hear Plan From Its Chief | False | By Joyce Purnick | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/metro-datelines-three-are-killed-in-head-on-car-crash.html | Metro Datelines; Three Are Killed In Head-on Car Crash | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/business-people-an-american-tai-pan-for-jardine-matheson.html | BUSINESS PEOPLE; An American 'Tai-pan' For Jardine Matheson | False | By Daniel F. Cuff | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/nyregion/quotation-of-the-day-146288.html | Quotation of the Day | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/collective-effort-lifts-kansas-arizona-stops-north-carolina-kansas-state-falls.html | Collective Effort Lifts Kansas; Arizona Stops North Carolina; Kansas State Falls, 71-58 | False | By Malcolm Moran, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/business/dividend-meetings-972488.html | Dividend Meetings | False | | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/world/armenians-glasnost-soviet-press-debate-regional-discord-underlines-party-split.html | Armenians and Glasnost; Soviet Press Debate on Regional Discord Underlines Party Split on Democratization | False | By Bill Keller, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-28 | 1988-03-28 | https://www.nytimes.com/1988/03/28/sports/devils-keep-hopes-alive.html | Devils Keep Hopes Alive | False | By Alex Yannis, Special To the New York Times | 1988-03-31 | TX 2-272513 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/books/books-of-the-times-paris-fashion-clothes-as-extension-of-culture.html | Books of The Times; 'Paris Fashion,' Clothes as Extension of Culture | False | By John Gross | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/jackson-rivals-confront-problem-of-how-to-campaign-against-him.html | Jackson Rivals Confront Problem Of How to Campaign Against Him | False | By E. J. Dionne Jr., Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-briefing-return-to-vietnam.html | Washington Talk: Briefing; Return to Vietnam | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-marschalk-seeks-impact-for-olympus.html | Advertising; Marschalk Seeks Impact For Olympus | False | by Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/mecham-complains-of-insult-at-trial.html | MECHAM COMPLAINS OF INSULT AT TRIAL | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/south-africa-delays-release-of-the-movie-cry-freedom.html | South Africa Delays Release Of the Movie 'Cry Freedom' | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/found-a-rare-tape-of-krapp-s-last-tape.html | Found: A Rare Tape Of 'Krapp's Last Tape' | False | By Mel Gussow | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/beaman-corp-reports-earnings-for-qtr-to-jan-31.html | BEAMAN CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/metro-datelines-2-more-held-in-death-of-a-suspected-thief.html | Metro Datelines; 2 More Held in Death Of a Suspected Thief | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/billions-in-us-aid-urged-for-low-income-homes-special-to-the-new-york-times.html | Billions in U.S. Aid Urged for Low-Income Homes Special to The New York Times | False | | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/dartmouth-president-faults-right-wing-student-journal.html | Dartmouth President Faults Right-Wing Student Journal | False | By Allan R. Gold, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/executive-changes-437388.html | EXECUTIVE CHANGES | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/nevada-governor-to-run.html | Nevada Governor to Run | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-29.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/careers-fordham-betting-on-wall-st-site.html | Careers; Fordham Betting on Wall St. Site | False | By Elizabeth M. Fowler | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ad-campaign-sidesteps-the-o-word.html | Ad Campaign Sidesteps the 'O' Word | False | By Robert Mcg. Thomas Jr. | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/briefs-440688.html | BRIEFS | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/5-are-charged-with-deception-in-bus-scheme.html | 5 Are Charged With Deception In Bus Scheme | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/colonial-commericial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/giant-food-inc-reports-earnings-for-qtr-to-feb-27.html | GIANT FOOD INC reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/e-s-gandrud-inventor-85.html | E. S. Gandrud, Inventor, 85 | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/the-un-today.html | The U.N. Today | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/theater/broadway-is-offering-black-theatergoers-more-reasons-to-go.html | Broadway Is Offering Black Theatergoers More Reasons to Go | False | By Jeremy Gerard | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/trains-end-bronx-stop-who-cares-and-why.html | Trains End Bronx Stop: Who Cares and Why | False | By Sam Howe Verhovek | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-desert-partners-extends-usg-bid.html | COMPANY NEWS; Desert Partners Extends USG Bid | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/q-a-205088.html | Q&A | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/dollar-uncertainty-weakens-stock-prices.html | Dollar Uncertainty Weakens Stock Prices | False | By Phillip H. Wiggins | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/kaufman-broad-home-reports-earnings-for-qtr-to-feb-29.html | KAUFMAN & BROAD HOME reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/amiens-journal-on-the-far-right-is-le-pen-talking-of-the-deluge.html | Amiens Journal; On the Far Right Is Le Pen, Talking of the Deluge | False | By James M. Markham, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/mexico-to-extend-controls.html | Mexico to Extend Controls | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/dealer-must-pay-to-treat-addicts.html | DEALER MUST PAY TO TREAT ADDICTS | False | By Leonard Buder | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/american-continental-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/style/fashion-paris-sets-the-pace-with-new-directions.html | Fashion; Paris Sets the Pace With New Directions | False | By Bernadine Morris | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/on-my-mind-bravo-jesse.html | ON MY MIND; Bravo, Jesse | False | By A. M. Rosenthal | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/quotation-of-the-day-473788.html | Quotation of the Day | False | | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/kansas-bars-batus-proxies.html | Kansas Bars Batus Proxies | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/gotti-jury-selection-begins-in-secret.html | Gotti Jury Selection Begins in Secret | False | By Leonard Buder | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-dance-boston-message-to-plisetskaya-bravissima.html | Review/Dance; Boston Message to Plisetskaya: 'Bravissima!' | False | By Anna Kisselgoff, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAMCO INC reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/federated-moves-to-end-bidding-war.html | Federated Moves to End Bidding War | False | By Isadore Barmash | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/john-j-bookman-76-an-internist-and-specialist-in-diabetes-dies.html | John J. Bookman, 76, an Internist And Specialist in Diabetes, Dies | False | By Wolfgang Saxon | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/eagle-clothes-inc-reports-earnings-for-qtr-to-jan-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/science-watch-a-bearing-without-friction.html | SCIENCE WATCH; A Bearing Without Friction | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/british-find-the-past-enriching.html | British Find the Past Enriching | False | By Steve Lohr, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/us-agencies-issue-book-on-literacy.html | U.S. AGENCIES ISSUE BOOK ON LITERACY | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/jetborne-international-reports-earnings-for-qtr-to-jan-31.html | JETBORNE INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/scientists-identify-fiber-struck-first-by-dystrophy.html | Scientists Identify Fiber Struck First By Dystrophy | False | By Harold M. Schmeck Jr. | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/associated-commun-corporation-reports-earnings-for-qtr-to-dec-31.html | ASSOCIATED COMMUN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/books/poe-rarity-to-be-auctioned.html | Poe Rarity to Be Auctioned | False | By Rita Reif | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/outbreaks-of-2-diseases-in-coral-prompt-assessment-of-caribbean-s-reefs.html | Outbreaks of 2 Diseases in Coral Prompt Assessment of Caribbean's Reefs | False | By Walter Sullivan | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/a-pornographer-given-10-years-by-a-us-judge.html | A Pornographer Given 10 Years By a U.S. Judge | False | By Leonard Buder | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/birmingham-orchestra.html | Birmingham Orchestra | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-congress-feared-sting-of-insurance-lobby-haunts-capitol.html | Washington Talk: Congress; Feared Sting of Insurance Lobby Haunts Capitol | False | By Nathaniel C. Nash, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/a-white-teen-ager-is-acquitted-of-assaulting-2-hispanic-youths.html | A White Teen-Ager Is Acquitted Of Assaulting 2 Hispanic Youths | False | By Joseph P. Fried | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/construction-talks-advance.html | Construction Talks Advance | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/supreme-court-roundup-high-court-to-rule-on-property-tax-system.html | Supreme Court Roundup; High Court to Rule on Property Tax System | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/young-rubicam-discloses-lengthy-talks-on-lord-deal.html | Young & Rubicam Discloses Lengthy Talks on Lord Deal | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/first-us-units-leave-honduras.html | First U.S. Units Leave Honduras | False | By Richard Halloran, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/costar-corp-reports-earnings-for-qtr-to-feb-27.html | COSTAR CORP reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/werner-enterprises-reports-earnings-for-qtr-to-feb-29.html | WERNER ENTERPRISES reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-account.html | Advertising Account | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/style/patterns-296788.html | Patterns | False | Anne-Marie Schiro | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/devcon-international-reports-earnings-for-year-to-dec-31.html | DEVCON INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/du-pont-sends-a-message-on-ozone.html | Du Pont Sends a Message on Ozone | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/liberty-homes-inc-reports-earnings-for-year-to-dec-31.html | LIBERTY HOMES INC reports earnings for Year to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-hill-knowlton-wins-three-silver-anvils.html | Advertising Hill & Knowlton Wins Three Silver Anvils | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/the-debate-over-style-at-death-s-door.html | The Debate Over Style at Death's Door | False | By Dena Kleiman | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/new-support-for-stronger-gatt.html | New Support for Stronger GATT | False | By Paul Lewis, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/fetuses-treated-through-umbilical-cords.html | Fetuses Treated Through Umbilical Cords | False | By Gina Kolata | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/gains-in-governments-pay-equity-reported.html | Gains in Governments' Pay Equity Reported | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-dedmon-traded.html | SPORTS PEOPLE; Dedmon Traded | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/carnival-cruise-lines-reports-earnings-for-qtr-to-feb-29.html | CARNIVAL CRUISE LINES reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/topics-of-the-times-stop-stalling-on-home-care.html | TOPICS OF THE TIMES; Stop Stalling on Home Care | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-unfinished-job.html | SPORTS PEOPLE; 'Unfinished Job' | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-wicks-law-blocks-new-york-state-construction-523688.html | Wicks Law Blocks New York State Construction | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-of-the-times-from-george-to-winnie-to-willie.html | SPORTS OF THE TIMES; From George to Winnie to Willie | False | By Ira Berkow | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/petromark-resources-reports-earnings-for-year-to-dec-31.html | PETROMARK RESOURCES reports earnings for Year to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/c-corrections-351688.html | Corrections | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/japan-keeps-beef-and-citrus-quotas.html | Japan Keeps Beef and Citrus Quotas | False | By Clyde Haberman, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/fine-tuning-benefits-knicks.html | Fine-Tuning Benefits Knicks | False | By Sam Goldaper | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/personal-computers-major-gains-in-graphics.html | PERSONAL COMPUTERS; Major Gains In Graphics | False | By Peter H. Lewis | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/carnival-fall-kills-youth.html | Carnival Fall Kills Youth | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-briefing-white-house-eyesore.html | Washington Talk: Briefing; White House Eyesore | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/movies/review-television-rommel-brilliant-general-and-naif.html | Review/Television; Rommel, Brilliant General and Naif | False | By John Corry | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/panama-troops-storm-a-hotel-to-arrest-foes.html | Panama Troops Storm a Hotel To Arrest Foes | False | By David E. Pitt, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/mother-held-in-2d-abuse-case.html | Mother Held in 2d Abuse Case | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/business-people-allied-fills-presidency-a-job-vacant-since-85.html | BUSINESS PEOPLE; Allied Fills Presidency, A Job Vacant Since '85 | False | By Kurt Eichenwald | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/c-corrections-482488.html | Corrections | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-wilander-withdraws.html | SPORTS PEOPLE; Wilander Withdraws | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/deadlock-persists-at-afghan-parley.html | DEADLOCK PERSISTS AT AFGHAN PARLEY | False | By Paul Lewis, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2-held-in-killing-of-candidate.html | 2 Held in Killing of Candidate | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/super-rite-foods-reports-earnings-for-qtr-to-feb-27.html | SUPER RITE FOODS reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/metro-datelines-404788.html | Metro Datelines; | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/cato-corp-reports-earnings-for-year-to-jan-30.html | CATO CORP reports earnings for Year to Jan 30 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2-shot-at-texas-church.html | 2 Shot at Texas Church | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/bipartisan-talks-on-aid-to-contras-collapse-in-house.html | BIPARTISAN TALKS ON AID TO CONTRAS COLLAPSE IN HOUSE | False | By Susan F. Rasky, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/soviet-emigrants-arrested-by-bonn.html | SOVIET EMIGRANTS ARRESTED BY BONN | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/man-dies-saving-children.html | Man Dies Saving Children | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/an-edelman-plan-that-went-awry.html | An Edelman Plan That Went Awry | False | By James Sterngold | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/court-allows-photo-merger.html | Court Allows Photo Merger | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/brad-ragan-reports-earnings-for-qtr-to-dec-31.html | BRAD RAGAN reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/broadview-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BROADVIEW SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/armenian-area-in-azerbaijan-is-on-strike-moscow-reports.html | Armenian Area in Azerbaijan Is on Strike, Moscow Reports | False | By Bill Keller, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/friendly-debate-by-3-democrats-dukakis-absent.html | Friendly Debate By 3 Democrats; Dukakis Absent | False | By Frank Lynn | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/charles-willeford-69-author-of-crime-novels.html | Charles Willeford, 69, Author of Crime Novels | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/san-diego-journal-tiny-airport-is-a-giant-issue-again.html | San Diego Journal; Tiny Airport Is a Giant Issue, Again | False | By Robert Reinhold, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/prosecutor-s-messenger-is-robbed-at-bank.html | Prosecutor's Messenger Is Robbed at Bank | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/reagan-asks-changes-in-congress-trade-bill.html | Reagan Asks Changes In Congress Trade Bill | False | By Steven V. Roberts, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-postema-not-picked.html | SPORTS PEOPLE; Postema Not Picked | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/key-rates-518888.html | KEY RATES | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/ameron-inc-reports-earnings-for-qtr-to-feb-29.html | AMERON INC reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-cutting-social-security-won-t-reduce-the-deficit-helps-fill-the-coffers-219888.html | Cutting Social Security Won't Reduce the Deficit; Helps Fill the Coffers | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/finance-new-issues-honeywell-begins-offering-of-australian-dollar-notes.html | FINANCE/NEW ISSUES; Honeywell Begins Offering Of Australian-Dollar Notes | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/topics-of-the-times-facts-about-fat.html | TOPICS OF THE TIMES; Facts About Fat | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/collaborative-research-inc-reports-earnings-for-qtr-to-feb-27 | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/reagans-sign-lease-on-california-estate.html | Reagans Sign Lease On California Estate | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-control-data-stake-in-silicon-graphics.html | COMPANY NEWS; Control Data Stake In Silicon Graphics | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/100th-assist-for-gretzky.html | 100th Assist For Gretzky | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/snyder-oil-partners-reports-earnings-for-qtr-to-dec-31.html | SNYDER OIL PARTNERS reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/in-the-nation-promise-or-disaster.html | IN THE NATION; Promise or Disaster? | False | By Tom Wicker | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/qaddafi-announces-pullback-of-troops-on-egypt-s-border.html | Qaddafi Announces Pullback Of Troops on Egypt's Border | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-television-2-shows-for-young-viewers-about-homelessness.html | Review/Television; 2 Shows for Young Viewers About Homelessness | False | By John J. O'Connor | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/all-the-dresses-she-can-buy.html | All the Dresses She Can Buy | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-mips-computer.html | COMPANY NEWS; MIPS Computer | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/lambs-of-big-east-roaring-in-nit.html | Lambs of Big East Roaring in N.I.T. | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/va-cabinet-bill-advances-as-a-dispute-is-averted.html | V.A. Cabinet Bill Advances as a Dispute Is Averted | False | By Ben A. Franklin, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/computer-microfilm-inc-reports-earnings-for-year-to-dec-31.html | COMPUTER MICROFILM INC reports earnings for Year to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/martin-supports-owner-on-book.html | Martin Supports Owner on Book | False | By Michael Martinez, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/metro-datelines-3-shot-by-gunmen-at-a-massage-parlor.html | Metro Datelines; 3 Shot by Gunmen At a Massage Parlor | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/strawberry-back-in-touch-with-mets.html | Strawberry Back In Touch With Mets | False | By Joseph Durso, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-cutting-social-security-won-t-reduce-the-deficit-521488.html | Cutting Social Security Won't Reduce the Deficit | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/finance-new-issues-florida-hospital-revenue-bonds.html | FINANCE/NEW ISSUES; Florida Hospital Revenue Bonds | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-stieglitz-at-the-dawn-of-photojournalism-219788.html | Stieglitz at the Dawn of Photojournalism | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/inside-448588.html | INSIDE | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/laser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/finance-briefs-269488.html | FINANCE BRIEFS | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/officials-oppose-us-cuts-in-aid-to-homeless-families.html | Officials Oppose U.S. Cuts In Aid to Homeless Families | False | By Josh Barbanel | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/israel-now-says-it-will-give-data-for-iran-contra-inquiry.html | Israel Now Says It Will Give Data for Iran-Contra Inquiry | False | By Jeff Gerth, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/chicago-proposes-bias-settlement.html | Chicago Proposes Bias Settlement | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/on-afghan-peace.html | On Afghan Peace | False | By Selig S. Harrison | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/russians-visit-to-cape-evokes-kennedy-era.html | Russians' Visit to Cape Evokes Kennedy Era | False | By Allan R. Gold, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/bridge-team-wins-vanderbilt-knockout-championship-exciting-end-spring-nationals.html | Bridge; Team Wins Vanderbilt Knockout Championship in an Exciting End to the Spring Nationals | False | By Alan Truscott | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/no-polls-of-michigan-voters.html | No Polls Of Michigan Voters | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/nets-are-caught-at-the-finish-by-celtics.html | Nets Are Caught at the Finish by Celtics | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/kemp-in-call-for-unity-endorses-vice-president.html | Kemp, in Call for Unity, Endorses Vice President | False | By Gerald M. Boyd, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/an-ill-wind-from-china-to-arabia.html | An Ill Wind From China to Arabia | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/fermat-s-theorem-solved-not-this-time.html | Fermat's Theorem Solved? Not This Time | False | By James Gleick | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/bernard-kalb-to-be-host-of-pbs-series.html | Bernard Kalb to Be Host of PBS Series | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/news-summary-443488.html | NEWS SUMMARY | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Feb 28 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/style/by-design-the-1960-s-redux.html | By Design; The 1960's Redux | False | By Carrie Donovan, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/market-place-analysts-cautious-on-utility-choices.html | Market Place; Analysts Cautious On Utility Choices | False | By Vartanig G. Vartan | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rjr-nabisco-to-buy-shares.html | RJR Nabisco to Buy Shares | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/charter-panel-debates-proposal-on-shifting-power.html | Charter Panel Debates Proposal on Shifting Power | False | By Joyce Purnick | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/delays-plague-middle-income-condominium-plan-in-new-york.html | Delays Plague Middle-Income Condominium Plan in New York | False | By Alan Finder | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/boron-said-to-be-crucial-to-bone-formation.html | Boron Said to Be Crucial to Bone Formation | False | By Jane Brody | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/tseng-laboratories-reports-earnings-for-qtr-to-dec-31.html | TSENG LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/a-p-insider-case-is-settled.html | A.&P. Insider Case Is Settled | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/israeli-soldiers-begin-sealing-off-arab-territories.html | ISRAELI SOLDIERS BEGIN SEALING OFF ARAB TERRITORIES | False | By John Kifner, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/ibm-is-gaining-a-foothold-in-the-minicomputer-market.html | I.B.M. Is Gaining a Foothold In the Minicomputer Market | False | By Thomas C. Hayes, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/currency-markets-dollar-continues-to-decline.html | CURRENCY MARKETS; Dollar Continues To Decline | False | By H. J. Maidenberg | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/continental-health-affilites-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-feb-27.html | OLD FASHION FOODS INC reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-several-shifts-in-accounts.html | Advertising Several Shifts In Accounts | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rig-count-dips-in-week.html | Rig Count Dips in Week | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/strober-organization-reports-earnings-for-qtr-to-dec-31.html | STROBER ORGANIZATION reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/morrison-parker-district-leader-81.html | Morrison Parker, District Leader, 81 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/credit-markets-bonds-tumble-after-dollar-drops.html | CREDIT MARKETS; Bonds Tumble After Dollar Drops | False | By Kenneth N. Gilpin | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/press-s-right-to-view-esposito-records-is-backed.html | Press's Right to View Esposito Records Is Backed | False | By Stuart Taylor Jr., Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/milwaukee-mayor-outlives-problems-and-politicians-in-his-28-year-reign.html | Milwaukee Mayor Outlives Problems And Politicians in His 28-Year Reign | False | By Dirk Johnson, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-flyers-regroup.html | SPORTS PEOPLE; Flyers Regroup | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/abraham-w-rosenthal-ymha-director-91.html | Abraham W. Rosenthal, Y.M.H.A. Director, 91 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/c-correction-on-a-houston-bank-519688.html | Correction: On a Houston Bank | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/finance-new-issues-cable-operator-s-high-yield-notes.html | FINANCE/NEW ISSUES; Cable Operator's High-Yield Notes | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/new-round-of-higher-bids-for-icl.html | New Round of Higher Bids for I.C.L. | False | By Philip E. Ross, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/c-corrections-482588.html | Corrections | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rsi-corp-reports-earnings-for-qtr-to-feb-29.html | RSI CORP reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/gephardt-drops-race-for-democratic-nomination.html | Gephardt Drops Race for Democratic Nomination | False | By Warren Weaver Jr., Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/talks-on-budget-stall-in-albany-on-allocations.html | Talks on Budget Stall in Albany On Allocations | False | By Elizabeth Kolbert, Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/cracks-in-the-williamsburg-bridge-shut-2-lanes.html | Cracks in the Williamsburg Bridge Shut 2 Lanes | False | By George James | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-lucky-may-get-higher-offer.html | COMPANY NEWS; Lucky May Get Higher Offer | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/2810-accidents-cited-at-us-nuclear-plants.html | 2,810 Accidents Cited At U.S. Nuclear Plants | False | AP, Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/merrill-corp-reports-earnings-for-qtr-to-jan-31.html | MERRILL CORP reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/study-of-normal-mourning-process-illuminates-grief-gone-awry.html | Study of Normal Mourning Process Illuminates Grief Gone Awry | False | By Daniel Goleman | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rockingham-bancorp-reports-earnings-for-qtr-to-feb-29.html | ROCKINGHAM BANCORP reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/transactions-426088.html | Transactions | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/kentucky-medical-insurnce-reports-earnings-for-qtr-to-dec-31.html | KENTUCKY MEDICAL INSURNCE reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/peripherals-play-your-cards-right.html | PERIPHERALS; Play Your Cards Right | False | By L. R. Shannon | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/devils-enjoying-playoff-race.html | Devils Enjoying Playoff Race | False | By Alex Yannis, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/rampal-recital.html | Rampal Recital | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/the-way-to-deflate-insurance-rates.html | The Way to Deflate Insurance Rates | False | By Jay Angoff and Bob Hunter | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-hachette-grolier.html | COMPANY NEWS; Hachette-Grolier | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/publicker-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-31.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/stars-perform-in-memorial-tribute-to-composer-frederick-loewe.html | Stars Perform in Memorial Tribute To Composer Frederick Loewe | False | By Jeremy Gerard | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/chess-quiet-victory-for-seirawan-winner-second-international-open-new-brunswick.html | Chess; A Quiet Victory for Seirawan, Winner of the Second International Open in New Brunswick | False | By Robert Byrne | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/at-the-baby-m-visitation-hearing-bitter-and-anguished-testimony.html | At the Baby M Visitation Hearing, Bitter and Anguished Testimony | False | By Robert Hanley, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/us-shoe-corp-reports-earnings-for-qtr-to-jan-30.html | US SHOE CORP reports earnings for Qtr to Jan 30 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/griffin-technology-reports-earnings-for-qtr-to-jan-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/heldor-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-briefing-keeping-the-price-right.html | Washington Talk: Briefing; Keeping the Price Right | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ncaa-tournament-the-final-four-fever-pitch-just-isn-t-duke-s-style.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; Fever Pitch Just Isn't Duke's Style | False | By Peter Alfano, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/gone-one-tax-loophole-being-abroad-on-april-15.html | Gone, One Tax Loophole: Being Abroad on April 15 | False | By Gary Klott, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/rite-aid-corp-reports-earnings-for-qtr-to-feb-27.html | RITE AID CORP reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/south-africans-strike-botswana.html | South Africans Strike Botswana | False | By John D. Battersby, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/hmg-courtland-properties-reports-earnings-for-qtr-to-dec-31.html | HMG-COURTLAND PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/science-watch-bamboo-and-pyramids.html | SCIENCE WATCH; Bamboo and Pyramids | False | | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/business-people-amoskeag-bank-shares-names-new-chairman.html | BUSINESS PEOPLE; Amoskeag Bank Shares Names New Chairman | False | By Stephen Labaton | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/shl-systemhouse-reports-earnings-for-qtr-to-feb-29.html | SHL SYSTEMHOUSE reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/ncaa-tournament-the-final-four-a-worthy-quartet-reaches-the-end.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; A Worthy Quartet Reaches the End | False | By William C. Rhoden | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/alternative-health-care-systems-reports-earnings-for-qtr-to-dec-31.html | ALTERNATIVE HEALTH CARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/our-towns-ordinary-people-retarded-adults-move-next-door.html | Our Towns; Ordinary People: Retarded Adults Move Next Door | False | By Michael Winerip | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/iran-says-it-repelled-iraqi-attack.html | Iran Says It Repelled Iraqi Attack | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/complex-whistles-found-to-play-key-roles-in-inca-and-maya-life.html | Complex Whistles Found to Play Key Roles in Inca and Maya Life | False | By William J. Broad | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/clarcor-inc-reports-earnings-for-qtr-to-feb-29.html | CLARCOR INC reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/dr-arthur-vineberg-84-surgeon.html | Dr. Arthur Vineberg, 84, Surgeon | False | By Wolfgang Saxon | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/prescott-huntington-82-ex-assemblyman.html | Prescott Huntington, 82, Ex-Assemblyman | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-pick-up-trash-later-219088.html | Pick Up Trash Later | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/american-hoist-derrick-co-reports-earnings-for-13wks-to-feb-28.html | AMERICAN HOIST & DERRICK CO reports earnings for 13wks to Feb 28 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/theater/review-theater-a-dropout-tries-to-restore-his-faith.html | Review/Theater; A Dropout Tries to Restore His Faith | False | By Mel Gussow | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/dukakis-is-widely-favored-in-connecticut-race-today.html | Dukakis Is Widely Favored In Connecticut Race Today | False | By Nick Ravo, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/a-rave-review-for-navy.html | A Rave Review for Navy | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/hampton-healthcare-reports-earnings-for-year-to-sept-30.html | HAMPTON HEALTHCARE reports earnings for Year to Sept 30 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/potomac-electric-power-co-reports-earnings-for-12mo-feb-29.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-cutting-social-security-won-t-reduce-the-deficit-an-insurance-program-522088.html | Cutting Social Security Won't Reduce the Deficit; An Insurance Program | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-violin-an-exemplar-of-musical-absorption.html | Review/Violin; An Exemplar Of Musical Absorption | False | By Will Crutchfield | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/opinion/l-at-bell-labs-research-and-development-are-alive-and-well-219388.html | At Bell Labs, Research and Development Are Alive and Well | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/obituaries/lester-rawlins-63-stage-tv-actor-won-tony-for-da.html | Lester Rawlins, 63, Stage TV Actor; Won Tony for 'Da' | False | By Jennifer A. Kingson | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/tv-sports-special-sort-of-saturday-night.html | TV SPORTS; Special Sort of Saturday Night | False | By Gerald Eskenazi | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-hofstra-coach-resigns.html | SPORTS PEOPLE; Hofstra Coach Resigns | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-people.html | Advertising, People | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/missile-treaty-may-allow-exotic-arms.html | Missile Treaty May Allow Exotic Arms | False | By Michael R. Gordon, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/sandinistas-and-rebels-discuss-cease-fire-details.html | Sandinistas and Rebels Discuss Cease-Fire Details | False | By Stephen Kinzer, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/temperature-for-world-rises-sharply-in-the-1980-s.html | Temperature For World Rises Sharply In the 1980's | False | By Philip Shabecoff, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/science/drug-halts-graft-rejection-in-burn-victims.html | Drug Halts Graft Rejection in Burn Victims | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/results-plus-450688.html | RESULTS PLUS | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/arts/review-recital-duo-in-beethoven-and-mendelssohn.html | Review/Recital; Duo in Beethoven and Mendelssohn | False | By John Rockwell | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/legal-arguments-end-in-jersey-child-abuse-trial.html | Legal Arguments End in Jersey Child-Abuse Trial | False | By Alfonso A. Narvaez | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/topps-co-reports-earnings-for-qtr-to-feb-27.html | TOPPS CO reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/coney-i-woman-dies-in-fire.html | Coney I. Woman Dies in Fire | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/nyregion/police-feared-chambers-escape.html | Police Feared Chambers Escape | False | By Kirk Johnson | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/sports/sports-people-cities-named.html | SPORTS PEOPLE; Cities Named | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/taro-vit-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | TARO VIT INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/the-afghan-end-game-when-millions-move.html | The Afghan End Game: When Millions Move | False | By Henry Kamm, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/taylor-devices-reports-earnings-for-qtr-to-feb-29.html | TAYLOR DEVICES reports earnings for Qtr to Feb 29 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/company-news-cooper-is-selling-lens-solution-unit.html | COMPANY NEWS; Cooper Is Selling Lens Solution Unit | False | Special to the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | VITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/talking-business-with-cooney-of-the-nam-takeover-curbs-on-foreigners.html | Talking Business; with Cooney of the N.A.M.; Takeover Curbs On Foreigners | False | By Clyde H. Farnsworth | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/business-digest-tuesday-march-29-1988.html | BUSINESS DIGEST: TUESDAY, MARCH 29, 1988 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/fdic-faces-first-loss-ever.html | F.D.I.C. Faces First Loss Ever | False | AP | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/morrison-inc-reports-earnings-for-qtr-to-feb-27.html | MORRISON INC reports earnings for Qtr to Feb 27 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/business/gencor-industries-reports-earnings-for-qtr-to-dec-31.html | GENCOR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/world/china-to-pare-its-bureaucracy-by-20.html | China to Pare Its Bureaucracy by 20% | False | By Edward A. Gargan, Special To the New York Times | 1988-03-31 | TX 2-272514 | | |
| 1988-03-29 | 1988-03-29 | https://www.nytimes.com/1988/03/29/us/washington-talk-briefing-deficit-cutter.html | Washington Talk: Briefing; Deficit Cutter | False | | 1988-03-31 | TX 2-272514 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-briefing-identity-problem.html | Washington Talk: Briefing; Identity Problem | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-as-the-computer-fiddles-users-burn.html | BUSINESS TECHNOLOGY:; As the Computer Fiddles, Users Burn | False | By John Markoff | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/limits-to-our-patience-us-cautions-noriega.html | 'Limits to Our Patience,' U.S. Cautions Noriega | False | By Neil A. Lewis, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/bond-index-market-ends.html | Bond Index Market Ends | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/bribe-givers-face-penalties-in-crackdown.html | Bribe Givers Face Penalties In Crackdown | False | By Selwyn Raab | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/results-plus-810088.html | RESULTS PLUS | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/food-safety-more-than-meets-the-eye.html | Food Safety: More Than Meets The Eye | False | By Trish Hall | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/m-w-patterson-91-social-service-leader.html | M. W. Patterson, 91, Social Service Leader | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/observer-the-cuisine-gang.html | OBSERVER; The Cuisine Gang | False | By Russell Baker | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/about-new-york-inside-lazer-tag-and-the-scoop-on-boggle-bowl.html | About New York; Inside Lazer Tag And the Scoop On Boggle Bowl | False | By Gregory Jaynes | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/icarus-fell-us-team-hopes-to-do-better.html | Icarus Fell; U.S. Team Hopes to Do Better | False | By Alan Cowell, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/the-cats-who-let-us-live-with-them.html | The Cats Who Let Us Live With Them | False | By Beth Thames | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/new-home-sales-jump-by-20.3.html | New-Home Sales Jump By 20.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/congress-seeks-trade-bill-soon.html | Congress Seeks Trade Bill Soon | False | By Irvin Molotsky, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/l-let-all-young-people-join-national-service-576888.html | Let All Young People Join National Service | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/ruling-broadens-reporter-protections.html | Ruling Broadens Reporter Protections | False | By Dennis Hevesi | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/de-gustibus-are-babies-welcome-to-dine-yes-if-they-re-well-behaved.html | DE GUSTIBUS; Are Babies Welcome to Dine? Yes, if They're Well Behaved | False | By Marian Burros | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/where-rise-in-auto-insurance-isn-t-alarming.html | Where Rise in Auto Insurance Isn't Alarming | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/style/portrait-of-a-chef-pastry-arts-refined.html | Portrait Of a Chef: Pastry Arts Refined | False | By Jonathan Probber | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/meese-s-3-years-in-office-a-calendar-of-troubles.html | Meese's 3 Years in Office A Calendar of Troubles | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/contra-aid-talks-reach-an-accord.html | CONTRA AID TALKS REACH AN ACCORD | False | By Susan F. Rasky, Special To the New York Times | 1988-04-01 | | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/authority-votes-7-billion-offer-in-bid-for-lilco.html | Authority Votes $7 Billion Offer In Bid for Lilco | False | By Philip S. Gutis, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/outdoors-springtime-can-be-a-season-for-skiing.html | OUTDOORS; Springtime Can Be a Season for Skiing | False | By Janet Nelson | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/gore-assails-jackson-on-view-of-israel.html | Gore Assails Jackson on View of Israel | False | By Bernard Weinraub | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/noriega-is-urged-by-bishops-to-quit-as-soon-as-possible.html | Noriega Is Urged by Bishops To Quit 'as Soon as Possible' | False | By David E. Pitt | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/air-midwest-inc-reports-earnings-for-qtr-to-dec-31.html | AIR MIDWEST INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-a-campaign-for-squirt-soft-drink.html | Advertising; A Campaign For Squirt Soft Drink | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-television-violence-from-sex-bias.html | Review/Television; Violence From Sex Bias | False | By John Corry | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/bridge-647788.html | Bridge | False | Alan Truscott | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/review-film-ghosts-and-extra-eyeballs.html | Review/Film; Ghosts And Extra Eyeballs | False | By Janet Maslin | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/baby-m-visitation-hearing-focuses-on-publicity.html | Baby M Visitation Hearing Focuses on Publicity | False | By Robert Hanley, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/metro-datelines-gotti-jury-selection-opened-to-reporter.html | METRO DATELINES; Gotti Jury Selection Opened to Reporter | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/scalpers-warned-on-2000-ticket.html | Scalpers Warned On $2,000 Ticket | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/the-final-four-oklahoma-rediscovery-for-sooner-fans.html | THE FINAL FOUR: OKLAHOMA; Rediscovery for Sooner Fans | False | By Phil Berger, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/new-baby-boom-no-just-a-dim-echo.html | New Baby Boom? No, Just a Dim Echo | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/theater/phylicia-rashad-joining-cast-of-into-the-woods.html | Phylicia Rashad Joining Cast of 'Into the Woods' | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/national-lampoon-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/passport-travel-inc-reports-earnings-for-qtr-to-feb-29.html | PASSPORT TRAVEL INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/filipino-rebel-chief-and-2-associates-seized.html | Filipino Rebel Chief and 2 Associates Seized | False | By Seth Mydans, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/news-summary-818488.html | News Summary | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/nit-ohio-state-and-uconn-in-final.html | N.I.T.; Ohio State and UConn in Final | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-of-the-times-keep-the-number-cheo.html | SPORTS OF THE TIMES; Keep the Number, Cheo | False | By George Vecsey | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-new-issues-investor-demand-is-strong-for-triple-a-georgia-bonds.html | FINANCE/NEW ISSUES; Investor Demand Is Strong For Triple-A Georgia Bonds | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/gay-and-minority-groups-compete-for-aids-money.html | Gay and Minority Groups Compete for AIDS Money | False | By James Barron, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/for-french-voters-old-faces-of-88.html | For French Voters, Old Faces of '88 | False | By James M. Markham, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/court-rejects-state-claim-on-inmates-benefits.html | Court Rejects State Claim on Inmates' Benefits | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/dealer-finds-a-haggadah-is-not-so-rare.html | Dealer Finds a Haggadah Is Not So Rare | False | By Leonard Buder | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/national-lumber-supply-reports-earnings-for-qtr-to-jan-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-the-hall-of-fame-salutes-3-new-members.html | Advertising; The Hall of Fame Salutes 3 New Members | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | ARMADA CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/bush-nomination-seems-assured-as-dole-leaves-republican-race.html | Bush Nomination Seems Assured As Dole Leaves Republican Race | False | By Bernard Weinraub, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/dukakis-outlook-remains-troubled.html | DUKAKIS OUTLOOK REMAINS TROUBLED | False | By Robin Toner | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-recital-schubert-piano-dialogue-with-levine-and-noda.html | Review/Recital; Schubert Piano Dialogue With Levine and Noda | False | By Donal Henahan | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/rangers-options-are-suddenly-simpler.html | Rangers' Options Are Suddenly Simpler | False | By Joe Sexton, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/metropolitan-diary-584688.html | Metropolitan Diary | False | By Ron Alexander | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/cbs-sweetens-a-pension-plan.html | CBS Sweetens A Pension Plan | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/fadeout-for-movie-palace-in-brooklyn.html | Fadeout for Movie Palace in Brooklyn | False | By David W. Dunlap | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/la-gear-reports-earnings-for-qtr-to-feb-29.html | LA GEAR reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-citicorp-official-gets-key-post-at-bank-leumi.html | BUSINESS PEOPLE; Citicorp Official Gets Key Post at Bank Leumi | False | By Daniel F. Cuff | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/hospitals-handling-of-uninsured-patients-faulted.html | Hospitals' Handling of Uninsured Patients Faulted | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-congress-who-do-you-thank-when-the-staff-gets-a-raise.html | Washington Talk: Congress; Who Do You Thank When the Staff Gets a Raise? | False | By Irvin Molotsky, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/ex-engineer-gets-5-years-in-fatal-amtrak-crash.html | Ex-Engineer Gets 5 Years in Fatal Amtrak Crash | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/heart-attack-deaths-reduced.html | Heart Attack Deaths Reduced | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/balbina-journal-on-amazon-noah-s-ark-all-aboard-even-wasps.html | Balbina Journal; On Amazon Noah's Ark, All Aboard (Even Wasps) | False | By Marlise Simons, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/indian-held-in-candidate-s-death-sheriff-rules-out-political-motive.html | Indian Held in Candidate's Death' Sheriff Rules Out Political Motive | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/review-film-sleaze-and-sentiment-in-canadian-night-zoo.html | Review/Film; Sleaze and Sentiment In Canadian 'Night Zoo' | False | By Vincent Canby | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-new-issues-world-bank-seeks-new-agent-firms.html | FINANCE/NEW ISSUES; World Bank Seeks New Agent Firms | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/c-corrections-852588.html | Corrections | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/wayward-tiger-is-cut-down.html | Wayward Tiger Is Cut Down | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/test-shows-freezing-is-best-treatment-for-infant-eye-disease.html | Test Shows Freezing Is Best Treatment for Infant Eye Disease | False | By Warren E. Leary, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/dukakis-rebounds-defeating-jackson-in-connecticut-bid.html | DUKAKIS REBOUNDS, DEFEATING JACKSON IN CONNECTICUT BID | False | By Michael Oreskes | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-new-issues-usair-is-offering-trust-certificates.html | FINANCE/NEW ISSUES; USAir Is Offering Trust Certificates | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/soviet-afghan-drive-called-decision-of-a-few.html | Soviet Afghan Drive Called Decision of a Few | False | By Philip Taubman, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/concord-fabrics-inc-reports-earnings-for-qtr-to-feb-29.html | CONCORD FABRICS INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/key-rates-862888.html | KEY RATES | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/metro-datelines-store-near-school-raided-for-cocaine.html | METRO DATELINES; Store Near School Raided for Cocaine | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/detroit-journal-must-cemetery-yield-to-airport.html | Detroit Journal; Must Cemetery Yield to Airport? | False | By Isabel Wilkerson, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/a-haggadah-born-of-paradox.html | A Haggadah Born of Paradox | False | By George Vecsey | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/discus-corp-reports-earnings-for-qtr-to-dec-27.html | DISCUS CORP reports earnings for Qtr to Dec 27 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-justamere-gets-account.html | Advertising; Justamere Gets Account | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/royal-business-group-reports-earnings-for-qtr-to-feb-29.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/quotation-of-the-day-851888.html | Quotation of the Day | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/patlex-corp-reports-earnings-for-qtr-to-dec-31.html | PATLEX CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/for-syria-a-pivotal-role-in-mideast.html | For Syria, a Pivotal Role in Mideast | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/sandinistas-and-rebels-agree-to-set-up-5-cease-fire-zones.html | Sandinistas and Rebels Agree To Set Up 5 Cease-Fire Zones | False | By Stephen Kinzer, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/ex-clerk-charged-in-thefts.html | Ex-Clerk Charged in Thefts | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-briefing-transplant-candidate.html | Washington Talk: Briefing; Transplant Candidate | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/don-t-let-medicaid-promote-poverty.html | Don't Let Medicaid Promote Poverty | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/executive-changes-626188.html | EXECUTIVE CHANGES | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/careers-of-2-who-resigned-arnold-i-burns.html | Careers of 2 Who Resigned; Arnold I. Burns | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/transcisco-industries-reports-earnings-for-qtr-to-dec-31.html | TRANSCISCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/landmark-america-reports-earnings-for-qtr-to-dec-31.html | LANDMARK AMERICA reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/halsey-drug-reports-earnings-for-year-to-dec-31.html | HALSEY DRUG reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/democratic-voters-storm-the-bastille.html | Democratic Voters Storm the Bastille | False | By Patrick H. Caddell | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/currency-markets-dollar-up-halting-its-sharp-fall.html | CURRENCY MARKETS; Dollar Up, Halting Its Sharp Fall | False | By H. J. Maidenberg | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/strategic-planning-assocites-reports-earnings-for-qtr-to-feb-29.html | STRATEGIC PLANNING ASSOCITES reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/convest-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/reagan-clarifies-his-remark-about-north-being-a-hero.html | Reagan Clarifies His Remark About North Being a Hero | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/i-we-need-to-encourage-nursing-as-a-career-577188.html | We Need to Encourage Nursing as a Career | False | | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/li-officials-react-cautiously-to-offer-to-take-over-lilco.html | L.I. Officials React Cautiously To Offer to Take Over Lilco | False | By Eric Schmitt, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-low-dropout-rate-at-catholic-schools-linked-to-social-ties.html | EDUCATION; Low Dropout Rate at Catholic Schools Linked to Social Ties | False | By Deirdre Carmody | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-people-blackledge-a-steeler.html | SPORTS PEOPLE; Blackledge a Steeler | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-people-manning-honored.html | SPORTS PEOPLE; Manning Honored | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/colombian-attorney-general-is-said-to-quit.html | Colombian Attorney General Is Said to Quit | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-briefing-let-them-have-credit.html | Washington Talk; Briefing; Let Them Have Credit | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/books/books-of-the-times-family-relations-society-and-a-monstrous-baby.html | Books of the Times; Family Relations, Society and a Monstrous Baby | False | By Michiko Kakutani | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-advances-small-intelligent-sensors-that-are-affordable-cars.html | BUSINESS TECHNOLOGY: ADVANCES; Small 'Intelligent' Sensors That Are Affordable in Cars | False | By John Holusha | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/allwaste-inc-reports-earnings-for-qtr-to-feb-29.html | ALLWASTE INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/vanguard-technologies-international-reports-earnings-for-qtr-to-jan-31.html | VANGUARD TECHNOLOGIES INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/metro-datelines-3-people-are-killed-during-police-chase.html | METRO DATELINES; 3 People Are Killed During Police Chase | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/c-corrections-852488.html | Corrections | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/briefs-809688.html | BRIEFS | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/foe-of-apartheid-is-shot-dead-in-paris.html | Foe of Apartheid Is Shot Dead in Paris | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/wine-talk-478388.html | Wine Talk | False | By Frank J. Prial | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/suffolk-votes-a-bill-to-ban-plastic-bags.html | Suffolk Votes A Bill to Ban Plastic Bags | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | ENSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/rough-justice-in-the-chambers-case.html | Rough Justice in the Chambers Case | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/leading-indicators-advance-0.9.html | Leading Indicators Advance 0.9% | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/kohlberg-kravis-holds-4.9-of-texaco-s-shares.html | Kohlberg, Kravis Holds 4.9% of Texaco's Shares | False | By Matthew L. Wald | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/foreign-affairs-talking-econo-military.html | FOREIGN AFFAIRS; Talking Econo-Military | False | By Flora Lewis | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-ayer-to-handle-corian-for-du-pont-in-europe.html | Advertising; Ayer to Handle Corian For Du Pont in Europe | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/callon-petroleum-co-reports-earnings-for-year-to-dec-31.html | CALLON PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/missing-files-reported-in-lord-case.html | Missing Files Reported in Lord Case | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-technology-a-leap-in-efficiency-for-cells-tapping-the-sun.html | BUSINESS TECHNOLOGY; A Leap in Efficiency for Cells Tapping the Sun | False | By Matthew L. Wald | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/transactions-826088.html | Transactions | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/judge-accepts-witness-despite-1975-hypnosis.html | Judge Accepts Witness Despite 1975 Hypnosis | False | By Arnold H. Lubasch | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/hadson-corp-reports-earnings-for-qtr-to-dec-31.html | HADSON CORP reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/nevada-governor-to-run.html | Nevada Governor to Run | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/in-bangladesh-a-pale-imitation-of-red-tape.html | In Bangladesh, a Pale Imitation of Red Tape | False | By Seth Mydans, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/some-arms-cheating-may-not-matter.html | Some Arms Cheating May Not Matter | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/knicks-fail-to-complete-rally.html | Knicks Fail to Complete Rally | False | By Sam Goldaper, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/arthur-m-vineberg-surgeon-84.html | Arthur M. Vineberg, Surgeon, 84 | False | By Wolfgang Saxon | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/the-best-supporting-baker.html | The Best Supporting Baker? | False | By Carol Lawson | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/theater/review-theater-brazilian-pageant-of-music-and-dance.html | Review/Theater; Brazilian Pageant of Music and Dance | False | By Stephen Holden | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/washington-talk-briefing-forbidden-fruit.html | Washington Talk: Briefing; Forbidden Fruit | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/senate-panel-votes-to-add-condition-to-missile-treaty.html | Senate Panel Votes to Add Condition to Missile Treaty | False | By Michael R. Gordon, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/fewer-frills-for-children-at-easter.html | Fewer Frills for Children at Easter | False | By Anne-Marie Schiro | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/two-soldiers-sentenced-in-live-burial-incident.html | Two Soldiers Sentenced In Live Burial Incident | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/troops-at-roadblocks-close-off-occupied-territories.html | Troops at Roadblocks Close Off Occupied Territories | False | By John Kifner, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/company-news-disney-buys-stake.html | COMPANY NEWS; Disney Buys Stake | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/tempest-in-a-soup-dish-light-matzoh-balls-or-heavy.html | Tempest in a Soup Dish: Light Matzoh Balls, or Heavy? | False | By Joan Nathan | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/company-news-chase-foresees-lift-for-earnings.html | COMPANY NEWS; Chase Foresees Lift for Earnings | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/l-let-all-young-people-join-national-service-new-jersey-corps-887988.html | Let All Young People Join National Service; New Jersey Corps | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/dean-foods-co-reports-earnings-for-qtr-to-feb-28.html | DEAN FOODS CO reports earnings for Qtr to Feb 28 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/fantasy-of-the-bride-to-be-a-100-gown.html | Fantasy of the Bride-to-Be: A $100 Gown | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/us-increases-refugee-quota.html | U.S. Increases Refugee Quota | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/books/no-nominee-wins-largest-novelists-prize.html | No Nominee Wins Largest Novelists' Prize | False | | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/insider-case-settlement.html | Insider Case Settlement | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/federated-to-proceed-on-bid-plan.html | Federated To Proceed On Bid Plan | False | By Isadore Barmash | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/hillenbrand-industries-reports-earnings-for-qtr-to-feb-27.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Feb 27 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/cvn-companies-reports-earnings-for-qtr-to-feb-29.html | CVN COMPANIES reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-digest-wednesday-march-30-1988.html | BUSINESS DIGEST: WEDNESDAY, MARCH 30, 1988 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/real-estate-costs-forcing-printers-out-of-manhattan.html | Real Estate; Costs Forcing Printers Out Of Manhattan | False | By Shawn G. Kennedy | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH & WEST VIRGINIA RAILROAD reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/c-corrections-852688.html | Corrections | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/bill-is-rejected-on-toxin-warnings.html | BILL IS REJECTED ON TOXIN WARNINGS | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/s-k-famous-brands-reports-earnings-for-qtr-to-jan-30.html | S & K FAMOUS BRANDS reports earnings for Qtr to Jan 30 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/neil-williams-painter-on-shaped-canvas-53.html | Neil Williams, Painter On Shaped Canvas, 53 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-alumnae-back-school-sex-barriers.html | EDUCATION; Alumnae Back School Sex Barriers | False | By Susan Diesenhouse, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/energy-development-parters-ltd-reports-earnings-for-year-to-dec-31.html | ENERGY DEVELOPMENT PARTERS LTD reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/admac-inc-reports-earnings-for-qtr-to-dec-31.html | ADMAC INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/high-justice-aides-quit-amid-concern-over-meese-s-role.html | HIGH JUSTICE AIDES QUIT AMID CONCERN OVER MEESE'S ROLE | False | By Philip Shenon, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/boxing-notebook-leonard-comeback-rumored.html | Boxing Notebook; Leonard Comeback Rumored | False | By Phil Berger | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/america-a-wholly-owned-subsidiary-of.html | America, a Wholly Owned Subsidiary of. . . | False | By Daniel Yergin | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/luria-l-son-inc-reports-earnings-for-qtr-to-dec-31.html | LURIA, L & SON INC reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-lessons.html | EDUCATION; LESSONS | False | By Michael Norman | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/judge-assails-4-ex-policemen-in-sentencing-in-queens-torture-case.html | Judge Assails 4 Ex-Policemen In Sentencing in Queens Torture Case | False | By Joseph P. Fried | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/hal-inc-reports-earnings-for-year-to-dec-31.html | HAL INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/canada-puts-neo-nazi-s-ideas-on-trial-again.html | Canada Puts Neo-Nazi's Ideas on Trial, Again | False | By John F. Burns, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/a-highflier-s-one-final-gamble.html | A Highflier's One Final Gamble | False | By Alison Leigh Cowan | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/movies/hollywood-s-cluster-syndrome.html | Hollywood's Cluster Syndrome | False | By Aljean Harmetz, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/inside-812288.html | INSIDE | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/all-american-semiconductor-reports-earnings-for-year-to-dec-31.html | ALL AMERICAN SEMICONDUCTOR reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/theater/letting-actors-strut-their-stuff.html | Letting Actors Strut Their Stuff | False | By Leslie Bennetts | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/judge-orders-eastern-to-halt-pilot-training.html | Judge Orders Eastern To Halt Pilot Training | False | By Kurt Eichenwald | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/tele-communications-inc-reports-earnings-for-year-to-dec-31.html | TELE-COMMUNICATIONS INC reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/first-city-suitors-alter-terms-of-bid.html | First City Suitors Alter Terms of Bid | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/states-agree-to-turkey-deal.html | States Agree to Turkey Deal | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/the-pop-life-642388.html | The Pop Life | False | Stephen Holden | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/reagn-urges-new-york-city-to-add-more-vocational-high-schools.html | Reagn Urges New York City to Add More Vocational High Schools | False | By Jane Perlez | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/herbalife-international-reports-earnings-for-year-to-dec-31.html | HERBALIFE INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-president-of-forschner-adding-title-of-chief.html | BUSINESS PEOPLE; President of Forschner Adding Title of Chief | False | By Daniel F. Cuff | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/wartime-trauma-cited-in-death-penalty-reversal.html | Wartime Trauma Cited in Death Penalty Reversal | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/large-scale-immigration-also-hurts-cities.html | Large-Scale Immigration Also Hurts Cities | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/scholarship-plan-slows-albany-talks.html | Scholarship Plan Slows Albany Talks | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/metro-datelines-goetz-appeals-weapons-conviction.html | METRO DATELINES; Goetz Appeals Weapons Conviction | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/cuomo-remains-unflustered-at-jackson-gains.html | Cuomo Remains Unflustered at Jackson Gains | False | By Jeffrey Schmalz, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/reagan-approves-legislation-for-black-patriots-memorial.html | Reagan Approves Legislation For Black Patriots' Memorial | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/opinion/1-new-york-city-bridges-should-be-repaired-with-state-funds-577288.html | New York City Bridges Should Be Repaired With State Funds | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/120000-blacks-saved-from-homeland-status.html | 120,000 Blacks Saved From Homeland Status | False | Special to the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/maxxam-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAXXAM GROUP inc reports earnings for Qtr to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/credit-markets-bond-prices-up-in-light-trading.html | CREDIT MARKETS; Bond Prices Up in Light Trading | False | By Kenneth N. Gilpin | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-for-workers-more-paths-to-degree.html | EDUCATION; For Workers, More Paths to Degree | False | By Joseph Berger | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-saatchi-gets-homestar.html | Advertising Saatchi Gets Homestar | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/court-backs-murdoch-in-battle-on-fcc-ban.html | Court Backs Murdoch In Battle on F.C.C. Ban | False | By Alex S. Jones | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/stocks-rebound-dow-up-18.57-to-1998.34.html | Stocks Rebound; Dow Up 18.57, to 1,998.34 | False | By Phillip H. Wiggins | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/education-tulane-fight-over-merger-leaves-scars.html | EDUCATION; Tulane Fight Over Merger Leaves Scars | False | By Frances Frank Marcus, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/american-builders-win-participation-in-japan-projects.html | AMERICAN BUILDERS WIN PARTICIPATION IN JAPAN PROJECTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/business-people-bilzerian-taking-over-fills-no-2-singer-post.html | BUSINESS PEOPLE; Bilzerian, Taking Over, Fills No. 2 Singer Post | False | By Daniel F. Cuff | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/food-notes-478888.html | Food Notes | False | By Florence Fabricant | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/upbeat-tone-for-hernandez.html | Upbeat Tone for Hernandez | False | By Joseph Durso, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/yankees-offering-winfield.html | Yankees Offering Winfield | False | By Michael Martinez, Special To the New York Times Timesby Fort Lauderdale, Fla., March 29 - | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/roper-endorses-ge-bid-whirlpool-weighs-action.html | Roper Endorses G.E. Bid; Whirlpool Weighs Action | False | By Kurt Eichenwald | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/at-penn-station-an-oasis-for-homeless.html | At Penn Station, an Oasis for Homeless | False | By Howard W. French | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/olympian-returns-to-familiar-task.html | Olympian Returns To Familiar Task | False | By Michael Janofsky | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-briefs-631888.html | FINANCE BRIEFS | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/manor-care-inc-reports-earnings-for-qtr-to-feb-29.html | MANOR CARE INC reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/company-news-bid-for-stevens-raised-by-odyssey-partners.html | COMPANY NEWS; Bid for Stevens Raised By Odyssey Partners | False | By Robert J. Cole | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-jan-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/house-panel-cuts-800-million-from-request-for-star-wars.html | House Panel Cuts $800 Million From Request for 'Star Wars' | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/finance-new-issues-865188.html | FINANCE/NEW ISSUES; | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/howe-richardson-reports-earnings-for-year-to-dec-31.html | HOWE RICHARDSON reports earnings for Year to Dec 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/nodaway-valley-co-reports-earnings-for-qtr-to-jan-31.html | NODAWAY VALLEY CO reports earnings for Qtr to Jan 31 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/stockholm-cathedral-choir.html | Stockholm Cathedral Choir | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/economic-scene-may-be-a-solution-in-airline-dispute.html | Economic Scene; Maybe a Solution In Airline Dispute | False | By Peter Passell | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/c-corrections-696288.html | Corrections | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/sports-people-clemson-reveals-tests.html | SPORTS PEOPLE; Clemson Reveals Tests | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/an-idea-man-at-nbc-receiving-polk-award.html | An Idea Man at NBC Receiving Polk Award | False | By Eleanor Blau | 1988-04-01 | TX 2-280742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/garden/60-minute-groumet.html | 60-Minute Groumet | False | By Peirre Franey | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/devils-gain-in-playoff-bid.html | Devils Gain in Playoff Bid | False | By Alex Yannis, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/oracle-systems-corp-reports-earnings-for-qtr-to-feb-29.html | ORACLE SYSTEMS CORP reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/data-reflect-aging-population.html | Data Reflect Aging Population | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/passengers-evacuate-plane-in-apparent-panic-at-a-flash.html | Passengers Evacuate Plane In Apparent Panic at a Flash | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/advertising-calet-hirsch-spector-wins-duette-window.html | Advertising; Calet, Hirsch & Spector Wins Duette Window | False | By Philip H. Dougherty | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/lenner-corp-reports-earnings-for-qtr-to-feb-29.html | LENNER CORP reports earnings for Qtr to Feb 29 | False | | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/sports/islanders-continue-to-roll.html | Islanders Continue To Roll | False | By Robin Finn, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/arts/review-dance-international-classical-meets-brazilian-modern.html | Review/Dance; International Classical Meets Brazilian Modern | False | By Anna Kisselgoff | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/nyregion/2-executives-are-given-garbage-duty-by-judge.html | 2 Executives Are Given Garbage Duty by Judge | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/business/market-place-analysts-choices-in-restaurants.html | Market Place; Analysts' Choices In Restaurants | False | By Vartanig G. Vartan | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/john-j-bookman-76-a-specialist-in-diabetes-dies.html | John J. Bookman, 76, a Specialist in Diabetes, Dies | False | By Wolfgang Saxon | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/obituaries/ted-kluszewski-63-a-leading-home-run-hitter.html | Ted Kluszewski, 63, a Leading Home Run Hitter | False | AP | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/us/jackson-in-action-running-hard-running-late.html | Jackson in Action: Running Hard, Running Late | False | By Richard L Berke | 1988-04-01 | TX 2-280742 | | |
| 1988-03-30 | 1988-03-30 | https://www.nytimes.com/1988/03/30/world/greek-cypriot-chief-s-peace-offensive-fades.html | Greek Cypriot Chief's 'Peace Offensive' Fades | False | By Alan Cowell, Special To the New York Times | 1988-04-01 | TX 2-280742 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-graduate-students-become-tax-victims-221188.html | Graduate Students Become Tax Victims | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-prosecutor-in-howard-beach-trial-no-precedent-for-brawley-case-220788.html | Prosecutor in Howard Beach Trial No Precedent for Brawley Case | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/arauquita-journal-oil-bonanza-has-a-drawback-bombs-and-bullets.html | Arauquita Journal; Oil Bonanza Has a Drawback: Bombs and Bullets | False | By Alan Riding, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/manila-captures-2-top-communist-leaders.html | Manila Captures 2 Top Communist Leaders | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/nasa-considers-big-raise-in-shuttle-cargo-rates.html | NASA Considers Big Raise in Shuttle Cargo Rates | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/dow-in-last-minute-selloff-drops-by-20.22.html | Dow, in Last-Minute Selloff, Drops by 20.22 | False | By Phillip H. Wiggins | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/old-horse-aqueduct-s-hero.html | Old Horse Aqueduct's Hero | False | By Steven Crist | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/nicaraguan-leader-is-calling-for-economic-aid-from-us.html | Nicaraguan Leader Is Calling For Economic Aid From U.S. | False | By Stephen Kinzer, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/john-clellon-holmes-62-novelist-and-poet-of-the-beat-generation.html | John Clellon Holmes, 62, Novelist And Poet of the Beat Generation | False | By John T. McQuiston | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/matzoh-handmade-in-old-way-is-scarce.html | Matzoh Handmade In Old Way Is Scarce | False | By Ari L. Goldman | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/knicks-3-pointers-off-mark-and-on-it.html | Knicks' 3-Pointers Off Mark (and on It) | False | By Sam Goldaper | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/c-corrections-222288.html | Corrections | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/market-place-analysts-contrast-1988-with-1930.html | Market Place; Analysts Contrast 1988 With 1930 | False | By Anise C. Wallace | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/ruth-crosby-noble-author-91.html | Ruth Crosby Noble, Author, 91 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/eight-keys-for-unlocking-title-door.html | Eight Keys for Unlocking Title Door | False | By Thomas George | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/big-board-weighs-curbs.html | Big Board Weighs Curbs | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/th-d-p-tme-t-of-j-st-ce.html | Th D p tme t of J st ce | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/race-for-substitutes-to-help-save-ozone.html | Race for Substitutes To Help Save Ozone | False | By Philip Shabecoff, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-recital-taiwanese-pianist-in-new-york-debut.html | Review/Recital; Taiwanese Pianist In New York Debut | False | By Will Crutchfield | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/japan-dumping-of-trucks-charged.html | Japan Dumping of Trucks Charged | False | By John Holusha, Special to the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/drug-witness-to-get-reward.html | Drug Witness to Get Reward | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/albany-near-accord-on-road-funds.html | Albany Near Accord on Road Funds | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/experts-and-lawyers-differ-over-visits-in-baby-m-case.html | Experts and Lawyers Differ Over Visits in Baby M Case | False | By Robert Hanley, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/european-prices-rice.html | European Prices Rice | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/pearl-e-joseph-advertising-executive-47.html | Pearl E. Joseph, Advertising Executive, 47 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/chance-for-gop-mischief-in-wisconsin-vote-arises.html | Chance for G.O.P. Mischief in Wisconsin Vote Arises | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/house-approves-47-million-to-aid-nicaragua-rebels.html | HOUSE APPROVES $47 MILLION TO AID NICARAGUA REBELS | False | By Susan F. Rasky, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/kuwait-reports-skirmish-with-iran.html | Kuwait Reports Skirmish With Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/navy-secretary-is-sworn-in.html | Navy Secretary Is Sworn In | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/special-night-for-potvin.html | Special Night for Potvin | False | Special to the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/mentor-to-acquire-tektronix-division-special-to-the-new-york-times.html | Mentor to Acquire Tektronix Division Special to The New York Times | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/executive-changes-242588.html | EXECUTIVE CHANGES | False | | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/no-surprise-here-men-prefer-the-mini.html | No Surprise Here: Men Prefer the Mini | False | By Trish Hall | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/hong-kong-a-city-bent-on-erasing-its-past.html | Hong Kong: A City Bent on Erasing Its Past | False | By Barbara Basler, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-account-shifts-in-shoes-cigarettes-and-soda.html | Advertising Account Shifts in Shoes, Cigarettes and Soda | False | By Philip H. Dougherty | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/among-the-multitude-of-ayes-nays-in-the-chinese-congress.html | Among the Multitude of Ayes, Nays in the Chinese Congress | False | By Edward A. Gargan, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/sri-lanka-chronicle-gets-gingerly-updating.html | Sri Lanka Chronicle Gets Gingerly Updating | False | By Seth Mydans, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/montana-sapphires-and-jersey-rubies.html | Montana Sapphires And Jersey Rubies | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/bridge-desperate-moment-vanderbilt-final-bidding-looked-more-like-poker.html | Bridge; At a Desperate Moment in the Vanderbilt Final, the Bidding Looked More Like Poker | False | By Alan Truscott | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-a-war-for-the-hearts-and-minds-of-our-children-270088.html | A War for the Hearts and Minds of Our Children | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/hospitals-fault-limit-on-heart-drug-funds.html | Hospitals Fault Limit On Heart Drug Funds | False | By Milt Freudenheim | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/more-questions-about-more-polls.html | MORE QUESTIONS ABOUT MORE POLLS | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/competition-for-contracts-trims-costs-for-pentagon.html | Competition for Contracts Trims Costs for Pentagon | False | By Richard W. Stevenson, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/tax-savings-seen-as-lowering-li-electric-rates.html | Tax Savings Seen as Lowering L.I. Electric Rates | False | By Philip S. Gutis | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/delegate-tally.html | DELEGATE TALLY | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/briefs-226488.html | BRIEFS | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/schlesinger-to-present-nancy-hanks-lecture.html | Schlesinger to Present Nancy Hanks Lecture | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/a-new-depression-entirely-possible.html | A New Depression? Entirely Possible | False | By Sam Nakagama | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-computer-edges-doctors-in-heart-cases.html | HEALTH; Computer Edges Doctors in Heart Cases | False | By Cory Dean | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/los-angeles-mob-figure-and-6-others-plead-guilty.html | Los Angeles Mob Figure and 6 Others Plead Guilty | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/c-corrections-222488.html | Corrections | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-matters-a-whistleblower-and-his-ex-boss-coexist-barely.html | Metro Matters; A Whistleblower And His Ex-Boss Coexist, Barely | False | By Sam Roberts | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/right-wins-a-south-africa-vote.html | Right Wins a South Africa Vote | False | Special to the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/washington-talk-briefing-magical-powers.html | WASHINGTON TALK: BRIEFING; Magical Powers? | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/gardening-now-the-yard-has-a-focal-point.html | GARDENING; Now the Yard Has A Focal Point | False | By Allen Lacy | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/by-vote-of-17-2-panel-urges-senate-to-approve-arms-pact.html | By Vote of 17-2, Panel Urges Senate to Approve Arms Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/300-years-of-quilts-on-display-in-hartford.html | 300 Years of Quilts on Display in Hartford | False | By Lisa Hammel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-harcourt-brace-appointments.html | COMPANY NEWS; Harcourt Brace Appointments | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/rumors-persisting-on-winfield-trade.html | Rumors Persisting On Winfield Trade | False | By Michael Martinez, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-people.html | Advertising; People | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/results-plus-294988.html | Results Plus | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/5-are-charged-in-theft-scheme-at-tv-station.html | 5 Are Charged In Theft Scheme At TV Station | False | By Jesus Rangel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/boost-for-winfield-book.html | Boost for Winfield Book | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-datelines-23-more-lose-jobs-in-medical-sickout.html | Metro Datelines; 23 More Lose Jobs In Medical 'Sickout' | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/nit-u-conn-beats-ohio-st-for-title.html | N.I.T.; U Conn Beats Ohio St. For Title | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-recital-debut-for-piano-team.html | Review/Recital; Debut for Piano Team | False | By Allan Kozinn | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/boy-14-is-fatally-shot-by-his-cousin-17-in-their-queens-home.html | Boy, 14, Is Fatally Shot by His Cousin, 17, in Their Queens Home | False | By George James | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-art-in-vienna-the-old-time-russian-avant-garde.html | Review/Art; In Vienna, the Old-Time Russian Avant-Garde | False | By John Russell, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-rock-the-kinks-ever-young.html | Review/Rock; The Kinks, Ever Young | False | By Jon Pareles | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-high-higher-highest-fashion.html | CURRENTS; High, HighER, HighEST Fashion | False | By Carol Vogel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/talking-deals-for-sale-or-not-the-courts-view.html | Talking Deals; For Sale or Not? The Courts' View | False | By Robert J. Cole | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/sanctions-on-toshiba-face-veto.html | Sanctions On Toshiba Face Veto | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-renault-assistance.html | COMPANY NEWS; Renault Assistance | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/night-trading-widened.html | Night Trading Widened | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/quotation-of-the-day-221888.html | Quotation of the Day | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/4-palestinians-die-in-day-of-protest-against-israel.html | 4 Palestinians Die in Day of Protest Against Israel | False | By Francis X. Clines, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/spinks-jokingly-slips-a-few-questions.html | Spinks Jokingly Slips a Few Questions | False | By Phil Berger | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/books/short-story-prize-awarded.html | Short Story Prize Awarded | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/russian-chess-player-wins-at-tournament-in-new-york.html | Russian Chess Player Wins At Tournament in New York | False | By Harold C. Schonberg | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-piano-sonatas-and-songs.html | Review/Piano; Sonatas and Songs | False | By Will Crutchfield | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/credit-markets-bond-prices-dip-in-quiet-trading.html | CREDIT MARKETS; Bond Prices Dip in Quiet Trading | False | By Kenneth N. Gilpin | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/gardening-got-a-question-just-ask-miss-hall.html | GARDENING; Got a Question? Just Ask Miss Hall | False | By Linda Yang | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/consumer-rates-yields-mostly-unchanged.html | CONSUMER RATES; Yields Mostly Unchanged | False | By Robert Hurtado | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/theater/review-theater-exploring-the-travail-of-south-africa.html | Review/Theater; Exploring the Travail of South Africa | False | By Walter Goodman | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-a-trick-of-the-eye.html | CURRENTS; A Trick Of the Eye | False | By Carol Vogel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/books/books-of-the-times-letters-from-havel-in-a-czech-prison-to-his-wife.html | Books of The Times; Letters From Havel in a Czech Prison to His Wife | False | By Walter Goodman | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/noriega-appears-to-be-prevailing-in-general-strike.html | NORIEGA APPEARS TO BE PREVAILING IN GENERAL STRIKE | False | By David E. Pitt, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-action-against-patriots.html | Sports People; Action Against Patriots | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-cabaret-steve-ross-elegant-anachronism.html | Review/Cabaret; Steve Ross, Elegant Anachronism | False | By Stephen Holden | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-bedford-in-treatment.html | Sports People; Bedford in Treatment | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/samuel-j-gedalowitz-rabbi-59.html | Samuel J. Gedalowitz, Rabbi, 59 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/washington-talk-congress-power-struggles-leave-budget-agency-paralyzed.html | WASHINGTON TALK: CONGRESS; Power Struggles Leave Budget Agency Paralyzed | False | By Jonathan Fuerbringer, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/what-makes-an-antique-truly-antique.html | What Makes an Antique Truly Antique? | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/inside-224988.html | INSIDE | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-taking-a-normal-step-squibb-names-officers.html | COMPANY NEWS; Taking a 'Normal' Step, Squibb Names Officers | False | By Daniel F. Cuff | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/devils-are-clicking-at-the-right-time.html | Devils Are Clicking At the Right Time | False | By Alex Yannis, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-texas-commerce-bancshares-alive-and-thriving-221088.html | Texas Commerce Bancshares Alive and Thriving | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-belgrade-folk-troupe.html | Review/Dance; Belgrade Folk Troupe | False | By Jack Anderson | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/intoxicated-democrats.html | Intoxicated Democrats | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/south-bronx-fire-kills-infant-girl.html | South Bronx Fire Kills Infant Girl | False | By Howard W. French | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/court-of-appeals-sets-aside-a-bar-to-army-s-drug-testing.html | Court of Appeals Sets Aside A Bar to Army's Drug Testing | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-time-reportedly-weighs-unit-s-sale.html | COMPANY NEWS; Time Reportedly Weighs Unit's Sale | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/brother-of-korea-s-ex-president-arrested.html | Brother of Korea's Ex-President Arrested | False | By Susan Chira, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/finance-new-issues-virginia-county-marketing-bonds.html | FINANCE/NEW ISSUES; Virginia County Marketing Bonds | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/news-summary-213188.html | NEWS SUMMARY | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-psychology-children-divorce-joint-custody-found-offer-little-benefit.html | Health: Psychology; The Children of Divorce: Joint Custody Is Found To Offer Little Benefit | False | By Gina Kolata | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/topics-of-the-times-fact-and-fantasy-in-the-air.html | TOPICS OF THE TIMES; Fact and Fantasy in the Air | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/theater/review-theater-no-plays-no-poetry-but-brecht-s-theories.html | Review/Theater; 'No Plays No Poetry,' But Brecht's Theories | False | By Mel Gussow | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/goalie-wins-top-prize.html | Goalie Wins Top Prize | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/health-clinical-advances-major-surgery-for-kidney-stones-yields-innovative.html | Health: Clinical Advances; Major Surgery for Kidney Stones Yields to Innovative Techniques | False | By Harold M. Schmeck Jr., Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/court-asked-to-uphold-aid-to-religious-counselors.html | Court Asked to Uphold Aid to Religious Counselors | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-seasonal-slipcovers-amid-the-cuisine.html | CURRENTS; Seasonal Slipcovers Amid the Cuisine | False | By Carol Vogel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/winter-hideaway-gem-from-the-past.html | Winter Hideaway, Gem From the Past | False | By Jon Nordheimer | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/judges-weigh-assets-freeze-in-drug-cases.html | Judges Weigh Assets Freeze In Drug Cases | False | By Arnold H. Lubasch | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/legislators-seek-a-wider-choice-in-charter-vote.html | Legislators Seek A Wider Choice In Charter Vote | False | By James Barron, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-bank-of-new-york-offered-irving-data.html | COMPANY NEWS; Bank of New York Offered Irving Data | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-s-s-unit-has-fancy-new-home.html | ADVERTISING; S.&S. Unit Has Fancy New Home | False | By Philip H. Dougherty | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-discipline-for-layden.html | Sports People; Discipline for Layden | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/milner-out-for-drug-use.html | Milner Out for Drug Use | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/c-corrections-222088.html | Corrections | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/cut-south-koreas-umbilical-cord.html | Cut South Korea's Umbilical Cord | False | By Doug Bandow | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/fire-halts-metro-north.html | Fire Halts Metro-North | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/soviet-hints-it-might-compromise-on-arms-aid-to-afghan-guerrillas.html | Soviet Hints It Might Compromise On Arms Aid to Afghan Guerrillas | False | By Elaine Sciolino, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/new-orleans-journal-where-vice-has-seen-palmier-days.html | New Orleans Journal; Where Vice Has Seen Palmier Days | False | By Frances Frank Marcus, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/washington-talk-briefing-easter-stopover.html | WASHINGTON TALK: BRIEFING; Easter Stopover | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-hilton-hotel-chairman-wins-ruling-on-stock.html | COMPANY NEWS; Hilton Hotel Chairman Wins Ruling on Stock | False | By Andrea Adelson, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/hutton-plans-a-guilty-plea.html | Hutton Plans a Guilty Plea | False | Special to the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/throwing-out-social-lifelines-in-suburbia.html | Throwing Out Social Lifelines In Suburbia | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-a-war-for-the-hearts-and-minds-of-our-children-improve-the-laws-220988.html | A War for the Hearts and Minds of Our Children; Improve the Laws | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/movies/review-film-high-school-antics-in-invisible-kid.html | Review/Film; High School Antics in 'Invisible Kid' | False | By Caryn James | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/out-of-work-michiganders-no-longer-out-of-luck.html | Out-of-Work Michiganders No Longer Out of Luck | False | By William E. Schmidt, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-alcoa-chairman-to-alter-strategy.html | COMPANY NEWS; Alcoa Chairman To Alter Strategy | False | AP | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/rangers-stay-in-the-race.html | Rangers Stay in the Race | False | By Joe Sexton, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/murdoch-gains-time-on-boston-situation.html | Murdoch Gains Time On Boston Situation | False | By Allan R. Gold, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/more-cigarette-exports-seen.html | More Cigarette Exports Seen | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/dukakis-and-jackson-strategies-rest-on-differing-view-of-two-man-race.html | Dukakis and Jackson Strategies Rest On Differing View of Two-Man Race | False | By Michael Oreskes | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-a-skyline-of-carved-chairs.html | CURRENTS; A Skyline Of Carved Chairs | False | By Carol Vogel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/currents-of-cabbages-and-kings.html | CURRENTS; Of Cabbages And Kings | False | By Carol Vogel | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/soviet-papers-say-armenians-threaten-to-continue-strike.html | Soviet Papers Say Armenians Threaten to Continue Strike | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-datelines-lead-in-paint-leads-to-closing-of-school.html | Metro Datelines; Lead in Paint Leads To Closing of School | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-music-zarzuela-in-a-more-spacious-setting.html | Review/Music; Zarzuela in a More Spacious Setting | False | By Bernard Holland | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-approves-the-rehiring-of-dismissed-air-controllers.html | House Approves the Rehiring Of Dismissed Air Controllers | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/chairs-with-souls-for-the-computer-age.html | Chairs With Souls for the Computer Age | False | By Susan Goodman | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/jackson-acting-to-build-ties-with-party-elders.html | Jackson Acting to Build Ties With Party Elders | False | By Richard L. Berke, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/the-final-four-kansas-jayhawk-fans-are-living-in-a-state-of-delirium.html | The Final Four: Kansas; Jayhawk Fans Are Living in a State of Delirium | False | By Malcolm Moran, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/topics-of-the-times-hi-this-is.html | TOPICS OF THE TIMES; 'Hi. This is . . .' | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/peace-corps-is-widening-its-role-in-africa.html | Peace Corps Is Widening Its Role in Africa | False | By James Brooke, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/study-on-european-borders.html | Study on European Borders | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-president-is-chosen-at-times-mirror-unit.html | Advertising; President is Chosen at Times Mirror Unit | False | By Philip H. Dougherty | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/key-rates-262888.html | KEY RATES | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-panel-rebuffs-staff-on-animal-patents.html | House Panel Rebuffs Staff on Animal Patents | False | By Keith Schneider, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/nba-76ers-win-and-stay-in-race.html | N.B.A.; 76ers Win and Stay in Race | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/of-koch-and-kidnapping.html | Of Koch and Kidnapping | False | By Todd S. Purdum | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/more-justice-aides-expected-to-resign.html | More Justice Aides Expected to Resign | False | By Philip Shenon, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/factory-orders-fall-by-0.8.html | Factory Orders Fall By 0.8% | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/swaggart-defies-church-leaders-on-suspension.html | Swaggart Defies Church Leaders On Suspension | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-debt-relief-plan-opposed.html | COMPANY NEWS; Debt-Relief Plan Opposed | False | AP | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/leona-maricle-actress-81.html | Leona Maricle, Actress, 81 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/finance-new-issues-farm-credit-bank-offering-is-made.html | FINANCE/NEW ISSUES; Farm Credit Bank Offering Is Made | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-tribute-to-early-modern-and-beauty.html | Review/Dance; Tribute to Early Modern and Beauty | False | By Jack Anderson | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/business-digest-thursday-march-31-1988.html | BUSINESS DIGEST: THURSDAY, MARCH 31, 1988 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/mexican-growth-at-1.4.html | Mexican Growth at 1.4% | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-datelines-inspections-resume-for-restaurants.html | Metro Datelines; Inspections Resume For Restaurants | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-schlichter-s-woes.html | Sports People; Schlichter's Woes | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/tour-is-different-with-davies.html | Tour Is Different With Davies | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/who-lives-here-a-go-getter-or-grouch.html | Who Lives Here, a Go-Getter or Grouch? | False | By Betty Freudenheim | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/brazil-begins-debt-auction.html | Brazil Begins Debt Auction | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/theater/life-images-in-sandra-bernhard-s-solo-show.html | Life Images In Sandra Bernhard's Solo Show | False | By Stephen Holden | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/it-s-a-rosy-night-as-mildred-turns-90.html | It's a Rosy Night as Mildred Turns 90 | False | By Georgia Dullea | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/essay-the-new-boy-network.html | ESSAY; The New-Boy Network | False | By William Safire | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/new-john-cage-opera-to-have-us-premiere.html | New John Cage Opera To Have U.S. Premiere | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/key-banking-bill-passed-by-senate.html | KEY BANKING BILL PASSED BY SENATE | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/kenneth-w-tucker-public-relations-executive-41.html | Kenneth W. Tucker, Public Relations Executive, 41 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/church-embroiled-in-yonkers-bias-case.html | Church Embroiled in Yonkers Bias Case | False | By James Feron | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/a-nazi-victim-s-diary-in-reading-by-lindfors.html | A Nazi Victim's Diary In Reading by Lindfors | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/senate-panel-approves-a-budget-that-doesn-t-eliminate-programs.html | Senate Panel Approves a Budget That Doesn't Eliminate Programs | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/herman-burman-89-otolaryngologist-dies.html | Herman Burman, 89, Otolaryngologist, Dies | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/ex-justice-aide-deeply-troubled-by-meese-role.html | Ex-Justice Aide Deeply Troubled By Meese Role | False | By Fox Butterfield | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-the-size-of-museums-220688.html | The Size of Museums | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-hazzard-dismissed.html | Sports People; Hazzard Dismissed | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/providing-guardian-angels-for-aged.html | Providing 'Guardian Angels' For Aged | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/meese-inquiry-likely-to-be-prolonged.html | Meese Inquiry Likely to Be Prolonged | False | By Jeff Gerth, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/trump-withdraws-proposal-to-take-resorts-private.html | Trump Withdraws Proposal To Take Resorts Private | False | By Andrea Adelson, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/calendar-city-tours-egg-motifs-and-crafts.html | Calendar: City Tours, Egg Motifs And Crafts | False | | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/q-a-232788.html | Q&A | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/house-roll-call-on-contra-aid.html | House Roll-Call on Contra Aid | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/the-un-today.html | The U.N. Today | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/c-corrections-213888.html | Corrections | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/theater/review-theater-a-fantasy-of-political-violence.html | Review/Theater; A Fantasy Of Political Violence | False | By Stephen Holden | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/no-trade-of-wilson-in-sight.html | No Trade of Wilson in Sight | False | By Joseph Durso, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/obituaries/david-tyler-paul-publisher-53.html | David Tyler Paul, Publisher, 53 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/goldwater-describes-jackson-as-best-in-democratic-field.html | Goldwater Describes Jackson As Best in Democratic Field | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/democrats-press-meese-to-resign-he-vows-to-stay.html | DEMOCRATS PRESS MEESE TO RESIGN; HE VOWS TO STAY | False | By Julie Johnson, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/faa-hastens-program-to-prevent-collisions.html | F.A.A. Hastens Program to Prevent Collisions | False | By Richard Witkin | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/wife-of-sir-rudolph-bing-is-arrested.html | Wife of Sir Rudolph Bing Is Arrested | False | By Suzanne Daley | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-people-bruce-to-be-no-1.html | Sports People; Bruce to Be No. 1 | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/business-people-former-e-ii-official-to-work-for-himself.html | BUSINESS PEOPLE; Former E-II Official To Work for Himself | False | By Julia Flynn Siler | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/l-a-war-for-the-hearts-and-minds-of-our-children-government-subsidized-271488.html | A War for the Hearts and Minds of Our Children; Government Subsidized | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-television-wallace-stevens-a-poet-s-double-life.html | Review/Television; Wallace Stevens: A Poet's Double Life | False | By John J. O'Connor | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/garden/where-to-find-it-new-life-for-old-leather.html | WHERE TO FIND IT; New Life for Old Leather | False | By Daryln Brewer | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/finance-new-issues-general-dynamics-selling-debentures.html | FINANCE/NEW ISSUES; General Dynamics Selling Debentures | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/texaco-said-to-examine-a-buyout.html | Texaco Said to Examine a Buyout | False | By Robert J. Cole | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/for-jackson-backers-connecticut-was-more-than-a-2d-place-finish.html | For Jackson Backers, Connecticut Was More Than a 2d Place Finish | False | By Nick Ravo, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/advertising-new-chairman-brings-name-change-to-kobs.html | Advertising New Chairman Brings Name Change to Kobs | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/us-asking-china-s-help-on-burmese-drugs.html | U.S. Asking China's Help on Burmese Drugs | False | By Barbara Crossette, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/israel-reported-to-raid-a-village-in-lebanon.html | Israel Reported to Raid A Village in Lebanon | False | Special to the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/house-candidates-are-chosen-in-mississippi.html | House Candidates Are Chosen in Mississippi | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-dance-light-footed-fusillade-school-of-tap.html | Review/Dance; Light-Footed Fusillade School of Tap | False | By Jennifer Dunning | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/metro-datelines-who-put-asbestos-in-lincoln-tunnel.html | Metro Datelines; Who Put Asbestos In Lincoln Tunnel? | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/arts/review-music-urgent-sounds-of-rap.html | Review/Music; Urgent Sounds of Rap | False | By Peter Watrous | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1988-04-04 | TX 2-281296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/business/company-news-new-macy-offer-for-federated.html | COMPANY NEWS; New Macy Offer for Federated | False | By Isadore Barmash | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/arizona-senate-drops-a-key-impeachment-charge.html | Arizona Senate Drops a Key Impeachment Charge | False | AP | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/world/france-said-to-be-negotiating-with-iran-on-hostages-fate.html | France Said to Be Negotiating With Iran on Hostages' Fate | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/us/washington-talk-briefing-downhill-roller.html | WASHINGTON TALK: BRIEFING; Downhill Roller | False | | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/opinion/abroad-at-home-the-jackson-reality.html | ABROAD AT HOME; The Jackson Reality | False | By Anthony Lewis | 1988-04-04 | TX 2-281296 | | |
| 1988-03-31 | 1988-03-31 | https://www.nytimes.com/1988/03/31/sports/sports-of-the-times-oklahoma-s-stack-of-blue-chips.html | Sports Of The Times; Oklahoma's Stack Of Blue Chips | False | By Dave Anderson | 1988-04-04 | TX 2-281296 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/yanks-firm-on-winfield-deal.html | Yanks Firm on Winfield Deal | False | By Michael Martinez, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-of-the-times-my-nephew-says-boom.html | Sports of The Times; 'My Nephew Says 'Boom' " | False | By George Vecsey | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/books/auctions.html | Auctions | False | By Rita Reif | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/western-tele-communicuias-reports-earnings-for-year-to-dec-31.html | Western Tele-Communications reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/brooke-partners-sets-2-offerings.html | Brooke Partners Sets 2 Offerings | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/charles-c-barry-76-early-tv-programmer.html | Charles C. Barry, 76, Early TV Programmer | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | Charter Co reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/women-s-final-four-louisiana-tech-has-incentive.html | Women's Final Four; Louisiana Tech Has Incentive | False | By Rick Kellogg, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-mega-broker-is-named-to-no-2-post-at-gordon.html | BUSINESS PEOPLE; Mega-Broker Is Named To No. 2 Post at Gordon | False | By Eric N. Berg | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-eastern-and-texas-air-sued-by-machinists.html | COMPANY NEWS; Eastern and Texas Air Sued by Machinists | False | By Kurt Eichenwald | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/2-slain-and-1-wounded-by-brooklyn-gunmen.html | 2 Slain and 1 Wounded By Brooklyn Gunmen | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/thatcher-is-challenged-on-gibraltar-shootings.html | Thatcher Is Challenged On Gibraltar Shootings | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/pop-jazz-volatile-sounds-of-3-bands.html | POP/JAZZ; Volatile Sounds Of 3 Bands | False | By Peter Watrous | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/mr-gasket-co-reports-earnings-for-qtr-to-dec-31.html | Mr Gasket Co reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/california-group-for-cuomo-is-set-back-in-petition-drive.html | California Group for Cuomo Is Set Back in Petition Drive | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-a-tale-of-the-dark-side-bright-lights-big-city.html | Review/Film; A Tale of the Dark Side: 'Bright Lights, Big City' | False | By Janet Maslin | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-action-on-fighting.html | Sports People; Action on Fighting | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/inquiry-in-pit-bull-shootings.html | Inquiry in Pit Bull Shootings | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/sematech-s-weary-hunt-for-a-chief.html | Sematech's Weary Hunt for a Chief | False | By Andrew Pollack, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/on-my-mind-inside-the-van.html | ON MY MIND; Inside the Van | False | By A.m. Rosenthal | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/rabbit-software-reports-earnings-for-year-to-dec-31.html | Rabbit Software reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/kimmins-environmental-reports-earnings-for-qtr-to-dec-31.html | Kimmins Environmental reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/first-republicbank-sees-a-string-of-big-losses.html | First Republicbank Sees A String of Big Losses | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/us-and-italy-join-in-breaking-a-vast-drug-ring.html | U.S. and Italy Join in Breaking a Vast Drug Ring | False | By Ralph Blumenthal | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-sorceress-a-medieval-parable.html | Review/Film; 'Sorceress,' A Medieval Parable | False | By Walter Goodman | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/olympics-fencer-outlines-long-range-goals.html | Olympics; Fencer Outlines Long-Range Goals | False | By Michael Janofsky | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/for-wisconsin-s-liberals-a-choice.html | For Wisconsin's Liberals, a Choice | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-meaning-of-67-israel-resolution-disputed-348188.html | Meaning of '67 Israel Resolution Disputed | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/books/books-of-the-times-uncertain-absence-under-the-nose.html | Books of The Times; Uncertain Absence Under the Nose | False | By John Gross | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/sounds-around-town-646088.html | Sounds Around Town | False | By Stephen Holden | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/restaurants-313188.html | Restaurants | False | By Bryan Miller | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-6.html | Frisch's Restaurants INC reports earnings for Qtr to March 6 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-a-robbery-focusing-on-the-robbers.html | Review/Film; A Robbery, Focusing on the Robbers | False | By Janet Maslin | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-briefing-us-soviet-hookup.html | Washington Talk: Briefing U.S.-Soviet Hookup | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-feb-29.html | Community Psychiatric Ceners INC reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/no-more-sears-lawn-darts.html | No More Sears Lawn Darts | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/handel-program.html | Handel Program | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/new-swaggart-meeting-set.html | New Swaggart Meeting Set | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-rays-and-fumes-in-the-air-and-in-the-news-expand-ethanol-use-680988.html | Rays and Fumes in the Air and in the News; Expand Ethanol Use | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-29.html | Hartmarx Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/reebok-patriots-agree.html | Reebok, Patriots Agree | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-tippett-offer-reported.html | Sports People; Tippett Offer Reported | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-new-officer-at-cahners.html | Advertising New Officer at Cahners | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/new-world-entertainment-reports-earnings-for-qtr-to-dec-31.html | New World Entertainment reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/trucking-lines-reach-contract-with-teamsters.html | Trucking Lines Reach Contract With Teamsters | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/mary-b-duryee-92-poet-and-civic-leader.html | Mary B. Duryee, 92; Poet and Civic Leader | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/senate-upholds-mecham-vote.html | Senate Upholds Mecham Vote | False | AP | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-music-a-5-hour-feldman-trio.html | Review/Music; A 5-Hour Feldman Trio | False | By Allan Kozinn | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/chronar-corp-reports-earnings-for-qtr-to-dec-31.html | Chronar Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-29.html | Family Dollar Stores INC reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/e-z-em-reports-earnings-for-qtr-to-feb-27.html | E-Z-Em reports earnings for Qtr to Feb 27 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/results-plus-604188.html | Results Plus | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-khmer-rouge-drive-feared-as-buildup-of-weapons-goes-on.html | New Khmer Rouge Drive Feared As Buildup of Weapons Goes On | False | By Barbara Crossette, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/judge-reaffirms-housing-pact-with-yonkers.html | Judge Reaffirms Housing Pact With Yonkers | False | By James Feron | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/jackson-bids-meese-resign.html | Jackson Bids Meese Resign | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-new-york-post-sets-big-drive.html | Advertising New York Post Sets Big Drive | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/communications-cable-inc-reports-earnings-for-qtr-to-jan-31.html | Communications & Cable INC reports earnings for Qtr to Jan 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | Club Med INC reports earnings for Qtr to Jan 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/trade-conferees-in-congress-agree-on-toshiba-curbs.html | TRADE CONFEREES IN CONGRESS AGREE ON TOSHIBA CURBS | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/mets-pick-teufel-as-regular-at-2d.html | Mets Pick Teufel As Regular at 2d | False | By Joseph Durso | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/aid-for-the-contras-clears-congress.html | Aid for the Contras Clears Congress | False | By Susan F. Rasky, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/campaign-contributors-seeking-to-give-or-to-receive.html | Campaign Contributors: Seeking to Give or to Receive? | False | By Joyce Purnick | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-opera-jenufa-in-concert-death-pain-and-love.html | Review/Opera; 'Jenufa' in Concert: Death, Pain and Love | False | By Donal Henahan | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/covington-technologies-reports-earnings-for-qtr-to-dec-31.html | Covington Technologies reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-plans-tax-diversions-as-a-way-to-press-noriega.html | U.S. Plans Tax Diversions As a Way to Press Noriega | False | By Steven V. Roberts, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-venture-for-perkins-and-detroit-diesel.html | COMPANY NEWS; Venture for Perkins And Detroit Diesel | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/organ-recital.html | Organ Recital | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/harold-e-pickett-publisher-41.html | Harold E. Pickett, Publisher, 41 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/american-midland-corp-reports-earnings-for-year-to-dec-31.html | American Midland CORP reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/arnie-zane-39-choreographer-and-dancer-dies.html | Arnie Zane, 39, Choreographer and Dancer, Dies | False | By Jennifer Dunning | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/sounds-around-town-429688.html | Sounds Around Town | False | By Peter Watrous | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effetive Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/growth-called-threat-to-delhi-s-grace.html | Growth Called Threat to Delhi's Grace | False | By Barbara Crossette, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/about-real-estate-lower-east-side-buildings-rehabilitated.html | About Real Estate; Lower East Side Buildings Rehabilitated | False | By Diana Shaman | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-art-ninth-century-views-of-the-constellations.html | Review/Art; Ninth-Century Views Of the Constellations | False | By John Russell | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/swiss-businessman-declines-to-testify-on-pipeline-project.html | Swiss Businessman Declines To Testify on Pipeline Project | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-nurse-as-lawyer-a-foot-in-two-worlds.html | The Law; Nurse as Lawyer: A Foot in Two Worlds | False | By Laura Mansnerus | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/c-corrections-642188.html | Corrections | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/groff-industries-reports-earnings-for-year-to-dec-31.html | Groff Industries reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/kelley-oil-gas-partners-reports-earnings-for-year-to-dec-31.html | Kelley Oil & Gas Partners reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/news-summary-608788.html | News Summary | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/c-corrections-476688.html | Corrections | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/hofstra-hires-van-breda-kolff.html | Hofstra Hires van Breda Kolff | False | By Gerald Eskenazi, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/kaufman-broad-inc-reports-earnings-for-qtr-to-feb-29.html | Kaufman & Broad Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/cocoa-prices-weaken.html | Cocoa Prices Weaken | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/how-macy-kept-takeover-bid-alive.html | How Macy Kept Takeover Bid Alive | False | By Stephen Labaton | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/amount-of-new-issues-rises-by-58-from-crash-period.html | Amount of New Issues Rises By 58% From Crash Period | False | By Kurt Eichenwald | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/dining-out-guide-easter-brunch.html | Dining Out Guide: Easter Brunch | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/transactions-603788.html | Transactions | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/c-corrections-642088.html | Corrections | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/mortgage-bonds-linked-to-ships.html | Mortgage Bonds Linked to Ships | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/money-fund-assets-off.html | MONEY FUND ASSETS OFF | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/outbreak-by-cuban-inmates.html | Outbreak by Cuban Inmates | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/election-panel-gives-candidates-2.6-million.html | Election Panel Gives Candidates $2.6 Million | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/carolco-pictures-reports-earnings-for-qtr-to-dec-31.html | Carolco Pictures reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/hei-inc-reports-earnings-for-qtr-to-feb-27.html | Hei Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-new-centel-chairman-faces-a-test-of-wills.html | BUSINESS PEOPLE; New Centel Chairman Faces a Test of Wills | False | By Julia Flynn Siler | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-briefing-a-famous-unknown.html | Washington Talk: Briefing; A Famous Unknown | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-ban-for-next-season.html | Sports People; Ban for Next Season | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/key-rates-637988.html | KEY RATES | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-an-update-on-changes-among-the-magazines.html | Advertising An Update on Changes Among the Magazines | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/rock-double-bill.html | Rock Double Bill | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/for-fresh-diplomacy-toward-moscow.html | For Fresh Diplomacy Toward Moscow | False | By Dimitri K. Simes and Keith B. Bickel | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/afghanistan-4-roads-dust-settles-us-soviet-flurry-main-choices-for-russians.html | AFGHANISTAN: 4 ROADS OUT; As Dust Settles From U.S.-Soviet Flurry, The Main Choices for the Russians Emerge | False | By Bill Keller, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/library-lost-400000-books-in-soviet-fire.html | Library Lost 400,000 Books In Soviet Fire | False | By Philip Taubman, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/sierra-health-services-reports-earnings-for-qtr-to-dec-31.html | Sierra Health Services reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/winners-of-pulitzer-prizes-in-journalism-letters-and-the-arts.html | Winners of Pulitzer Prizes in Journalism, Letters and the Arts | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/fair-chance-in-chinatown.html | Fair Chance in Chinatown | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-art-setting-free-the-images-in-big-beams-of-wood.html | Review/Art; Setting Free the Images In Big Beams of Wood | False | By Michael Brenson | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/art-that-strikes-up-conversations-with-viewers.html | Art That Strikes Up Conversations With Viewers | False | By Roberta Smith | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/transit-talks-adjourn-workers-stay-on-job.html | Transit Talks Adjourn; Workers Stay on Job | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/le-peep-restaurants-reports-earnings-for-qtr-to-dec-31.html | Le Peep Restaurants reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/restaurants-again-face-inspections.html | Restaurants Again Face Inspections | False | By Douglas Martin | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/new-face-stephanie-roth-starting-at-the-top-with-the-classics.html | New Face/Stephanie Roth; Starting at the Top, With the Classics | False | By Leslie Bennetts | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/books/children-s-book-day.html | Children's Book Day | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-people-cullinet-founder-back-as-chairman-and-chief.html | BUSINESS PEOPLE; Cullinet Founder Back As Chairman and Chief | False | By John Markoff | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/congress-begins-to-correct-mistakes-in-new-tax-laws.html | Congress Begins to Correct Mistakes in New Tax Laws | False | By Gary Klott, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/the-law-abrams-suit-challenges-jersey-s-milk-price-law.html | The Law; Abrams Suit Challenges Jersey's Milk Price Law | False | By James Barron | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/sharper-image-corp-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/toni-morrison-s-novel-beloved-wins-the-pulitzer-prize-in-fiction.html | Toni Morrison's Novel 'Beloved' Wins the Pulitzer Prize in Fiction | False | By Dennis Hevesi | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/option-cost-rise-sought.html | Option Cost Rise Sought | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/justice-aides-say-solicitor-general-told-meese-to-quit.html | JUSTICE AIDES SAY SOLICITOR GENERAL TOLD MEESE TO QUIT | False | By Philip Shenon, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/southern-co-reports-earnings-for-12mo-feb-29.html | Southern Co reports earnings for 12mo Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/finance-briefs-457488.html | FINANCE BRIEFS | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/american-national-petroleum-co-reports-earnings-for-year-to-dec-31.html | American National Petroleum CO reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/metro-north-delays-closing-of-a-bronx-commuter-station.html | Metro-North Delays Closing Of a Bronx Commuter Station | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/new-york-shifts-drug-case-strategy.html | New York Shifts Drug-Case Strategy | False | By Jesus Rangel | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-briefs-609488.html | COMPANY BRIEFS | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-briefing-super-complicated.html | Washington Talk: Briefing Super Complicated? | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/p-f-industries-inc-reports-earnings-for-qtr-to-dec-31.html | P & F Industries INC reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/empire-blue-cross-wins-rate-rise.html | Empire Blue Cross Wins Rate Rise | False | By John T. McQuiston | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/bond-fund-gains-are-continuing.html | Bond-Fund Gains Are Continuing | False | By H. J. Maidenberg | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/style/alexandra-bloch-wed-to-lawrence-a-jeydel.html | Alexandra Bloch Wed To Lawrence A. Jeydel | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/an-ex-prosecutor-charged.html | An Ex-Prosecutor Charged | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC Israel Economic Corp reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/house-panel-votes-to-extend-time-for-aliens-to-seek-legal-status.html | House Panel Votes to Extend Time for Aliens to Seek Legal Status | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/why-takeovers-are-taking-off-again.html | Why Takeovers Are Taking Off Again | False | By Martin Lipton | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/closings-today.html | Closings Today | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/beard-co-reports-earnings-for-year-to-dec-31.html | Beard Co reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/singers-and-dancers-shake-and-sway-to-a-brazilian-beat.html | Singers and Dancers Shake and Sway to a Brazilian Beat | False | By Jennifer Dunning | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-feb-29.html | National Medical Enterprises INC reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/techdyne-inc-reports-earnings-for-year-to-dec-31.html | Techdyne Inc reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/ge-in-deal-to-acquire-roper.html | G.E. in Deal To Acquire Roper | False | By Kurt Eichenwald | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/more-infants-showing-signs-of-narcotics.html | More Infants Showing Signs Of Narcotics | False | By Richard Levine | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/c-corrections-642288.html | Corrections | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/transport-chief-warns-against-faa-shift.html | Transport Chief Warns Against F.A.A. Shift | False | By Richard Witkin, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-meaning-of-67-israel-resolution-disputed-deliberately-ambiguous-682088.html | Meaning of '67 Israel Resolution Disputed; Deliberately Ambiguous | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-law-school-applications-up-sharply.html | The Law; Law School Applications Up Sharply | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/potvin-is-honored-capitals-are-routed.html | Potvin Is Honored; Capitals Are Routed | False | By Robin Finn, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/home-care-aides-reach-contract-with-raise-of-42-over-3-years.html | Home-Care Aides Reach Contract With Raise of 42% Over 3 Years | False | By Bruce Lambert | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/copley-properties-reports-earnings-for-qtr-to-dec-31.html | Copley Properties reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/hollywood-tattered-and-troubled-seeks-revival-with-a-new-costume.html | Hollywood, Tattered and Troubled, Seeks Revival With a New Costume | False | By Robert Reinhold, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/fugitive-is-tied-to-a-drug-theft-from-the-police.html | Fugitive Is Tied to a Drug Theft From the Police | False | By Leonard Buder | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/c-corrections-641988.html | Corrections | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/economic-scene-proposals-to-keep-the-us-on-top.html | Economic Scene; Proposals to Keep The U.S. on Top | False | By Leonard Silk | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/dow-up-9.94-in-light-pre-holiday-trading.html | Dow Up 9.94 in Light Pre-Holiday Trading | False | By Phillip H. Wiggins | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/bill-staines-to-perform.html | Bill Staines to Perform | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-says-that-it-will-replace-ambassador-to-saudi-arabia.html | U.S. Says That It Will Replace Ambassador to Saudi Arabia | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/barrier-science-technology-reports-earnings-for-year-to-dec-31.html | Barrier Science & TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/haitian-rock.html | Haitian Rock | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/avalon-corp-reports-earnings-for-qtr-to-dec-31.html | Avalon Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/golf-spencer-devlin-takes-lead.html | GOLF; Spencer-Devlin Takes Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/fritz-h-landshoff-86-executive-in-publishing-for-over-60-years.html | Fritz H. Landshoff, 86, Executive In Publishing for Over 60 Years | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/our-towns-a-crack-pipe-is-a-triumph-in-the-aids-war.html | Our Towns; A Crack Pipe Is a Triumph In the AIDS War | False | By Michael Winerip | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/how-to-push-noriega.html | How to Push Noriega | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/joan-sutherland-recital.html | Joan Sutherland Recital | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/for-morrison-prize-silences-gossip.html | For Morrison, Prize Silences Gossip | False | By Herbert Mitgang | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/dukakis-attempts-to-answer-critics.html | DUKAKIS ATTEMPTS TO ANSWER CRITICS | False | By Robin Toner, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-feb-29.html | Quick & Reilly Group INC reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/wicks-is-voted-an-all-american.html | Wicks Is Voted All American | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/bush-to-press-for-minorities-backing.html | Bush to Press for Minorities' Backing | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/rome-journal-arranging-political-marriages-not-made-in-heaven.html | Rome Journal; Arranging Political Marriages Not Made in Heaven | False | By Roberto Suro, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-kornhauser-will-keep-key-pet-food-account.html | Advertising; Kornhauser Will Keep Key Pet Food Account | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/brendle-s-inc-reports-earnings-for-qtr-to-jan-31.html | Brendle's Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/ethiopia-s-president-admits-the-rebels-are-forcing-grim-battles.html | Ethiopia's President Admits the Rebels Are Forcing 'Grim Battles' | False | By Sheila Rule, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/rebels-rank-and-file-backs-truce.html | Rebels' Rank and File Backs Truce | False | By Stephen Kinzer, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/strawbridge-clothier-reports-earnings-for-qtr-to-jan-30.html | Strawbridge & Clothier reports earnings for Qtr to Jan 30 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/for-a-top-official-at-justice-torment-amid-the-turmoil.html | For a Top Official at Justice, Torment Amid the Turmoil | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/leetch-of-rangers-is-on-nonstop-trip.html | Leetch of Rangers Is on Nonstop Trip | False | By Joe Sexton, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/burke-lifts-devils-hopes.html | Burke Lifts Devils' Hopes | False | By Alex Yannis, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/meese-proves-master-of-the-specific-reply-special-to-the-new-york-times.html | Meese Proves Master Of the Specific Reply Special To The New York Times | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/credit-markets-bond-prices-turn-slightly-higher.html | CREDIT MARKETS; Bond Prices Turn Slightly Higher | False | By Kenneth N. Gilpin | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/both-sides-raise-bids-for-federated.html | Both Sides Raise Bids For Federated | False | By Isadore Barmash | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-us-pakistan-afghan-stance-reported.html | New U.S.-Pakistan Afghan Stance Reported | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/woman-dies-at-112.html | Woman Dies at 112 | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/greenspan-wary-of-bill-on-markets.html | Greenspan Wary of Bill on Markets | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-opera-kraus-and-von-stade-in-metropolitan-s-werther.html | Review/Opera; Kraus and von Stade in Metropolitan's 'Werther' | False | By Will Crutchfield | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/obituaries/william-mcmahon-80-ex-australia-chief.html | William McMahon, 80, Ex-Australia Chief | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-homage-to-max-linder-early-french-film-comic.html | Review/Film; Homage to Max Linder, Early French Film Comic | False | By Vincent Canby | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/inside-550488.html | INSIDE | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-dance-movement-ideas-by-brazilian-troupe.html | Review/Dance; Movement Ideas by Brazilian Troupe | False | By Anna Kisselgoff | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/medicore-inc-reports-earnings-for-year-to-dec-31.html | Medicore Inc reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-health-care-rationing-punishes-the-old-347388.html | Health-Care Rationing Punishes the Old | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-uproar-over-the-whittle-proposal.html | Advertising; Uproar Over The Whittle Proposal | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/review-theater-sandra-bernhard-a-one-woman-band.html | Review/Theater; Sandra Bernhard, a One-Woman Band | False | By Walter Goodman | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/abduction-of-man-in-75-recounted-by-witness.html | Abduction of Man in '75 Recounted by Witness | False | By Arnold H. Lubasch | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/brazil-s-cuisine-an-ethnic-mosaic.html | Brazil's Cuisine: An Ethnic Mosaic | False | By Bryan Miller | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/company-news-jacobs-offers-to-buy-minstar.html | COMPANY NEWS; Jacobs Offers To Buy Minstar | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/review-television-the-halls-of-britain-vs-the-streets-of-new-york.html | Review/Television; The Halls of Britain vs. the Streets of New York | False | By John J. O'Connor | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/medical-technology-products-reports-earnings-for-year-to-dec-31.html | Medical Technology Products reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/the-law-crime-victims-getting-a-day-and-a-say-in-court.html | The Law; Crime Victims Getting a Day, and a Say, in Court | False | By Kirk Johnson | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/big-bear-inc-reports-earnings-for-qtr-to-feb-27.html | Big Bear Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/market-place-cautious-outlook-on-aids-drugs.html | Market Place; Cautious Outlook On AIDS Drugs | False | By Milt Freudenheim | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/senate-votes-to-aid-uranium-industry.html | Senate Votes to Aid Uranium Industry | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/panama-shops-open-without-cash.html | Panama Shops Open, Without Cash | False | By David E. Pitt, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/mobile-communication-corp-reports-earnings-for-year-to-dec-31.html | Mobile Communication CORP reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-ad-on-new-york-city-co-ops-understates-warehousing-figures-348588.html | Ad on New York City Co-ops Understates Warehousing Figures | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/bridge-a-deal-from-prague-shows-how-a-fifth-best-lead-can-help-the-declarer.html | Bridge; A Deal From Prague Shows How a Fifth-Best Lead Can Help the Declarer | False | By Alan Truscott | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/avery-international-corp-reports-earnings-for-qtr-to-feb-29.html | Avery International Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/saturday-morning-fever-sat-class.html | Saturday Morning Fever: S.A.T. Class | False | By Jane Perlez | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/dynamic-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Dynamic Homes INC reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/american-nursery-products-reports-earnings-for-qtr-to-feb-28.html | American Nursery Products reports earnings for Qtr to Feb 28 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-dec-31.html | New Brunswick Scientific CO INC reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-feb-29.html | JMB Realty Trust CORP reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/no-1-maine-upset-in-ncaa-hockey.html | No. 1 Maine Upset In N.C.A.A. Hockey | False | By William N. Wallace, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/virginia-beach-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | Virginia Beach Federal Savings LOAN reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/human-powered-craft-makes-test-flights-in-mythic-quest.html | Human-Powered Craft Makes Test Flights in Mythic Quest | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/a-huston-tribute.html | A Huston Tribute | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-dec-31.html | Universal Medical Buildings LP reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/knicks-respond-to-pitino-warning.html | Knicks Respond To Pitino Warning | False | By Sam Goldaper, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-king-issues-denial.html | Sports People; King Issues Denial | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/writer-corp-reports-earnings-for-qtr-to-dec-31.html | Writer Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/a-buffeted-first-boston-regroups.html | A Buffeted First Boston Regroups | False | By James Sterngold | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/japan-and-us-still-at-odds-over-beef-and-citrus-trade.html | Japan and U.S. Still at Odds Over Beef and Citrus Trade | False | By Keith Schneider, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/macmillan-broadens-barry-lippman-s-role.html | Macmillan Broadens Barry Lippman's Role | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/prosecutor-in-killing-of-indian.html | Prosecutor in Killing of Indian | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/quotations-of-the-day-641388.html | Quotations of the Day | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | Dionics Inc reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/walton-says-both-jet-lines-need-help.html | Walton Says Both Jet Lines Need Help | False | By Gerald Eskenazi, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sports-people-valvano-to-ucla.html | Sports People; Valvano to U.C.L.A.? | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-dec-31.html | Turner Broadcasting System INC reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/prosecutor-seeks-jail-term-for-an-unrepentant-nofziger.html | Prosecutor Seeks Jail Term For an Unrepentant Nofziger | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/arts/jazz-messengers.html | Jazz Messengers | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-clash-of-cultures-in-playing-away.html | Review/Film; Clash of Cultures, in 'Playing Away' | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/communism-s-conscientious-objectors.html | Communism's Conscientious Objectors | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/environmental-diagnostics-reports-earnings-for-year-to-dec-31.html | Environmental Diagnostics reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/pontiac-refunds.html | Pontiac Refunds | False | Special to the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/schisms-crumble-korea-s-opposition.html | Schisms Crumble Korea's Opposition | False | By Susan Chira, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/albany-budget-negotiations-go-astray.html | Albany Budget Negotiations Go Astray | False | By Jeffrey Schmalz, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/an-empty-gesture-for-veterans.html | An Empty Gesture for Veterans | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/standard-brands-paint-co-reports-earnings-for-qtr-to-dec-31.html | Standard Brands Paint CO reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/new-afghan-province-a-toehold-for-moscow.html | New Afghan Province: A Toehold for Moscow? | False | By Paul Lewis, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/wildcats-put-their-school-on-the-map.html | Wildcats Put Their School on the Map | False | By William C. Rhoden, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/high-finance.html | HIGH FINANCE | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-overseas-investment-uproar-on-oil-pipeline-shakes-up-quiet-agency.html | Washington Talk: Overseas Investment; Uproar on Oil Pipeline Shakes Up a Quiet Agency | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/business-digest-friday-april-1-1988.html | BUSINESS DIGEST: FRIDAY, APRIL 1, 1988 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/wyandotte-journal-where-the-muskrat-is-a-delicacy-for-lent.html | Wyandotte Journal; Where the Muskrat Is a Delicacy for Lent | False | By John Holusha, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/interfund-corp-reports-earnings-for-qtr-to-dec-31.html | Interfund Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/sons-follow-fathers-moves-to-glory.html | Sons Follow Fathers' Moves to Glory | False | By Malcolm Moran, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/hachette-adds-to-grolier-bid.html | Hachette Adds To Grolier Bid | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/executive-changes-414388.html | EXECUTIVE CHANGES | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/cuc-international-reports-earnings-for-qtr-to-jan-31.html | CUC International reports earnings for Qtr to Jan 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | Landmark Land CO reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/in-the-nation-a-heritage-imperiled.html | IN THE NATION; A Heritage Imperiled | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/former-wedtech-official-recounts-us-investigations-of-competitors.html | Former Wedtech Official Recounts U.S. Investigations of Competitors | False | By Lydia Chavez | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/florida-employers-insurance-reports-earnings-for-qtr-to-dec-31.html | Florida Employers Insurance reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/opinion/l-rays-and-fumes-in-the-air-and-in-the-news-347688.html | Rays and Fumes in the Air and in the News | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/avatar-holdings-inc-reports-earnings-for-year-to-dec-31.html | Avatar Holdings INC reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/clark-will-miss-first-home-stand.html | Clark Will Miss First Home Stand | False | By Michael Martinez, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/infodata-systems-inc-reports-earnings-for-year-to-dec-31.html | Infodata Systems INC reports earnings for Year to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-29.html | Florafax International INC reports earnings for Qtr to Feb 29 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/nyregion/plea-bargaining-may-be-sought-in-queens-trial.html | Plea Bargaining May Be Sought In Queens Trial | False | By Joseph P. Fried | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/business/medical-graphics-reports-earnings-for-qtr-to-dec-31.html | Medical Graphics reports earnings for Qtr to Dec 31 | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/sports/horse-racing-notebook-one-day-stampede-of-derby-hopefuls.html | Horse Racing Notebook; One-Day Stampede Of Derby Hopefuls | False | By Steven Crist | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/conrail-engineer-is-charged-with-lying-in-crash-inquiry.html | Conrail Engineer Is Charged With Lying in Crash Inquiry | False | AP | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/movies/review-film-the-world-in-very-big-trouble.html | Review/Film; The World in Very Big Trouble | False | By Vincent Canby | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/theater/review-theater-friel-adapts-a-turgenev-classic.html | Review/Theater; Friel Adapts a Turgenev Classic | False | By Mel Gussow, Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/washington-talk-briefing-education-president.html | Washington Talk: Briefing; 'Education President' | False | | 1988-04-05 | TX 2-280737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/world/us-says-qatar-has-stinger-raising-fear-of-missile-spread.html | U.S. Says Qatar Has Stinger, Raising Fear of Missile Spread | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-05 | TX 2-280737 | | |
| 1988-04-01 | 1988-04-01 | https://www.nytimes.com/1988/04/01/us/shanker-asks-greater-autonomy-for-teachers-school-special-new-york-times.html | Shanker Asks Greater Autonomy For Teachers and School Special to The New York Times | False | | 1988-04-05 | TX 2-280737 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/still-a-bad-trade-bill.html | Still a Bad Trade Bill | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/careamerica-inc-reports-earnings-for-year-to-dec-31.html | Careamerica Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-lyphomed-s-net-expected-to-suffer.html | COMPANY NEWS; Lyphomed's Net Expected to Suffer | False | Special to the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/ormand-industries-inc-reports-earnings-for-year-to-dec-31.html | Ormand Industries Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/spoleto-in-brooklyn.html | Spoleto in Brooklyn | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-leftover-eggs-in-the-shell-or-out.html | CONSUMER'S WORLD; Leftover Eggs, In the Shell or Out | False | By Florence Fabricant | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/astradyne-computer-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Astradyne Computer Industries Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/jobless-rate-drops-to-5.5-as-payrolls-expand-vigorously.html | Jobless Rate Drops To 5.5% as Payrolls Expand Vigorously | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/seal-and-deliver-the-genocide-pact.html | Seal and Deliver The Genocide Pact | False | By William Korey | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/us-replacing-its-envoy-to-saudis.html | U.S. Replacing Its Envoy to Saudis | False | By Elaine Sciolino, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/j-hunter-walton-dairy-merchant-71.html | J. Hunter Walton, Dairy Merchant, 71 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/canadian-bidder-beats-macy-in-fight-for-federated-stores.html | Canadian Bidder Beats Macy In Fight for Federated Stores | False | By Isadore Barmash | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/fcc-s-phone-rate-plan-is-under-attack-in-congress.html | F.C.C.'s Phone Rate Plan Is Under Attack in Congress | False | By Calvin Sims | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/at-a-ripe-25-hospital-is-healthy.html | At a Ripe 25, 'Hospital' Is Healthy | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/gmi-group-inc-reports-earnings-for-qtr-to-dec-31.html | GMI Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/piano-vibraharp-duets.html | Piano-Vibraharp Duets | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/a-retail-battle-of-titans-ends.html | A RETAIL BATTLE OF TITANS ENDS | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-kodak-fuqua-tie.html | COMPANY NEWS; Kodak-Fuqua Tie | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/the-final-four-sizing-up-survivors-resources.html | THE FINAL FOUR; Sizing Up Survivors' Resources | False | By William C. Rhoden, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/c-correction-842388.html | CORRECTION | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/international-seaway-trading-corp-reports-earnings-for-year-to-dec-31.html | International Seaway Trading Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/jobless-rate-for-new-york-at-3.8-is-under-jersey-s.html | Jobless Rate for New York, At 3.8%, Is Under Jersey's | False | By Lisa W. Foderaro | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/us-restores-some-tariffs.html | U.S. Restores Some Tariffs | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/macy-to-get-i-magnin-bullock-s.html | Macy to Get I. Magnin, Bullock's | False | By Isadore Barmash | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/albany-notes-capitol-mirages-budget-a-surplus-and-school-aid.html | Albany Notes; Capitol Mirages: Budget, a Surplus and School Aid | False | By Elizabeth Kolbert | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/quarterly-gainers-and-losers-on-the-amex.html | QUARTERLY GAINERS AND LOSERS ON THE AMEX | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/lefrak-s-offer-allows-chance-for-conversions.html | LeFrak's Offer Allows Chance For Conversions | False | By Alan Finder | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/japanese-protest-curbs-on-toshiba.html | Japanese Protest Curbs On Toshiba | False | By Clyde Haberman, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/bobbie-brooks-inc-reports-earnings-for-year-to-dec-31.html | Bobbie Brooks Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-dec-31.html | Mott's Super Markets Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/bridge-the-card-table-seems-to-be-good-training-for-options-trading.html | Bridge; The card table seems to be good training for options trading. | False | By Alan Truscott | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/markets-closed.html | Markets Closed | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/b-h-carriers-ltd-reports-earnings-for-year-to-dec-31.html | B&H Carriers Ltd reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-why-an-s873-flight-can-also-cost-124.html | CONSUMER'S WORLD; Why an $873 Flight Can Also Cost $124 | False | By Leonard Sloane | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/unemployment-the-biggest-states.html | UNEMPLOYMENT: The Biggest States | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/cosmo-corp-reports-earnings-for-year-to-dec-31.html | Cosmo Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/at-e-corp-reports-earnings-for-year-to-dec-31.html | AT&E Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/whiting-petroleum-reports-earnings-for-year-to-dec-31.html | Whiting Petroleum reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/c-correction-996088.html | CORRECTION | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/gandhi-urged-to-order-emergency-in-punjab-after-89-die-in-a-week.html | Gandhi Urged to Order Emergency In Punjab After 89 Die in a Week | False | By Sanjoy Hazarika, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-reactor-control-rod.html | Patents; Reactor Control Rod | False | By Stacy V. Jones | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/spartan-motors-inc-reports-earnings-for-qtr-to-dec-31.html | Spartan Motors Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/elsinore-corp-reports-earnings-for-year-to-dec-31.html | Elsinore Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/rent-increases-forcing-stores-off-madison-ave.html | Rent Increases Forcing Stores Off Madison Ave. | False | By Winston Williams | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/c-correction-995888.html | CORRECTION | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | Baruch-Foster Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/mexico-city-journal-marilyn-and-virgin-art-or-sacrilege.html | Mexico City Journal Marilyn and Virgin: Art or Sacrilege? | False | By Larry Rohter, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/texas-intl-co-reports-earnings-for-qtr-to-dec-31.html | Texas Intl Co reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-jazz-chamber-music-is-duo-s-muse.html | Review/Jazz; Chamber Music Is Duo's Muse | False | By Stephen Holden | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/va-loan-rate-raised-to-10.html | V.A. Loan Rate Raised to 10% | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/assault-of-a-woman-prompts-charges-against-11-in-texas.html | Assault of a Woman Prompts Charges Against 11 in Texas | False | AP | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/pluralists-take-it-on-the-chin-deservedly.html | Pluralists Take It on the Chin - Deservedly | False | By Martin E. Marty | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/the-talk-of-geneva-calvin-s-old-city-carps-about-un.html | THE TALK OF GENEVA; Calvin's Old City Carps About U.N. | False | By Paul Lewis, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/style/guidepost-choosing-film.html | GUIDEPOST; Choosing Film | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/iran-reports-new-iraqi-gas-raids-and-says-cities-may-be-hit-next.html | Iran Reports New Iraqi Gas Raids; And Says Cities May be Hit Next | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/attack-widened-by-steinbrenner.html | ATTACK WIDENED BY STEINBRENNER | False | By Michael Martinez, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/cadema-corp-reports-earnings-for-qtr-to-dec-31.html | Cadema Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | Reading Co reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/seoul-apologizes-for-a-tragic-incident.html | Seoul Apologizes for a 'Tragic Incident' | False | By Susan Chira, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-national-landmarks-016188.html | National Landmarks? | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/compuchem-corp-reports-earnings-for-qtr-to-dec31.html | Compuchem Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/c-correction-995788.html | CORRECTION | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/international-mobile-mahines-corp-reports-earnings-for-year-to-dec-31.html | International Mobile Mahines Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/jim-jordan-radio-s-fibber-mcgee-is-dead-at-91.html | Jim Jordan, Radio's Fibber McGee, Is Dead at 91 | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/nelson-holdings-intl-ltd-reports-earnings-for-qtr-to-dec-31.html | Nelson Holdings Intl LTD reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/showdown-of-rivals-on-77th-st.html | Showdown of Rivals on 77th St. | False | By Stephen Labaton | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/candidate-declares-victory.html | Candidate Declares Victory | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/arden-group-inc-reports-earnings-for-qtr-to-dec-31.html | Arden Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-assisting-students-in-language-study.html | Patents; Assisting Students In Language Study | False | By Stacy V. Jones | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/results-plus-961688.html | RESULTS PLUS | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-science-not-politics-017188.html | Science, Not Politics | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/a-p-green-industries-inc-reports-earnings-for-qtr-to-dec-31.html | A P Green Industries Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/prosecutor-s-statement.html | Prosecutor's Statement | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/fed-voted-to-push-rates-a-bit-lower.html | Fed Voted to Push Rates a Bit Lower | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/article-951388-no-title.html | Article 951388 -- No Title | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/prosecutor-says-he-lacks-evidence-to-charge-meese.html | PROSECUTOR SAYS HE LACKS EVIDENCE TO CHARGE MEESE | False | By Philip Shenon, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/bessie-gambrill-105-professor-of-education.html | Bessie Gambrill, 105, Professor of Education | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/news-summary-993888.html | NEWS SUMMARY | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/trade-bill-vulnerable-to-a-veto.html | Trade Bill Vulnerable To a Veto | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/army-resuming-drug-tests.html | Army Resuming Drug Tests | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/new-basque-attacks-shatter-hope-for-end-to-strife.html | New Basque Attacks Shatter Hope for End to Strife | False | By Paul Delaney, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/co-op-city-ends-lease-of-hard-hitting-paper.html | Co-op City Ends Lease Of Hard-Hitting Paper | False | By Jennifer A. Kingson | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-koppers-poison-pill-is-allowed-to-stand.html | COMPANY NEWS; Koppers 'Poison Pill' Is Allowed to Stand | False | By Gregory A. Robb, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-tips-on-making-new-york-more-tourist-friendly.html | CONSUMER'S WORLD; Tips on Making New York More Tourist-Friendly | False | By Michael Decoursy Hinds | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-feb-26.html | International Dairy Queen Inc reports earnings for Qtr to Feb 26 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-dec-31.html | Ben & Jerry's Homemade reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/lilco-offers-plan-to-meet-energy-needs-without-shoreham.html | Lilco Offers Plan to Meet Energy Needs Without Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/c-correction-995988.html | CORRECTION | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Devices Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/albany-assailed-over-cut-in-building-inquiry-money.html | Albany Assailed Over Cut In Building Inquiry Money | False | By Selwyn Raab | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/ncaa-hockey-st-lawrence-reaches-final.html | N.C.A.A. HOCKEY; ST. LAWRENCE REACHES FINAL | False | By William N. Wallace, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/the-new-campeau-empire.html | THE NEW CAMPEAU EMPIRE | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/us-will-increase-its-panama-force-by-1300-soldiers.html | U.S. WILL INCREASE ITS PANAMA FORCE BY 1,300 SOLDIERS | False | By Michael R. Gordon, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-ge-led-in-licenses-granted-in-87.html | Patents; G.E. Led In Licenses Granted in '87 | False | By Stacy V. Jones | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-jazz-old-sense-of-play-lives-on-in-the-music-of-clark-terry.html | Review/Jazz; Old Sense of Play Lives On In the Music of Clark Terry | False | By Peter Watrous | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/first-city-industries-reports-earnings-for-qtr-to-dec-31.html | First City Industries reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/metro-dateline-man-68-surrenders-in-theft-of-house.html | METRO DATELINE; Man, 68, Surrenders In Theft of House | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/southwest-realty-ltd-reports-earnings-for-qtr-to-dec-31.html | Southwest Realty LTD reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-dance-from-jazz-tap-ensemble-a-happy-go-lucky-style.html | Review/Dance; From Jazz Tap Ensemble, A Happy-Go-Lucky Style | False | By Jack Anderson | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/golf-alcott-posts-66-for-one-shot-lead.html | GOLF; ALCOTT POSTS 66 FOR ONE-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/albany-s-housing-embarrassment.html | Albany's Housing Embarrassment | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/airoca-hospitality-reports-earnings-for-qtr-to-dec-31.html | Airoca Hospitality reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/police-say-3-large-drug-groups-joined-forces-in-italian-ring.html | Police Say 3 Large Drug Groups Joined Forces In Italian Ring | False | By Roberto Suro, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-feb-29.html | Horizon Healthcare Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-cannon-s-results-to-be-delayed.html | COMPANY NEWS; Cannon's Results To Be Delayed | False | Special to the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/topics-of-the-times-fake-folk.html | TOPICS OF THE TIMES; FAKE FOLK | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/stanford-alters-western-culture-course.html | Stanford Alters Western Culture Course | False | By Lee A. Daniels | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/inside-957288.html | INSIDE | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/healthplex-inc-reports-earnings-for-year-to-dec-31.html | Healthplex Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Integrated Resources Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/jersey-jail-guard-shoots-2-dead-and-kills-himself.html | Jersey Jail Guard Shoots 2 Dead and Kills Himself | False | By Alfonso A. Narvaez, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/american-consulting-reports-earnings-for-qtr-to-dec-31.html | American Consulting reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/american-health-services-corp-reports-earnings-for-year-to-dec-31.html | American Health Services Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/for-a-new-priest-a-very-special-easter.html | For a New Priest, a Very Special Easter | False | By Jane Gross | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/orient-express-hotels-inc-reports-earnings-for-qtr-to-dec-31.html | Orient-Express Hotels Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/blue-collar-contrast-dukakis-jackson-differ-appeal-wisconsin-s-working-class.html | BLUE-COLLAR CONTRAST; Dukakis and Jackson Differ in Appeal To Wisconsin's Working-Class Voters | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/pubco-corp-reports-earnings-for-qtr-to-dec-31.html | Pubco Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | Southern Union Co reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/pipe-check-at-nuclear-plants.html | Pipe Check at Nuclear Plants | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/takeovers-bolster-a-nervous-market.html | Takeovers Bolster a Nervous Market | False | By Vartanig G. Vartan | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/soviet-paper-s-april-fooling.html | Soviet Paper's April Fooling | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/bedrosian-is-out-at-least-a-month.html | Bedrosian Is Out At Least a Month | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-people-ex-packer-sentenced.html | SPORTS PEOPLE; Ex-Packer Sentenced | False | | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/backing-set-for-cd-plan.html | Backing Set For C.D. Plan | False | Special to the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/louisiana-tech-to-play-auburn-final.html | LOUISIANA TECH TO PLAY AUBURN FINAL | False | By Rick Kellogg, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/sisters-under-the-fur.html | Sisters Under the Fur | False | By Yona Zeldis | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/business-digest-saturday-april-2-1988.html | BUSINESS DIGEST: SATURDAY, APRIL 2, 1988 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-amazon-wildlife-traffic-needs-regulating-016388.html | Amazon Wildlife Traffic Needs Regulating | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/your-money-pension-benefits-need-close-study.html | Your Money ; Pension Benefits Need Close Study | False | By Clint Willis | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/vertex-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Vertex Industries Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/search-for-killer-of-2-women-shuts-philadelphia-highway.html | Search for Killer of 2 Women Shuts Philadelphia Highway | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/trade-chief-replaced-in-canadian-shuffle.html | Trade Chief Replaced In Canadian Shuffle | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/amox-corp-reports-earnings-for-year-to-dec-31.html | Amox Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/corning-withdraws-its-bid-for-international-clinical.html | Corning Withdraws Its Bid For International Clinical | False | By Kenneth N. Gilpin | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | Leucadia National Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-let-consumers-be-responsible-for-product-use-016288.html | Let Consumers Be Responsible for Product Use | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/dryclean-usa-inc-reports-earnings-for-qtr-to-dec-31.html | Dryclean USA Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/rangers-unable-to-hold-off-jets.html | RANGERS UNABLE TO HOLD OFF JETS | False | By Joe Sexton, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-transmark-buys-10-of-air-wis.html | COMPANY NEWS; Transmark Buys 10% of Air Wis | False | Special to the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/dyansen-corp-reports-earnings-for-qtr-to-dec-31.html | Dyansen Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-pip-accepts-new-buyout-offer.html | COMPANY NEWS; P.I.P. Accepts New Buyout Offer | False | Special to the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/final-four-two-games-two-different-pictures-leaders-are-focus-duke-kansas.html | THE FINAL FOUR: TWO GAMES, TWO DIFFERENT PICTURES; THE LEADERS ARE FOCUS OF DUKE-KANSAS | False | By Malcolm Moran, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/a-gay-rights-victory-at-georgetown.html | A Gay Rights Victory at Georgetown | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/phl-corp-inc-reports-earnings-for-qtr-to-dec-31.html | PHL Corp Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/about-new-york-on-avenue-b-a-tight-game-amid-little-feet.html | About New York; On Avenue B, A Tight Game Amid Little Feet | False | By Gregory Jaynes | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/final-four-two-games-two-different-pictures-oklahoma-arizona-may-be-top-teams.html | THE FINAL FOUR: TWO GAMES, TWO DIFFERENT PICTURES; Oklahoma, Arizona May Be Top Teams | False | By Thomas George, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/construction-spending-down-0.3-in-february.html | Construction Spending Down 0.3% in February | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-device-films-people-who-fire-at-road-signs.html | Patents; Device Films People Who Fire at Road Signs | False | By Stacy V. Jones | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/central-corp-reports-earnings-for-qtr-to-feb-29.html | Central Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/observer-advice-to-the-lorn.html | OBSERVER; Advice To the Lorn | False | By Russell Baker | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/constructive-chaos-at-a-big-power-arts-feast.html | Constructive Chaos at a Big-Power Arts Feast | False | By William H. Honan, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/patents-compounds-for-ending-muscle-paralysis.html | Patents; Compounds for Ending Muscle Paralysis | False | By Stacy V. Jones | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/quarterly-gainers-and-losers-on-nasdaq.html | QUARTERLY GAINERS AND LOSERS ON NASDAQ | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/theater/edison-reaches-accord-with-oh-calcutta.html | Edison Reaches Accord With 'Oh! Calcutta!' | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-on-the-numbers-of-aids-infected-heterosexuals-016488.html | On the Numbers of AIDS-Infected Heterosexuals | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/style/consumer-s-world-coping-with-shopping-for-the-garden.html | CONSUMER'S WORLD; COPING WITH SHOPPING FOR THE GARDEN | False | By Joan Lee Faust | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/aw-computer-systems-corp-reports-earnings-for-year-to-dec-31.html | AW Computer Systems Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/books/books-of-the-times-kafka-s-kafkaesque-love-letters.html | BOOKS OF THE TIMES; Kafka's Kafkaesque Love Letters | False | By Michiko Kakutani | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/new-issue-on-budget-horizon-what-to-do-about-surpluses.html | New Issue on Budget Horizon: What to Do About Surpluses | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/frances-denney-cos-reports-earnings-for-qtr-to-dec-31.html | Frances Denney Cos reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/alliance-well-service-inc-reports-earnings-for-qtr-to-dec-31.html | Alliance Well Service Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-people-pact-for-schlichter.html | SPORTS PEOPLE; Pact for Schlichter | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/topics-of-the-times-who-owns-mickey-mouse.html | TOPICS OF THE TIMES; Who Owns Mickey Mouse? | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/kleinert-s-inc-reports-earnings-for-qtr-to-feb-27.html | Kleinert's Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/american-city-business-jourals-reports-earnings-for-qtr-to-dec-31.html | American City Business Jourals reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/ddi-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | DDI Pharmaceuticals Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/district-accedes-to-year-penalty-for-evangelist.html | District Accedes To Year Penalty For Evangelist | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/obituaries/john-p-cohalan-80-ex-justice-and-suffolk-county-official-dies.html | JOHN P. COHALAN, 80, EX-JUSTICE AND SUFFOLK COUNTY OFFICIAL, DIES | False | By Glenn Fowler | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/aid-to-afghan-refugees-donors-bend-the-rules.html | AID TO AFGHAN REFUGEES: DONORS BEND THE RULES | False | By Henry Kamm, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/metro-dateline-suit-challenges-immigration-rules.html | METRO DATELINE; Suit Challenges Immigration Rules | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/quotation-of-the-day-994188.html | Quotation of the Day | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/metro-dateline-a-new-police-unit-starts-special-patrols.html | METRO DATELINE; A New Police Unit Starts Special Patrols | False | | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/quarterly-gainers-and-losers-on-the-big-board.html | QUARTERLY GAINERS AND LOSERS ON THE BIG BOARD | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/ucla-gets-gay-fraternity.html | U.C.L.A. Gets Gay Fraternity | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/insurance-premium-cut-set-by-savings-agency.html | Insurance Premium Cut Set by Savings Agency | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/l-honduras-committed-to-respect-for-human-rights-in-americas-016088.html | Honduras Committed to Respect for Human Rights in Americas | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/gibbons-traded-to-dodgers.html | GIBBONS TRADED TO DODGERS | False | By Joseph Durso, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/oxford-crew-is-favored.html | Oxford Crew Is Favored | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/airline-medical-measures-urged.html | Airline Medical Measures Urged | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/good-friday-in-israel-holy-rites-and-2-more-deaths.html | Good Friday in Israel: Holy Rites and 2 More Deaths | False | By John Kifner, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/msa-realty-corp-reports-earnings-for-qtr-to-dec-31.html | MSA Realty Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Ceradyne Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/deal-may-increase-power-of-big-retail-chains.html | Deal May Increase Power of Big Retail Chains | False | By Leslie Wayne | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-news-westinghouse-dravo-end-talks.html | COMPANY NEWS; Westinghouse, Dravo End Talks | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/carlucci-in-morocco.html | Carlucci in Morocco | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-dec-31.html | Graham-McCormick Oil & Gas Partnership reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-people-maurice-lucas-retiring.html | SPORTS PEOPLE; Maurice Lucas Retiring | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/sierracin-corp-reports-earnings-for-qtr-to-dec-31.html | Sierracin Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/arts/review-rock-a-soul-concert-by-terence-trent-d-arby.html | Review/Rock; A SOUL CONCERT BY TERENCE TRENT D'ARBY | False | By Jon Pareles | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/marketing-gives-coming-a-boost.html | Marketing Gives Coming a Boost | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/unpainting-white-house.html | Unpainting White House | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/us-says-big-meatpacker-cheated-workers.html | U.S. Says Big Meatpacker Cheated Workers | False | AP | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/company-briefs-951188.html | COMPANY BRIEFS | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/streaking-devils-can-catch-the-stumbling-flyers.html | Streaking Devils Can Catch the Stumbling Flyers | False | By Alex Yannis, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/sports-of-the-times-can-you-believe-it.html | SPORTS OF THE TIMES; CAN YOU BELIEVE IT? | False | By Ira Berkow | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/hampton-healthcare-reports-earnings-for-qtr-to-dec-31.html | Hampton Healthcare reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/belden-blake-energy-reports-earnings-for-qtr-to-dec-31.html | Belden & Blake Energy reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/nicaraguans-begin-pact-s-60-day-cease-fire.html | Nicaraguans Begin Pact's 60-Day Cease-Fire | False | By Stephen Kinzer, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/data-translation-inc-reports-earnings-for-qtr-to-feb-29.html | Data Translation Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/nyregion/agency-issued-dubious-lists-during-inquiry.html | Agency Issued Dubious Lists During Inquiry | False | By Selwyn Raab | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/business/cardinal-industries-reports-earnings-for-qtr-to-dec-31.html | Cardinal Industries reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/rural-wisconsin-town-turns-out-for-jackson.html | Rural Wisconsin Town Turns Out for Jackson | False | By Richard L. Berke, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/us/red-wolf-nearly-extinct-being-trained-to-survive-in-the-wild.html | Red Wolf, Nearly Extinct, Being Trained to Survive in the Wild | False | By Ronald Smothers, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/world/leader-of-a-failed-coup-attempt-escapes-detention-in-philippines.html | Leader of a Failed Coup Attempt Escapes Detention in Philippines | False | By Seth Mydans, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/opinion/a-weapons-program-that-works.html | A Weapons Program That Works! | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/books/reflections-on-beloved-country.html | Reflections On 'Beloved Country' | False | By John D. Battersby, Special To the New York Times | 1988-04-12 | TX 2-285365 | | |
| 1988-04-02 | 1988-04-02 | https://www.nytimes.com/1988/04/02/sports/somebody-s-idea-of-a-joke.html | Somebody's Idea of a Joke | False | | 1988-04-12 | TX 2-285365 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/14-face-scalping-charges.html | 14 Face Scalping Charges | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/fashion-preview-new-york-fall-flashes.html | FASHION PREVIEW; New York Fall Flashes | False | By Carrie Donovan | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-view-from-the-tribune-and-the-advocate-at-horace-greeley-high-a.html | THE VIEW FROM: THE TRIBUNE AND THE ADVOCATE; At Horace Greeley High, A Contest of Newspapers | False | By Lynne Ames | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/shanghai-the-talk-of-people-s-park.html | SHANGHAI; The Talk of People's Park | False | By Paul Theroux | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/top-players-seek-new-chess-image.html | Top Players Seek New Chess Image | False | By Paul L. Montgomery, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-opinion-let-the-state-pay-for-its-mandates.html | NEW JERSEY OPINION; Let the State Pay for Its Mandates | False | By Robert D. Franks | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/television-vietnam-echoes-we-are-all-afraid-to-die.html | TELEVISION; Vietnam Echoes: 'We Are All Afraid to Die' | False | By Samuel Freedman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/the-editorial-notebook-a-sure-thing-in-the-casino.html | The Editorial Notebook; A Sure Thing in the Casino | False | By Herbert Sturz | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/foreign-affairs-a-need-to-be-stirred.html | FOREIGN AFFAIRS; A Need to Be Stirred | False | By Flora Lewis | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/two-reminders-and-add-3.html | Two Reminders: ... And Add 3/ | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/sarah-moody-to-marry-r-l-mariani-may-21.html | Sarah Moody to Marry R. L. Mariani May 21 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-466088.html | Answering The Mail | False | By Bernard Gladstone | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/practical-traveler-back-to-school-for-older-drivers.html | PRACTICAL TRAVELER; Back to School For Older Drivers | False | By Betsy Wade | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/l-in-search-of-george-bush-242788.html | IN SEARCH OF GEORGE BUSH | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-other-stations-on-the-line-are-elegant-once-again.html | IDEAS & TRENDS; OTHER STATIONS ON THE LINE ARE ELEGANT ONCE AGAIN | False | By David W. Dunlap | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/blind-lawyer-s-arrest-on-plane-spurs-dispute.html | BLIND LAWYER'S ARREST ON PLANE SPURS DISPUTE | False | Special to the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-meese-and-the-presumption-of-innocence-139888.html | Meese and the Presumption of Innocence | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/ellen-remsen-engaged-to-john-lorne-waxlax.html | Ellen Remsen Engaged To John Lorne Waxlax | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/peril-in-trading-rooms-1000000-cigar-break.html | Peril in Trading Rooms: $1,000,000 Cigar Break | False | By Michael Quint | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-low-wages-and-drug-tests-make-drivers-scarce.html | WHAT'S NEW IN MOVING AND STORAGE; Low Wages and Drug Tests Make Drivers Scarce | False | By Michael Freitag | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-in-washington-a-mistake-corrected.html | IDEAS & TRENDS; In Washington: A Mistake Corrected | False | By Hilary Stout | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/theater-yale-students-tempest-set-for-kennedy-center.html | THEATER; Yale Students' 'Tempest' Set for Kennedy Center | False | By Alvin Klein | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/shoppers-world-a-mexican-masters-whimsy-in-wood.html | SHOPPER'S WORLD; A Mexican Master's Whimsy in Wood | False | By Vicki Weissman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-the-importance-of-fashoda-205388.html | The Importance of Fashoda | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/shultz-expects-some-progress-from-mideast-shuttle.html | Shultz Expects Some Progress From Mideast Shuttle | False | By Elaine Sciolino, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/dukakis-voices-his-support-for-israel-and-78-accords.html | Dukakis Voices His Support For Israel and '78 Accords | False | By Robin Toner, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-people-tippett-a-patriot.html | SPORTS PEOPLE; Tippett a Patriot | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/personal-finance-the-bull-market-in-cash-equivalents.html | PERSONAL FINANCE; The Bull Market in Cash Equivalents | False | By Donald Jay Korn | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-journal-210988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/gardening-flowers-for-the-damp-garden.html | GARDENING; Flowers for the Damp Garden | False | By Carl Totemeier | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/margaret-clabby-to-marry-in-june.html | Margaret Clabby To Marry in June | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/archives/numismatics-cache-of-gold-coins-will-be-sold-at-auction.html | NUMISMATICS; Cache of Gold Coins Will Be Sold at Auction | True | By Ed Reiter | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-007188.html | Answering The Mail | False | By Bernard Gladstone | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638488.html | IN SHORT; FICTION | False | By Katharine Weber | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-639088.html | IN SHORT; NONFICTION | False | by Linda Simon | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/iraq-says-it-routed-iranians-and-kurds-in-fight-in-northeast.html | Iraq Says It Routed Iranians and Kurds In Fight in Northeast | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-jazz-sun-ra-and-work-by-mingus.html | Review/Jazz; Sun Ra, And Work By Mingus | False | By Peter Watrous | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/social-events-parties-landmarks-jazz.html | Social Events; Parties, Landmarks, Jazz | False | By Thomas W. Ennis | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/a-failure-that-changed-the-world.html | A FAILURE THAT CHANGED THE WORLD | False | By Nelson Lichtenstein | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-westchester-and-connecticut-armonk-project-rescues-a-polluted-site.html | IN THE REGION: Westchester and Connecticut; Armonk Project Rescues a Polluted Site | False | By Betsy Brown | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-promises-of-amnesty-sorting-out-the-prisoners-in-managua.html | THE WORLD: Promises of Amnesty; Sorting Out the Prisoners in Managua | False | By Stephen Kinzer | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/miss-fullmer-plans-to-wed.html | Miss Fullmer Plans to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-4-for-lemieux-as-penguins-hang-on.html | PRO HOCKEY; 4 for Lemieux as Penguins Hang On | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-basketball-ewing-outduels-olajuwon-as-knicks-hang-on.html | PRO BASKETBALL; Ewing Outduels Olajuwon as Knicks Hang On | False | By Peter Alfano | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/why-hysteria-on-a-mideast-parley.html | Why Hysteria on a Mideast Parley? | False | By Abba Eban | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/food-mustard-adds-a-special-zing-to-the-flavor-of-many-foods.html | FOOD; Mustard Adds a Special Zing to the Flavor of Many Foods | False | By Moira Hodgson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/no-sex-please-we-re-hollywood.html | NO SEX PLEASE - WE'RE HOLLYWOOD | False | By Walter Goodman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/abroad-at-home-the-future-of-israel.html | ABROAD AT HOME; The Future of Israel | False | By Anthony Lewis | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/obituaries/henry-s-white-tv-executive-dies-at-80.html | Henry S. White, TV Executive, Dies at 80 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/learning-how-to-fish-from-the-masters.html | Learning How to Fish From the Masters | False | By Paul Guernsey | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-johnson-glowing-over-the-depth-of-mets-pitching-staff.html | BASEBALL '88; Johnson Glowing Over the Depth of Mets Pitching Staff | False | By Joseph Durso | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-story-of-my-wife-652388.html | 'Story of My Wife' | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-specialized-storage-for-oenophiles-and-others.html | WHAT'S NEW IN MOVING AND STORAGE; Specialized Storage for Oenophiles and Others | False | By Michael Freitag | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-john-paul-asks-us-to-look-into-our-economic-heart-who-said-it-141988.html | John Paul Asks Us to Look Into Our Economic Heart; Who Said It? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/speaking-personally-in-search-of-the-place-where-the-mountains-claimed-a-son.html | SPEAKING PERSONALLY; In Search of the Place Where the Mountains Claimed a Son | False | By Albert F. Knight | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/l-in-search-of-george-bush-242888.html | IN SEARCH OF GEORGE BUSH | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/theater/stage-view-a-net-to-catch-playwrights-before-they-fall-away.html | STAGE VIEW; A Net to Catch Playwrights BefCre They Fall Away | False | By Walter Kerr | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/c-corrections-016988.html | CORRECTIONS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/peter-s-clark-2d-and-stacy-west-to-wed-in-june.html | Peter S. Clark 2d And Stacy West To Wed in June | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Tom Chaffin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-observation-tower.html | THE OBSERVATION TOWER | False | By Joel R. Jacobson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/c-correction-058788.html | Correction | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/perspectives-metrotech-lease-gives-impetus-to-brooklyn-project.html | PERSPECTIVES: Metrotech; Lease Gives Impetus to Brooklyn Project | False | By Alan S. Oser | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/c-correction-998788.html | Correction | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/sassy-publisher-sandra-yates-the-ms-on-the-masthead-wants-the-magazine.html | SASSY PUBLISHER: Sandra Yates; The Ms. on the Masthead Wants the Magazine | False | By Claudia H. Deutsch | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/rowing-navy-strays-ucla-wins.html | ROWING; Navy Strays, U.C.L.A. Wins | False | By Norman Hildes-Heim, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/rondo-dance-theater-performing-three-modern-landmarks.html | Rondo Dance Theater Performing Three Modern Landmarks | False | By Alvin Klein | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/auto-racing-prost-and-piquet-are-favored.html | AUTO RACING; Prost and Piquet Are Favored | False | By Steve Potter | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-music-berg-violin-concerto.html | Review/Music; Berg Violin Concerto | False | By Will Crutchfield | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/fanfare-to-accompany-legislators-move.html | Fanfare to Accompany Legislators' Move | False | By Robert A. Hamilton | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/john-p-colligan-and-lacey-hall-plan-to-be-wed.html | John P. Colligan And Lacey Hall Plan to Be Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/lawyer-engaged-to-tara-purohit.html | Lawyer Engaged To Tara Purohit | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/plisetskaya-to-dance-in-tour-of-12-us-cities.html | Plisetskaya to Dance In Tour of 12 U.S. Cities | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-new-jersey-21-housing-units-for-the-poor-in-camden.html | IN THE REGION: New Jersey; 21 Housing Units for the Poor in Camden | False | By Rachelle Garbarine | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/commercial-property-new-facades-cladding-aging-buildings-sprightly-new-outfits.html | COMMERCIAL PROPERTY: New Facades; Cladding Aging Buildings in Sprightly New Outfits | False | By Mark McCain | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-yellow-wind-and-the-plo-652588.html | 'Yellow Wind' and the P.L.O. | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/business-forum-another-meltdown-monday-the-question-is-not-if-but.html | BUSINESS FORUM: ANOTHER 'MELTDOWN MONDAY'?; The Question Is Not If, but When | False | By Allen Sinai | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-as-holidays-end-pace-picks-up.html | MUSIC; As Holidays End, Pace Picks Up | False | By Robert Sherman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/paris-this-springs-hot-movie-underlines-uneasy-link-between-art-advertising.html | PARIS; This Spring's Hot Movie Underlines The Uneasy Link Between Art And Advertising | False | By James M. Markham | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-region-after-settling-on-size-of-pie-albany-fights-over-slices.html | THE REGION; After Settling On Size of Pie, Albany Fights Over Slices | False | By Elizabeth Kolbert | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/on-the-road-1988-new-dangers-and-decline-in-hitchhiking.html | On the Road, 1988: New Dangers and Decline in Hitchhiking | False | By Peter Applebome, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-guide-626288.html | WESTCHESTER GUIDE | False | ELEANOR CHARLES | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/valvano-to-remain-at-n-carolina-st.html | Valvano to Remain At N. Carolina St. | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/a-stern-manila-hunts-mutineer-again.html | A Stern Manila Hunts Mutineer, Again | False | By Seth Mydans, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/children-s-books-211488.html | CHILDREN'S BOOKS | False | By Lisa Lane | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/miss-rothstein-is-engaged.html | Miss Rothstein is Engaged | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-jazz-piano-and-songs-by-o-brien-and-nakasian.html | Review/Jazz; Piano and Songs, by O'Brien and Nakasian | False | By John S. Wilson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/demolition-dumping-costs-are-soaring.html | Demolition Dumping Costs Are Soaring | False | By Iver Peterson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/dr-kim-c-fletcher-weds-david-bryce-at-columbia.html | Dr. Kim C. Fletcher Weds David Bryce at Columbia | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/denise-mersereau-to-wed.html | Denise Mersereau to Wed | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-interview-thomas-a-doherty-banker-sees-prosperity.html | LONG ISLAND INTERVIEW: THOMAS A. DOHERTY; Banker Sees Prosperity, Complexity, Consolidation | False | By John Rather | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/rowing-yank-leads-oxford.html | ROWING; Yank Leads Oxford | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/hill-risks-title-in-fight-today.html | Hill Risks Title In Fight Today | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/music-view-the-vanishing-lieder-ritual.html | MUSIC VIEW; The Vanishing Lieder Ritual | False | By Donal Henahan | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/panel-backs-proposal-to-curb-pesticide-use.html | Panel Backs Proposal To Curb Pesticide Use | False | By Betsy Percoski | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/gandhi-promises-measures-to-crush-violence-in-punjab.html | Gandhi Promises Measures To Crush Violence in Punjab | False | Special to the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/mental-patients-transferred-to-li.html | Mental Patients Transferred to L.I. | False | By Phillip Lutz | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/glimpse-of-victorian-middleclass-dining.html | Glimpse of Victorian Middle-Class Dining | False | By Anne Silverman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/smoking-curbs-to-begin-wednesday.html | Smoking Curbs to Begin Wednesday | False | By Michel Marriott | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-007288.html | Answering The Mail | False | By Bernard Gladstone | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/music-is-there-life-after-rampal.html | MUSIC; Is There Life After Rampal? | False | By David Wright | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/panel-backs-restitution-to-home-repair-victims.html | Panel Backs Restitution To Home Repair Victims | False | By Daniel Hatch | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-rampal-one-week-pianos-the-next.html | MUSIC; Rampal One Week, Pianos the Next | False | By Robert Sherman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/becker-captures-first-wct-title.html | BECKER CAPTURES FIRST W.C.T. TITLE | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/parents-must-instill-the-work-ethic.html | PARENTS MUST INSTILL THE WORK ETHIC | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-rangers-fall-out-of-the-driver's-seat-as-playoff-push-stalls.html | PRO HOCKEY; Rangers Fall Out of the Driver's Seat as Playoff Push Stalls | False | By Joe Sexton, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/words-and-music-without-opera.html | Words and Music, Without Opera | False | By William Livingstone | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/health-and-shelter-options-for-the-elderly-trying-new-ideas-for.html | HEALTH AND SHELTER OPTIONS FOR THE ELDERLY; Trying New Ideas for Living Arrangements | False | By Bea Tusiani | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/front-page-religion.html | FRONT-PAGE RELIGION | False | By Martin E. Marty | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/l-classical-music-256188.html | Classical Music | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/aids-symptoms-found-slowed-in-teen-agers.html | AIDS Symptoms Found Slowed In Teen-Agers | False | BY Gina Kolata | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-is-price-too-high-169988.html | Is Price Too High? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/miss-aldrich-plans-to-wed-s-s-murray.html | Miss Aldrich Plans to Wed S. S. Murray | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-verification-is-about-to-become-even-harder.html | THE WORLD; VERIFICATION IS ABOUT TO BECOME EVEN HARDER | False | By Michael R. Gordon | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/manning-just-too-much-for-blue-devils-to-handle.html | ; Manning Just Too Much For Blue Devils to Handle | False | By William C. Rhoden, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/news-summary-163288.html | NEWS SUMMARY | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/in-the-nick-of-time-connecticut-s-primary.html | In the Nick of Time, Connecticut's Primary | False | By Michael Oreskes | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/from-behind-a-brothers-shadow.html | From Behind a Brother's Shadow | False | By Barbara Delatiner | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lilco-s-top-client-shifts-to-a-rival.html | LILCO'S TOP CLIENT SHIFTS TO A RIVAL | False | By Matthew L. Wald, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/a-moody-retreat-under-italy-s-alps.html | A Moody Retreat Under Italy's Alps | False | By Alison Lurie | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/garden-state-ballet-giving-newark-a-dazzling-thank-you.html | Garden State Ballet Giving Newark a Dazzling 'Thank You' | False | By Barbara Gilford | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/starving-deer-found-at-overpopulated-park.html | Starving Deer Found At Overpopulated Park | False | By Robert A. Hamilton | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/dance-view-robert-joffrey-and-his-great-american-dream.html | DANCE VIEW; Robert Joffrey and His Great American Dream | False | By Anna Kisselgoff | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction.html | IN SHORT; FICTION | False | By Michele Slung | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/animal-testing-998488.html | Animal Testing | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/residential-resales-669888.html | RESIDENTIAL RESALES | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/the-worlds-of-lake-constance.html | The Worlds of Lake Constance | False | By John Dornberg | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/travel-advisory-248788.html | TRAVEL ADVISORY | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-911-automation.html | WESTCHESTER JOURNAL; 911 Automation | False | By Lynne Ames | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/power-meets-power-in-women-s-final.html | Power Meets Power in Women's Final | False | By Rick Kellogg, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/bygone-haircuts-and-other-stories.html | BYGONE HAIRCUTS AND OTHER STORIES | False | By Josh Rubins | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/learning-the-art-of-bringing-up-baby.html | LEARNING THE ART OF BRINGING UP BABY | False | By Sally Johnson, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/i-who-s-entitled-998388.html | Who's Entitled? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/ellen-miskovsky-engaged-to-wed.html | Ellen Miskovsky Engaged to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/judith-bernstein-plans-may-wedding.html | Judith Bernstein Plans May Wedding | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/talking-delinquents-strategies-on-late-payments.html | TALKING: Delinquents; Strategies On Late Payments | False | By Andree Brooks | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-new-jersey-recent-sales-668888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/susan-tamara-keon-to-wed.html | Susan Tamara Keon to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/nation-presidency-house-it-s-difficult-move-directly-down-hill.html | THE NATION: The Presidency; From House, It's Difficult to Move Directly Down the Hill | False | By Warren Weaver Jr. | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/kansas-and-oklahoma-are-the-final-two-jayhawks-defense-stops-duke-by-66-59.html | Kansas and Oklahoma Are the Final Two; Jayhawks' Defense Stops Duke by 66-59 | False | By Malcolm Moran, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/sandra-kunhardt-planning-to-marry-francis-basile-jr.html | Sandra Kunhardt Planning to Marry Francis Basile Jr. | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/waht-place-for-a-creator.html | WAHT PLACE FOR A CREATOR? | False | By Narcia Bartusiak | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/postcards-elegies-and-ghosts.html | POSTCARDS, ELEGIES AND GHOSTS | False | By Harold Beaver | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-in-moving-and-storage-low-prices-won-t-induce-customers-to-move.html | WHAT'S NEW IN MOVING AND STORAGE; Low Prices Won't Induce Customers to Move | False | By Michael Freitag | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/british-board-presses-effort-to-find-nazis.html | British Board Presses Effort To Find Nazis | False | By Howell Raines, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/follow-up-on-the-news-fighting-to-spur-cpa-rivalry.html | FOLLOW-UP ON THE NEWS; Fighting to Spur C.P.A. Rivalry | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/recordings-nixon-opens-a-new-chapter-for-opera.html | RECORDINGS; 'Nixon' Opens a New Chapter for Opera | False | By Will Crutchfield | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/diabetic-doctor-offers-a-new-treatment.html | Diabetic Doctor Offers a New Treatment | False | By Penny Singer | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170588.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/politics-parties-maneuver-to-replace-2-representatives.html | POLITICS; Parties Maneuver to Replace 2 Representatives | False | By Joseph F. Sullivan | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/debuts-a-cellist-and-2-pianists-give-their-first-recitals.html | Debuts; A Cellist and 2 Pianists Give Their First Recitals | False | By Allan Kozinn | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/camera-on-film-processing.html | CAMERA; On Film Processing | False | By Andy Grundberg | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/mandarins-martyrs-and-revolutionaires.html | MANDARINS, MARTYRS AND REVOLUTIONAIRES | False | By Orville Schell | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/contras-seek-to-change-timetable-for-peace-talks.html | Contras Seek to Change Timetable for Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/question-of-the-week-next-week-does-steinbrenner-help-or-hurt-the-yanks.html | Question of the Week: Next Week; Does Steinbrenner Help or Hurt the Yanks? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-opinion-special-education-readers-respond.html | LONG ISLAND OPINION; Special Education: Readers Respond | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-look-quickly-it-s-bipartisan-policy.html | THE WORLD; LOOK QUICKLY, IT'S BIPARTISAN POLICY | False | By Susan F. Rasky | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/l-in-search-of-george-bush-242688.html | IN SEARCH OF GEORGE BUSH | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/bad-news-for-the-nice-and-well-meaning.html | BAD NEWS FOR THE NICE AND WELL-MEANING | False | By Carolyn Kizer | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/suzanne-b-ducat-engaged.html | Suzanne B. Ducat Engaged | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/amy-einsidler-fiancee-of-keith-martin-lewis.html | Amy Einsidler Fiancee Of Keith Martin Lewis | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/panama-appears-unruffled-by-us-buildup.html | Panama Appears Unruffled by U.S. Buildup | False | By David E. Pitt, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/photography-view-her-magazine-images-brought-the-world-home.html | PHOTOGRAPHY VIEW; Her Magazine Images Brought the World Home | False | By Andy Grundberg | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-hockey-devils-closing-in-islanders-win-title.html | PRO HOCKEY; Devils Closing In; Islanders Win Title | False | By Alex Yannis, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/workplace-for-homeless-needs-home.html | Workplace for Homeless Needs Home | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/streetscapes-knickerbocker-field-club-fire-damaged-flatbush-landmark-may-be.html | STREETSCAPES: The Knickerbocker Field Club; Fire-Damaged Flatbush Landmark May Be Razed | False | By Christopher Gray | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-opinion-chasing-the-antidrug-puck.html | NEW JERSEY OPINION; Chasing the Anti-Drug Puck | False | By Robert F. Stuckey | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/sarah-elliott-lindsley-plans-to-wed-john-b-mattes-editor-in-september.html | Sarah Elliott Lindsley Plans to Wed John B. Mattes, Editor, in September | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-people-the-nickel-sting.html | SPORTS PEOPLE; The Nickel Sting | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-mets-win-prepare-to-move.html | BASEBALL '88; Mets Win, Prepare to Move | False | By Joseph Durso, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/nation-pentagon-learning-live-with-less-economic-shifts-contrctors-their-towns.html | THE NATION: THE PENTAGON IS LEARNING TO LIVE WITH LESS; Economic Shifts: How Contrctors and Their Towns Are Adjusting | False | By Richard W. Stevenson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lyndhurst-begins-restoration-of-its-historic-greenhouse.html | Lyndhurst Begins Restoration of Its Historic Greenhouse | False | By Tessa Melvin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-carter-leads-off-the-field-059788.html | Carter Leads Off the Field | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/home-clinic-installing-an-outlet-for-outdoor-electricity.html | HOME CLINIC; Installing an Outlet For Outdoor Electricity | False | By John Warde | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-090488.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/sound-power-amplifiers-prove-their-merit.html | SOUND; POWER AMPLIFIERS PROVE THEIR MERIT | False | By Hans Fantel | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/why-new-york-has-a-sound-all-its-own.html | WHY NEW YORK HAS A SOUND ALL ITS OWN | False | By John Rockwell | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/higher-rates-for-mail-to-take-effect-today.html | Higher Rates for Mail To Take Effect Today | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-guide-623088.html | CONNECTICUT GUIDE | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/antiques-a-farm-as-a-designer-showcase.html | ANTIQUES; A Farm as a Designer Showcase | False | By Muriel Jacobs | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-genial-setting-and-modest-prices.html | DINING OUT; Genial Setting and Modest Prices | False | By Patricia Brooks | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/miss-mahdaviani-to-wed-eric-jay-goldstone-in-fall.html | Miss Mahdaviani to Wed Eric Jay Goldstone in Fall | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-of-the-times-george-do-as-you-say.html | SPORTS OF THE TIMES; George, Do as You Say | False | By Dave Anderson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/week-in-business-signs-of-strength-keep-cropping-up.html | WEEK IN BUSINESS; Signs of Strength Keep Cropping Up | False | By Steve Dodson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/home-video-new-releases-think-thin-thin-thin.html | HOME VIDEO/NEW RELEASES; Think Thin, Thin, Thin . . . | False | By Glenn Collins | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-chinese-cuisine-in-new-rochelle.html | DINING OUT; Chinese Cuisine in New Rochelle | False | By M. H. Reed | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/gloria-signorelli-plans-to-wed-eliot-w-berry.html | Gloria Signorelli Plans To Wed Eliot W. Berry | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/golf-woosnam-out-to-prove-he-belongs-in-masters.html | GOLF; Woosnam Out to Prove He Belongs in Masters | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/county-presses-recycling-program.html | County Presses Recycling Program | False | By James Feron | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/shuttle-memorial-is-moving-ahead.html | SHUTTLE MEMORIAL IS MOVING AHEAD | False | By Lisa Belkin, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/cibageigy-in-pipeline-fight.html | Ciba-Geigy in Pipeline Fight | False | By Bob Narus | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-historic-markers-benefit-city-flags-of-whimsy-up-for-auction.html | POSTING: Historic Markers Benefit; City Flags of Whimsy Up for Auction | False | By Thomas L. Waite | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-dance-a-guy-named-samson.html | Review/Dance; A Guy Named Samson | False | By Jack Anderson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/follow-up-on-the-news-corporate-war-at-columbia.html | FOLLOW-UP ON THE NEWS; Corporate 'War' At Columbia | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/transactions-146388.html | Transactions | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/t-teen-agers-eggs-and-home-economics-023188.html | TEEN-AGERS, EGGS AND HOME ECONOMICS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/best-sellers-april-3-1988.html | BEST SELLERS: APRIL 3, 1988 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/spring-in-the-greenhouse.html | Spring, in the Greenhouse | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/every-pitcher-s-nightmare-why-don-mattingly-is-baseball-s-best-hitter.html | EVERY PITCHER'S NIGHTMARE; Why Don Mattingly Is Baseball's Best Hitter | False | By Murray Chass | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/they-only-come-out-at-night.html | THEY ONLY COME OUT AT NIGHT | False | By Judy Muller | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/man-in-bronx-kills-a-robber.html | Man in Bronx Kills a Robber | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/contras-future-crippled-as-warriors.html | Contras' Future: Crippled as Warriors | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/lacking-official-documents-aliens-use-alternatives-to-gain-citizenship.html | Lacking 'Official' Documents, Aliens Use Alternatives to Gain Citizenship | False | By Marvine Howe | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/headliners-stepping-up.html | Headliners; Stepping Up | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/l-warehousing-676288.html | Warehousing | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-long-island-recent-sales-668088.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/turmoil-in-justice-dept-saps-drive-for-conservative-agenda.html | Turmoil in Justice Dept. Saps Drive for Conservative Agenda | False | By Philip Shenon, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/april-dance-performance-schedule.html | April Dance Performance Schedule | False | By Barbara Gilford | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-book-sleuth-of-stockbridge.html | The Book Sleuth of Stockbridge | False | By Carol Cioe | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/data-update-april-3-1988.html | DATA UPDATE: April 3, 1988 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170688.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/bookshelf.html | Bookshelf | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/georgia-will-begin-testing-of-kindergartners.html | Georgia Will Begin Testing of Kindergartners | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/follow-up-on-the-news-report-on-boy-returned-to-africa.html | FOLLOW-UP ON THE NEWS; Report on Boy Returned to Africa | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/investing-a-strong-rebound-for-hospital-stocks.html | INVESTING; A Strong Rebound for Hospital Stocks | False | By Anise C. Wallace | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-help-wanted-pitchers-of-all-kinds.html | BASEBALL '88; Help Wanted: Pitchers of All Kinds | False | By Joseph Durso | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/around-the-garden-a-few-pointers-for-the-season.html | AROUND THE GARDEN; A Few Pointers for the Season | False | By Joan Lee Faust | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/ukrainian-eggs-nest-in-handmade-cages-in-exhibit.html | Ukrainian Eggs Nest in Handmade Cages in Exhibit | False | By Bess Lieberson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/driver-shortage-is-seen-idling-taxis.html | Driver Shortage Is Seen Idling Taxis | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/a-sentence-the-offender-takes-home.html | A Sentence the Offender Takes Home | False | By States News Service | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/headliners-trickling-up.html | Headliners; Trickling Up | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/l-women-lawyers-243088.html | WOMEN LAWYERS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/dangerous-obsessions.html | Dangerous Obsessions | False | By Tom Wolfe | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/the-view-from-the-video-archive-for-holocaust-testimonies-at-yale.html | THE VIEW FROM: THE VIDEO ARCHIVE FOR HOLOCAUST TESTIMONIES AT YALE UNIVERSITY; Preserving Memories of the Holocaust | True | By Andrea Grasso | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | New Modems Pick Up the PaceBy Peter H. Lewis | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/the-smallest-church-in-england.html | The Smallest Church In England | False | By Susan Allen Toth | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-an-italian-fixture-in-bloomfield.html | DINING OUT; An Italian Fixture in Bloomfield | False | By Valerie Sinclair | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/turnpike-spur-undergoing-repair.html | Turnpike Spur Undergoing Repair | False | By Robert J. Salgado | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-opera-dembska-s-juniper-tree.html | Review/Opera; DEMBSKA'S 'JUNIPER TREE' | False | By Bernard Holland | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/antiques-arts-and-crafts-put-on-airs-at-the-cooper-hewitt.html | ANTIQUES; Arts and Crafts Put on Airs At the Cooper-Hewitt | False | By Rita Reif | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-the-physician-in-the-new-age-of-health-care.html | CONNECTICUT OPINION; The Physician In the New Age Of Health Care | False | By Lee Sataline | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-piano-uruguay-s-alberto-reyes.html | Review/Piano; URUGUAY'S ALBERTO REYES | False | By Allan Kozinn | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/c-correction-171988.html | Correction | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/verbatim-on-illegal-aliens.html | VERBATIM; On Illegal Aliens | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/catherine-kerr-dancer-wed-to-dr-j-r-ginsberg.html | Catherine Kerr, Dancer, Wed to Dr. J. R. Ginsberg | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-qa-diana-blair-new-executive-director-of-federated.html | WESTCHESTER Q&A.; DIANA BLAIR; New Executive Director of Federated Conservationists | False | By Gary Kriss | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/fiscal-panel-set-in-suffolk-county.html | FISCAL PANEL SET IN SUFFOLK COUNTY | False | Special to the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-opinion-quest-for-the-true-meaning-of-blue-zero.html | WESTCHESTER OPINION; Quest for the True Meaning of Blue Zero | False | By Joe Peterson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-210188.html | IN SHORT; FICTION | False | By Richard Goodman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/c-correction-058688.html | Correction | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/in-quotes.html | IN QUOTES | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/state-planners-seek-to-defuse-opposition.html | State Planners Seek to Defuse Opposition | False | By Marian Courtney | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/results-plus-161888.html | RESULTS PLUS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-the-yankees-can-win-if-they-don-t-self-destruct.html | BASEBALL '88; The Yankees Can Win If They Don't Self-Destruct | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/safeguarding-blood-supply.html | Safeguarding Blood Supply | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/cinderella-of-the-tenements.html | CINDERELLA OF THE TENEMENTS | False | By Helen Yglesias | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638888.html | IN SHORT; FICTION | False | By David Haward Bain | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-soviet-union-s-ethnic-minorities-find-little-room-at-top.html | THE WORLD; Soviet Union's Ethnic Minorities Find Little Room at Top | False | By Bill Keller | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-209788.html | IN SHORT; NONFICTION | False | By Sandy MacDonald | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-salvation-army-bins.html | WESTCHESTER JOURNAL; Salvation Army Bins | False | By Tessa Melvin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-209588.html | IN SHORT; NONFICTION | False | By Karen Arenson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/headliners-buying-up.html | Headliners; Buying Up | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/catherine-a-mazza-to-wed-s-a-christie.html | Catherine A. Mazza To Wed S. A. Christie | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/plo-seeks-to-restore-its-presence-in-beirut.html | P.L.O. Seeks to Restore Its Presence in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/middle-rounds-bush-wraps-it-up-as-democrats-struggle-on.html | MIDDLE ROUNDS; Bush Wraps It Up, as Democrats Struggle On | False | By R. W. Apple Jr. | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/the-uncertain-legacy-of-the-crash.html | The Uncertain Legacy of the Crash | False | By Louis Uchitelle | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/dance-women-energize-the-man-s-world-of-paul-taylor.html | DANCE; Women Energize The Man's World Of Paul Taylor | False | By Otis Stuart | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/foes-take-off-gloves-over-name-for-library-in-bucks-county.html | Foes Take Off Gloves Over Name for Library in Bucks County | False | By Debbie M. Price, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/a-persistent-group-of-elderly-get-a-haven-of-their-own.html | A Persistent Group of Elderly Get a Haven of Their Own | False | By Susan B. Adams | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/from-paris-sensible-shoes.html | FROM PARIS, SENSIBLE SHOES | False | By Bernadine Morris | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/a-brazil-state-tries-to-civilize-its-bull-spree.html | A Brazil State Tries to Civilize Its Bull Spree | False | By Alan Riding, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/home-video-new-releases-bedtime-story.html | HOME VIDEO/NEW RELEASES; Bedtime Story | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-region-pro-con-wicks-law-is-inefficiency-built-into-public-construction.html | THE REGION -- Pro & Con: Wicks Law; Is Inefficiency Built Into Public Construction? | False | By Mary Connelly | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/offer-to-buy-lilco-only-the-beginning.html | Offer to Buy Lilco: Only the Beginning | False | By Philip S. Gutis | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/on-being-wrong-convicted-minimalist-spills-beans.html | ON BEING WRONG; CONVICTED MINIMALIST SPILLS BEANS | False | By Frederick Brthelme | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-despite-fuss-over-winfield-martin-has-high-hopes.html | BASEBALL '88; Despite Fuss Over Winfield, Martin Has High Hopes | False | By Michael Martinez | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/warsaw-bids-a-big-benvenuto-to-italian-tv.html | Warsaw Bids a Big Benvenuto to Italian TV | False | By John Tagliabue, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/plastics-bill-aims-at-landfill-content.html | Plastics Bill Aims At Landfill Content | False | By John Rather | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/l-vienna-256588.html | Vienna | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/ada-l-pollock-to-wed-dr-alan-g-rosmarin.html | Ada L. Pollock to Wed Dr. Alan G. Rosmarin | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/nearly-1-billion-in-missile-contracts-canceled.html | Nearly $1 Billion in Missile Contracts Canceled | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/finding-a-substitute-can-prove-frustrating.html | Finding a Substitute Can Prove Frustrating | False | By Louise Saul | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/travel-advisory-april-showers.html | TRAVEL ADVISORY; April Showers | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/carol-beam-to-marry-in-june.html | Carol Beam to Marry in June | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/laura-kurjan-engaged-to-robert-m-goldman.html | Laura Kurjan Engaged To Robert M. Goldman | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/union-organizers-task-is-uphill-at-nissan-plant.html | Union Organizers' Task Is Uphill at Nissan Plant | False | By Kenneth B. Noble, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-jane-austen-s-memorial-644388.html | Jane Austen's Memorial | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170388.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-the-founding-fortunes-652188.html | 'The Founding Fortunes' | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-opinion-another-ferry-yes-we-need-it.html | LONG ISLAND OPINION; Another Ferry? Yes, We Need It | False | By Ernest Fazio | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/richardson-joins-the-call.html | Richardson Joins the Call | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-the-patterns-that-repeat.html | CONNECTICUT OPINION; The Patterns That Repeat | False | By Kathryn J. Lord | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-video-cameras-unwelcome-onlookers.html | CONNECTICUT OPINION; Video Cameras: Unwelcome Onlookers | False | By Mary Carolyn Morgan | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/rev-constance-jordan-married-to-david-haas.html | Rev. Constance Jordan Married to David Haas | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/freighter-runs-aground.html | Freighter Runs Aground | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/obituaries/rhetta-m-arter-researcher-79.html | Rhetta M. Arter; Researcher, 79 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN: Melbourne | False | By Julian West | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/ideas-trends-so-what-s-behind-the-mess-at-new-york-s-penn.html | IDEAS & TRENDS; SO, WHAT'S BEHIND THE MESS AT NEW YORK'S PENN STATION? | False | By Douglas Martin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/body-and-mind-the-wolf-inside.html | BODY AND MIND; The Wolf Inside | False | BY John Stone, M.d. | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/art-view-a-gracious-image-of-vienna-in-waltz-time.html | ART VIEW; A Gracious Image of Vienna in Waltz Time | False | By John Russell | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/pop-view-singer-songwriters-spin-their-tales.html | POP VIEW; Singer-Songwriters Spin Their Tales | False | By Stephen Holden | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/retirement-life-with-the-amenities.html | Retirement Life With the Amenities | False | By Bea Tusiani | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/c-corrections-016588.html | CORRECTIONS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/across-chinese-countryside-the-watchword-is-think-big.html | ACROSS CHINESE COUNTRYSIDE, THE WATCHWORD IS THINK BIG | False | By Edward A. Gargan, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/melissa-salten-to-wed-r-a-rothman.html | Melissa Salten to Wed R. A. Rothman | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-where-bad-teaching-is-being-taught-139788.html | Where Bad Teaching Is Being Taught | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/crafts-montclair-museum-ethnic-textiles.html | CRAFTS; Montclair Museum: Ethnic Textiles | False | By Patricia Malarcher | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/wedding-planned-by-susan-jacobs.html | Wedding Planned By Susan Jacobs | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-john-paul-asks-us-to-look-into-our-economic-heart-140088.html | John Paul Asks Us to Look Into Our Economic Heart | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/l-the-penikese-island-experiment-651988.html | The Penikese Island Experiment | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/inside-154088.html | INSIDE | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/resort-units-face-removal.html | Resort Units Face Removal | False | By Thomas Clavin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/data-bank-april-3-1988.html | DATA BANK: April 3, 1988 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-laurel-md-a-compromise-on-wetlands.html | NORTHEAST NOTEBOOK: Laurel, Md.; A Compromise On Wetlands | False | By Larry Carson | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/children-s-books-209488.html | CHILDREN'S BOOKS | False | By Leonard Marcus | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170088.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-opinion-the-seder-and-its-message-of-freedom.html | WESTCHESTER OPINION; The Seder and Its Message of Freedom | False | By Harry Perlman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/cambodia-conscripting-border-labor.html | Cambodia Conscripting Border Labor | False | By Barbara Crossette, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/linda-freitag-to-wed-dr-henry-ilian-in-fall.html | Linda Freitag to Wed Dr. Henry Ilian in Fall | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-world-the-palestinian-leadership-diffuse-and-decentralized.html | THE WORLD; The Palestinian Leadership: Diffuse and Decentralized | False | By John Kifner | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/street-fashion-spring-and-everyone-s-fancy-turn-lightly.html | STREET FASHION; SPRING, AND EVERYONE'S FANCY TURN LIGHTLY | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/burdensharing-jolted.html | 'Burden-Sharing' Jolted | False | By Jack Beatty | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/wine-heard-this-one.html | WINE; Heard This One? | False | By Frank J. Prial | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/consumer-rates.html | CONSUMER RATES | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/political-notes-primary-scenes-koch-s-vote-shadow-candidates-and-wooing-dukakis.html | Political Notes; Primary Scenes: Koch's Vote, Shadow Candidates and Wooing Dukakis | False | By Frank Lynn | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-a-mt-laurel-obligation-a-first-for-affordability-in-new-jersey.html | POSTING: A Mt. Laurel Obligation; A First for Affordability in New Jersey | False | By Thomas L. Waite | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/music-princeton-offering-piano-cello-duo.html | MUSIC; Princeton Offering Piano-Cello Duo | False | By Rena Fruchter | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/margery-trimble-a-teacher-to-marry-r-b-kennelly-jr.html | Margery Trimble, a Teacher, To Marry R. B. Kennelly Jr. | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/l-environmental-factors-in-breast-cancer-022588.html | ENVIRONMENTAL FACTORS IN BREAST CANCER | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/track-and-field-tilden-girls-excel.html | TRACK AND FIELD; TILDEN GIRLS EXCEL | False | By William J. Miller, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-of-the-times-johnson-and-martin-the-subdued-couple.html | Sports of The Times; Johnson and Martin: The Subdued Couple | False | By George Vecsey | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-nation-the-pentagon-is-learning-to-live-with-less.html | THE NATION: THE PENTAGON IS LEARNING TO LIVE WITH LESS; | False | By John H. Cushman Jr. | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/film-when-team-spirit-is-the-star.html | FILM; When Team Spirit Is the Star | False | By Myra Forsberg | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/q-and-a-250388.html | Q and A | False | By Stanley Carr | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/dining-out-playing-a-tasty-italian-tune.html | DINING OUT; Playing a Tasty Italian Tune | False | By Joanne Starkey | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/on-language-slinging-muddle.html | ON LANGUAGE; Slinging Muddle | False | By William Safire | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/l-nominating-the-scallop-as-the-state-shell-466588.html | NOMINATING THE SCALLOP AS THE STATE SHELL | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/home-design-preview-new-name-tags.html | HOME DESIGN PREVIEW; NEW NAME TAGS | False | By Carol Vogel | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/bridge-making-slam-with-a-backward-finesse.html | BRIDGE; Making Slam With A Backward Finesse | False | By Alan Truscott | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/long-island-opinion-drink-deep-and-let-the-stars-shine-in.html | LONG ISLAND OPINION; Drink Deep and Let the Stars Shine In | False | By Jerry Cimisi | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/works-in-progress-the-tip-of-the-volcano.html | WORKS IN PROGRESS; The Tip of the Volcano | False | By Bruce Weber | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/westchester-journal-micropresident.html | WESTCHESTER JOURNAL; Micro-President | False | By Gary Kriss | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/stamps-a-postal-card-for-the-increased-rate.html | STAMPS; A Postal Card for The Increased Rate | False | By John F. Dunn | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/what-s-new-moving-storage-searching-for-ways-muscle-competition.html | WHAT'S NEW IN MOVING AND STORAGE; Searching for Ways to Muscle Out the Competition | False | By Michael Freitag | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/kyra-m-sedgwick-and-kevin-bacon-actors-engaged.html | Kyra M. Sedgwick And Kevin Bacon, Actors, Engaged | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/pro-basketball-bucks-top-nets-125-111.html | PRO BASKETBALL; BUCKS TOP NETS, 125-111 | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/l-women-lawyers-242988.html | WOMEN LAWYERS | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/substitute-teachers-in-short-supply.html | Substitute Teachers In Short Supply | False | By Louise Saul | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/gangsters-and-pranksters.html | GANGSTERS AND PRANKSTERS | False | By Alice McDermott | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/business-forum-rethinking-the-crash-some-monday-morning-quarterbacking.html | BUSINESS FORUM: RETHINKING THE CRASH; Some Monday Morning Quarterbacking | False | By Joel Kurtzman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/construction-of-apartments-in-manhattan-falls-sharply.html | Construction Of Apartments In Manhattan Falls Sharply | False | By Anthony Depalma | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-roles-on-the-dance-stage.html | ART; Roles on the Dance Stage | False | By Phyllis Braff | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/where-maharajahs-once-played.html | Where Maharajahs Once Played | False | By Claire Frankel | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/quotation-of-the-day-171888.html | Quotation of the Day | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/health-and-shelter-options-for-the-elderly-rising-need-for.html | HEALTH AND SHELTER OPTIONS FOR THE ELDERLY; Rising Need for Post-Hospital Care | False | By Pat Costello Smith | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/miss-dentzer-is-affianced.html | Miss Dentzer Is Affianced | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/what-austria-can-t-buy-for-416.html | What Austria Can't Buy for $416 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/l-check-clearing-999688.html | Check Clearing | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-end-the-gamesmanship-of-new-york-primaries-139588.html | End the Gamesmanship of New York Primaries | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/theater/review-theater-psychological-terror-in-mr-universe.html | Review/Theater; Psychological Terror, in 'Mr. Universe' | False | By D. J. R. Bruckner | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/no-regrets.html | 'No Regrets' | False | By Thomas L. Waite$650,000 Holdoutby Thomas L. Waite | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/susan-heller-anderson-weds-lawyer.html | Susan Heller Anderson Weds Lawyer | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/maple-syrup-producers-hope-for-a-better-season.html | Maple-Syrup Producers Hope for a Better Season | False | By Harold Faber, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-a-farmer-believes-government-should-get-out-of-the-barnyard-139988.html | A Farmer Believes Government Should Get Out of the Barnyard | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-3-unlikely-shows-in-ridgefield.html | ART; 3 Unlikely Shows in Ridgefield | False | By Vivien Raynor | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/answering-the-mail-006988.html | Answering The Mail | False | By Bernard Gladstone | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/catering-to-easter-and-passover-needs.html | Catering to Easter and Passover Needs | False | By Lynne Ames | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-not-much-movement-in-the-winfield-market.html | BASEBALL '88; Not Much Movement In the Winfield Market | False | By Michael Martinez, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/chess-he-who-wins-first-often-wins-all.html | CHESS; He Who Wins First Often Wins All | False | By Robert Byrne | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/golf-alcott-leads-by-four-in-shore-tournament.html | GOLF; Alcott Leads by Four In Shore Tournament | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/horse-racing-a-second-string-day-at-the-races.html | HORSE RACING; A Second-String Day at the Races | False | By Steven Crist | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/in-the-region-long-island-a-workshop-for-the-firsttime-buyer.html | IN THE REGION: Long Island; A Workshop for the First-Time Buyer | False | By Diana Shaman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/jesus-died-and-then-what-happened.html | Jesus Died -- And Then What Happened | False | By Peter Steinfels | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-rock-robyn-hitchcock-s-songs.html | Review/Rock; Robyn Hitchcock's Songs | False | By Jon Pareles | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170488.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/outdoors-warmth-on-opening-day.html | OUTDOORS; Warmth on Opening Day | False | By Nelson Bryant | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/two-reminders-add-one-hour.html | Two Reminders: Add One Hour ... | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/tv-view-unruly-dragon-an-excursion-in-need-of-a-guide.html | TV VIEW; 'Unruly Dragon': An Excursion In Need of a Guide | False | By John Corry | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/college-hockey-lake-superior-st-earns-hockey-title.html | COLLEGE HOCKEY; Lake Superior St. Earns Hockey Title | False | By William N. Wallace, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/paperback-best-sellers-april-3-1988.html | PAPERBACK BEST SELLERS: APRIL 3, 1988 | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/going-on-in-the-northeast.html | Going On in The Northeast | False | By Joan Cook, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/elizabeth-medlin-to-wed-a-lawyer.html | Elizabeth Medlin To Wed a Lawyer | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/archives/gardening-a-selection-of-bulbs-to-plant-for-summer-bloom.html | GARDENING; A Selection of Bulbs to Plant for Summer Bloom | True | By James Fanning | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/throwaway-society-needs-new-materials.html | THROWAWAY SOCIETY NEEDS NEW MATERIALS | False | | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/jody-silverbush-to-wed.html | Jody Silverbush to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/where-you-can-light-up-under-new-york-s-new-law.html | Where You Can Light Up Under New York's New Law | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/michelle-horowitz-to-wed.html | Michelle Horowitz to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/faster-than-sound-romps.html | Faster Than Sound Romps | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-nonfiction-a-la-laique.html | IN SHORT: NONFICTION; A LA LAIQUE | False | By Patricia Leigh Brown | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/mother-s-uncontrollable-swarning.html | MOTHER'S 'UNCONTROLLABLE SWARNING' | False | By Katha Pollitt | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/top-new-york-court-refuses-to-overturn-a-man-s-extradition.html | Top New York Court Refuses to Overturn A Man's Extradition | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/l-barcelona-style-256088.html | Barcelona Style | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/rapid-growth-founders-in-maine-s-largest-city.html | Rapid Growth Founders in Maine's Largest City | False | By Lyn Riddle, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/in-short-fiction-638788.html | IN SHORT; FICTION | False | By David Finkle | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/views-of-sport-a-girl-who-cast-herself-into-a-man-s-world.html | VIEWS OF SPORT; A Girl Who Cast Herself Into a Man's World | False | By Joan Salvato Wulff | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/obituaries/paolo-milano-83-dies-italian-literary-critic.html | Paolo Milano, 83, Dies; Italian Literary Critic | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/no-headline-844688.html | No Headline | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/if-youre-thinking-of-living-in-mountainside.html | If You're Thinking of Living in: Mountainside | False | By Rachelle Garbarine | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/meese-s-friend-missed-potential-impropriety.html | Meese's Friend Missed Potential Impropriety | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/the-poet-is-a-private-eye.html | THE POET IS A PRIVATE EYE | False | By Ron Rosenbaum | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/sports-people-kluszewski-farewell.html | SPORTS PEOPLE; Kluszewski Farewell | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/new-product-is-offered-to-reduce-lyme-disease.html | New Product Is Offered To Reduce Lyme Disease | False | By Gary Kriss | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/l-uneasy-alliance-983288.html | Uneasy Alliance | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/meese-and-reagn-the-anatomy-of-a-friendship.html | Meese and Reagn: The Anatomy of a Friendship | False | By Steven V. Roberts, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/posting-neath-liberty-s-torch-new-arcade.html | POSTING: 'Neath Liberty's Torch; New Arcade | False | By Thomas L. Waite | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/opinion/l-what-is-needed-is-a-way-to-vote-no-139688.html | What Is Needed Is a Way to Vote 'No' | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/tracing-a-young-dancer-s-odyssey.html | Tracing A Young Dancer's Odyssey | False | By Daphne Hurford | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/split-is-reported-in-administration-on-panama-policy.html | SPLIT IS REPORTED IN ADMINISTRATION ON PANAMA POLICY | False | By Robert Pear, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170288.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/investing-hard-times-for-a-discounter.html | INVESTING; Hard Times for a Discounter | False | By Jack Lynch | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/giant-lobster-gets-reprieve.html | Giant Lobster Gets Reprieve | False | AP | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/how-republicans-view-bush-some-faults-but-a-class-act.html | How Republicans View Bush: Some Faults, but 'a Class Act' | False | By Maureen Dowd, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/its-not-over-till-sharma-sings.html | IT'S NOT OVER TILL SHARMA SINGS | False | By Gerald Walker | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/report-warns-on-efforts-to-reduce-class-size.html | Report Warns on Efforts to Reduce Class Size | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/cheryl-vieser-is-engaged-to-donald-s-kleckner-jr.html | Cheryl Vieser Is Engaged To Donald S. Kleckner Jr. | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/in-the-other-wisconsin-too-jackson-has-appeal.html | In the Other Wisconsin, Too, Jackson Has Appeal | False | By E. J. Dionne Jr., Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/art-an-exhibition-with-many-directions.html | ART; An Exhibition With Many Directions | False | By Vivien Raynor | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/keeping-a-delicate-balance.html | Keeping A Delicate Balance | False | By Bill Bradley | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/made-in-japan-or-not-that-is-the-question.html | 'Made in Japan' or Not? That Is the Question | False | By Steve Lohr, Special To The New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/about-men-common-men-at-prayer.html | ABOUT MEN; Common Men At Prayer | False | By Dan Wakefield | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/mindy-gildin-lawyer-engaged-to-marc-utay.html | Mindy Gildin, Lawyer, Engaged to Marc Utay | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/l-french-visas-256388.html | French Visas | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/13-hit-one-killed-by-los-angeles-gangs-gunfire.html | 13 Hit, One Killed, by Los Angeles Gangs Gunfire | False | AP | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-88-170188.html | QUESTION OF THE WEEK; How Will The Mets And Yanks Do in '88? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/baseball-88-can-the-team-with-the-talent-the-mets-be-beaten.html | BASEBALL '88; Can the Team With the Talent (the Mets) Be Beaten? | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-opinion-a-time-and-place-for-radios.html | CONNECTICUT OPINION; A Time and Place for Radios | False | By Paul Marx | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/l-french-visas-011788.html | French Visas | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/us-latin-military-contact-withers.html | U.S.-Latin Military Contact Withers | False | By Richard Halloran, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/connecticut-q-a-paul-kennedy-the-phone-rings-all-the-time.html | CONNECTICUT Q&A: PAUL KENNEDY; 'The Phone Rings All the Time' | False | By Dennis Hevesi | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/theater-personals-goes-public-in-metuchen.html | THEATER; 'Personals' Goes Public in Metuchen | False | By Alvin Klein | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/prospects-opening-japan-s-markets.html | PROSPECTS; Opening Japan's Markets | False | By Joel Kurtzman | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/business/an-awesome-intel-corners-its-market.html | An 'Awesome' Intel Corners Its Market | False | By Andrew Pollack | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/speaking-personally-25-is-mightier-than-the-word.html | SPEAKING PERSONALLY; 25/ Is Mightier Than the Word | False | By Herbert Hadad | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/weekinreview/the-nation-the-one-who-made-it-after-36-ballots-garfield.html | THE NATION; The One Who Made It; After 36 Ballots - Garfield! | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/movies/film-view-wimps-sweeten-the-screen.html | FILM VIEW; Wimps Sweeten The Screen | False | By Janet Maslin | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/books/plots-against-her-virtue.html | PLOTS AGAINST HER VIRTUE | False | By David Sacks | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/stage-view-a-gospel-show-marches-to-a-different-beat.html | STAGE VIEW; A Gospel Show Marches to a Different Beat | False | By Mel Gussow | 1988-04-11 | TX 2-296069 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/louise-nicholson-a-lawyer-to-wed.html | Louise Nicholson, A Lawyer, to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-hallowell-me-rebounding-from-a-flood.html | NORTHEAST NOTEBOOK: Hallowell, Me.; Rebounding From a Flood | False | By Lyn Riddle | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/travel/this-way-to-the-dark-satanic-mills.html | This Way To the Dark, Satanic Mills | False | By Steve Lohr | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/government-crisis-looms-in-lebanon.html | GOVERNMENT CRISIS LOOMS IN LEBANON | False | By Ihsan Hijazi, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/israeli-soldiers-kill-six-arabs-worst-daily-toll.html | Israeli Soldiers Kill Six Arabs; Worst Daily Toll | False | By John Kifner, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/us/dukakis-leads-jackson-in-wisconsin-poll.html | Dukakis Leads Jackson in Wisconsin Poll | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/q-and-a-629788.html | Q and A | False | By Shawn G. Kennedy | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/review-dance-elisa-king-s-angels-and-alter-egos.html | Review/Dance; Elisa King's Angels and Alter Egos | False | By Jennifer Dunning | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/recordings-an-uncompromising-look-at-a-hard-world.html | RECORDINGS; An Uncompromising Look at a Hard World | False | By Jon Pareles | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/arab-rage-inside-israel.html | ARAB RAGE INSIDE ISRAEL | False | By Ze'Ev Chafets | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/sports/kansas-and-oklahoma-are-the-final-two-oklahoma-pressure-foils-arizona-86-78.html | KANSAS AND OKLAHOMA ARE THE FINAL TWO; Oklahoma Pressure Foils Arizona, 86-78 | False | By Thomas George, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/easter-choirs-sing-their-joy.html | Easter Choirs Sing Their Joy | False | By Charlotte Libov | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/world/prospects-remain-clouded-for-afghanistan-talks.html | Prospects Remain Clouded for Afghanistan Talks | False | By Paul Lewis, Special To the New York Times | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/nyregion/topic-the-grip-of-tennis.html | TOPIC; The Grip of Tennis | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/realestate/northeast-notebook-meadville-pa-conversions-bring-hope.html | NORTHEAST NOTEBOOK: Meadville, Pa.; Conversions Bring Hope | False | By Jennifer Stoffel | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/abigail-l-jones-to-marry-in-june.html | Abigail L. Jones To Marry in June | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/magazine/food-how-sweet-it-is.html | FOOD; HOW SWEET IT IS | False | By Craig Claiborne With Pierre Franey | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/style/sacha-jonckheer-planning-to-wed.html | Sacha Jonckheer Planning to Wed | False | | 1988-04-11 | TX 2-296069 | | |
| 1988-04-03 | 1988-04-03 | https://www.nytimes.com/1988/04/03/arts/sketching-the-early-years-of-eugene-oneill.html | Sketching the Early Years of Eugene O'Neill | False | By Sonia Taitz | 1988-04-11 | TX 2-296069 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/many-with-aids-said-to-live-in-shelters-in-new-york-city.html | Many With AIDS Said to Live In Shelters in New York City | False | By Gina Kolata | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/china-policy-shift-on-study-overseas.html | CHINA POLICY SHIFT ON STUDY OVERSEAS | False | By Dennis Hevesi | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-people-worlds-of-wonder-loses-its-chairman.html | BUSINESS PEOPLE; Worlds of Wonder Loses Its Chairman | False | By Daniel F. Cuff | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/topics-of-the-times-amazing-rents.html | TOPICS OF THE TIMES; Amazing Rents | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/ibm-s-akers-got-18-raise.html | I.B.M.'s Akers Got 18% Raise | False | Special to the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/theater/the-ensemble-studio-gets-a-country-home.html | The Ensemble Studio Gets a Country Home | False | By Jeremy Gerard | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/democrats-insisting-that-meese-quit.html | Democrats Insisting That Meese Quit | False | By Gary Klott, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/innings.html | Innings | False | By Stephen Jay Gould | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-draws-crowds-in-colorado-on-eve-of-showdown-with-dukakis.html | Jackson Draws Crowds in Colorado On Eve of Showdown With Dukakis | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/the-text-of-resolution-242-of-november-1967.html | The Text of Resolution 242 of November 1967 | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/obituaries/milton-caniff-81-creator-of-steve-canyon-dies.html | Milton Caniff, 81, Creator of 'Steve Canyon,' Dies | False | By John T. McQuiston | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/washington-talk-briefing-will-milk-be-served.html | WASHINGTON TALK: BRIEFING; Will Milk Be Served? | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/yanks-look-for-stolen-bases.html | Yanks Look for Stolen Bases | False | By Michael Martinez | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/after-2-months-yonkers-lacks-housing-solution.html | After 2 Months, Yonkers Lacks Housing Solution | False | By James Feron, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/movies/and-these-little-piggies-went-to-hollywood.html | And These Little Piggies Went to Hollywood | False | By Caryn James | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/shootings-leave-seven-dead-in-n-carolina-and-california.html | Shootings Leave Seven Dead In N. Carolina and California | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sports-of-the-times-the-state-of-suspension.html | Sports of The Times; The State Of Suspension | False | By Ira Berkow | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/executive-changes-224288.html | EXECUTIVE CHANGES | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-hill-holliday-selected-by-united-jersey-banks.html | Advertising; Hill, Holliday Selected By United Jersey Banks | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/shevardnadze-flies-to-kabul-to-pursue-an-afghan-peace.html | Shevardnadze Flies to Kabul To Pursue an Afghan Peace | False | By Bill Keller, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/economic-calendar.html | Economic Calendar | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-digest-monday-april-4-1988.html | BUSINESS DIGEST: MONDAY, APRIL 4, 1988 | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/c-corrections-380088.html | Corrections | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/as-others-hunt-eggs-simon-looks-for-votes.html | As Others Hunt Eggs, Simon Looks for Votes | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/women-s-ncaa-la-tech-rallies-to-win-title.html | Women's N.C.A.A.; La. Tech Rallies to Win Title | False | By Rick Kellogg, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/crises-weathered-san-francisco-opera-dares-to-hope-anew.html | Crises Weathered, San Francisco Opera Dares to Hope Anew | False | By John Rockwell, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/town-s-marshal-is-accused-of-making-up-kidnap-story.html | Town's Marshal Is Accused Of Making Up Kidnap Story | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-rock-flesh-for-lulu-pretty-melodies-and-rebellion.html | Review/Rock; Flesh for LuLu: Pretty Melodies And Rebellion | False | By Peter Watrous | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/man-said-to-have-set-fire-to-woman-s-bed.html | Man Said to Have Set Fire to Woman's Bed | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/gore-assails-dukakis-over-jackson.html | Gore Assails Dukakis Over Jackson | False | By Bernard Weinraub, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/on-an-easter-in-jerusalem-forlorn-rites.html | On an Easter In Jerusalem, Forlorn Rites | False | By John Kifner, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/in-times-sq-easter-prayers-at-sunrise.html | In Times Sq., Easter Prayers at Sunrise | False | By Sarah Lyall | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/deposed-panamanian-president-opposes-further-us-sanctions.html | Deposed Panamanian President Opposes Further U.S. Sanctions | False | By David E. Pitt, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-books-family-tree-nearly-a-millennium-old.html | Review/Books; Family Tree Nearly a Millennium Old | False | By Richard F. Shepard | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/us-envoy-is-reported-chased-in-panama.html | U.S. Envoy Is Reported Chased in Panama | False | Special to the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/purchasers-report-dip-in-growth-rate.html | Purchasers Report Dip in Growth Rate | False | By Kurt Eichenwald | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/ibm-offering-chips-to-rivals-outside-japan.html | I.B.M. Offering Chips to Rivals Outside Japan | False | By David E. Sanger | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/olympic-notebook-boycott-weighed-by-african-nations.html | Olympic Notebook; Boycott Weighed By African Nations | False | By Michael Janofsky | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/inside-358288.html | INSIDE | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/mecham-impeachment-trial-entering-final-phase-today.html | Mecham Impeachment Trial Entering Final Phase Today | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-history-magazines-add-vietnam-a-quarterly.html | Advertising History Magazines Add Vietnam, a Quarterly | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/devils-playoff-blight-ends.html | Devils' Playoff Blight Ends | False | By Alex Yannis, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/1916-irish-rebellion-it-is-not-over-yet.html | 1916 Irish Rebellion: It Is Not Over Yet | False | By Steve Lohr, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-success-brings-scrutiny-of-themes-that-defy-rival-views.html | Jackson Success Brings Scrutiny Of Themes That Defy Rival Views | False | By David E. Rosenbaum | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/fight-over-wpp-defections-excites-and-annoys-britain.html | Fight Over WPP Defections Excites and Annoys Britain | False | By Steve Lohr, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/new-obstacles-bog-down-nicaragua-peace-effort.html | New Obstacles Bog Down Nicaragua Peace Effort | False | By Stephen Kinzer, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/martin-puts-the-ball-squarely-in-the-hand-of-rhoden.html | Martin Puts the Ball Squarely in the Hand of Rhoden | False | By Michael Martinez, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/vanishing-oil-slick.html | Vanishing Oil Slick | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/metro-datelines-woman-and-son-die-in-a-fire-in-building.html | METRO DATELINES; Woman and Son Die In a Fire in Building | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/credit-markets-new-rise-in-interest-rates-seen.html | CREDIT MARKETS; New Rise In Interest Rates Seen | False | By Kenneth N. Gilpin | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/topics-of-the-times-the-oldest-consulate.html | TOPICS OF THE TIMES; The Oldest Consulate | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/bridge-209488.html | Bridge | False | Alan Truscott | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/rangers-win-but-it-s-in-vain.html | Rangers Win, but It's in Vain | False | By Joe Sexton | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/first-brendan-gill-prize.html | First Brendan Gill Prize | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/former-pilot-says-waldheim-saved-him-from-nazi-killers.html | Former Pilot Says Waldheim Saved Him From Nazi Killers | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/holding-back-on-construction-crime.html | Holding Back on Construction Crime | False | | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/police-watch-over-churchgoers-after-los-angeles-gang-shooting.html | Police Watch Over Churchgoers After Los Angeles Gang Shooting | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/expansion-awaits-federated-stores.html | EXPANSION AWAITS FEDERATED STORES | False | By Kurt Eichenwald | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/heroin-as-painkiller.html | Heroin as Painkiller | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/administration-backs-endangered-species-act-407288.html | Administration Backs Endangered Species Act | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/bicycle-shifting-becomes-automatic.html | Bicycle Shifting Becomes Automatic | False | By Barbara Lloyd | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/movies/review-television-japan-a-look-in-4-parts.html | Review/Television; 'Japan,' A Look In 4 Parts | False | By John Corry | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/washington-talk-briefing-as-for-ex-presidents.html | WASHINGTON TALK: BRIEFING; As for Ex-Presidents | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-music-lush-poetic-meditation-for-pop-jazz-ensemble.html | Review/Music; Lush, Poetic Meditation For Pop-Jazz Ensemble | False | By Stephen Holden | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/c-corrections-379788.html | Corrections | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/c-corrections-270988.html | Corrections | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/theater/critic-s-notebook-how-men-shape-history-and-how-history-shapes-men.html | Critic's Notebook; How Men Shape History, and How History Shapes Men | False | By Walter Goodman | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/ibm-still-bolsters-apartheid.html | I.B.M. Still Bolsters Apartheid | False | By James M. Leas | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/schell-reading-albers.html | Schell Reading Albers | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/new-finding-disputes-theory-on-earthquakes.html | New Finding Disputes Theory on Earthquakes | False | By Walter Sullivan | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/illinois-project-gives-families-a-new-way-to-aid-disabled-kin.html | Illinois Project Gives Families a New Way To Aid Disabled Kin | False | By Kathleen Teltsch, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/new-and-ancient-music-planned-for-us-spoleto.html | New and Ancient Music Planned for U.S. Spoleto | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/washington-talk-briefing-changing-presidents.html | WASHINGTON TALK: BRIEFING; Changing Presidents | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/obituaries/james-f-skinner-chemistry-professor-47.html | James F. Skinner, Chemistry Professor, 47 | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/outcast-who-maimed-girl-to-be-on-his-own-soon.html | Outcast Who Maimed Girl to Be on His Own Soon | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/developer-buys-marine-lab-but-says-he-wants-to-save-it.html | Developer Buys Marine Lab But Says He Wants to Save it | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/abrams-predicts-sandinistas-will-violate-accord-and-consolidate-power.html | Abrams Predicts Sandinistas Will Violate Accord and Consolidate Power | False | By Robert Pear, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/editors-note-291688.html | Editors' Note | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-cabaret-theatrical-self-portrait-with-song-and-dance.html | Review/Cabaret; Theatrical Self-Portrait With Song and Dance | False | By Stephen Holden | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-us-must-do-more-to-end-cambodian-conflict-save-angkor-temples-237288.html | U.S. Must Do More to End Cambodian Conflict; Save Angkor Temples | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-television-charisma-on-film-in-a-grant-profile.html | Review/Television; Charisma on Film in a Grant Profile | False | By John J. O'Connor | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/despite-defects-javits-center-becomes-boon-to-new-york.html | Despite Defects, Javits Center Becomes Boon to New York | False | By Thomas J. Lueck | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/kansas-transforms-a-madhouse-into-a-mansion.html | Kansas Transforms a Madhouse Into a Mansion | False | By Malcolm Moran, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/dividend-meetings-184888.html | Dividend Meetings | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/style/wendy-foster-fiancee-of-roy-s-wasserman.html | Wendy Foster Fiancee Of Roy S. Wasserman | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/on-your-own-golf-the-pros-secrets-follow-at-your-own-risk.html | On Your Own: Golf; The Pros' Secrets: Follow at Your Own Risk | False | By Jerry Tarde | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/kidnappers-are-said-to-seek-ransom-in-talks-with-french.html | Kidnappers Are Said to Seek Ransom in Talks With French | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-and-the-law-antitrust-actions-against-insurers.html | Business and the Law; Antitrust Actions Against Insurers | False | By Stephen Labaton | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-raising-minimum-wage-leads-to-inflation-410688.html | Raising Minimum Wage Leads to Inflation | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/at-sea-world-stress-tests-whale-and-man.html | At Sea World, Stress Tests Whale and Man | False | By Robert Reinhold, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/dude-vs-duke.html | Dude Vs. Duke | False | By James Reston | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/rumanians-choose-life-in-hungary.html | Rumanians Choose Life in Hungary | False | By John Tagliabue, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/market-place-do-airline-stocks-look-too-good.html | Market Place; Do Airline Stocks Look Too Good? | False | By Agis Salpukas | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/new-yorkers-co-the-ad-man-who-mastered-market-segments.html | New Yorkers & Co.; The Ad Man Who Mastered Market Segments | False | By Albert Scardino | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/scouting-reports-routes-to-top-rung-differ.html | SCOUTING REPORTS; Routes to Top Rung Differ | False | By Jack Rohan | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/11-squatters-arrested-in-protest-for-homes.html | 11 Squatters Arrested in Protest for Homes | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/iraq-says-its-planes-hit-iranian-oil-refineries.html | Iraq Says Its Planes Hit Iranian Oil Refineries | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/neighborhood-networks.html | Neighborhood Networks | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/c-corrections-379988.html | Corrections | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/no-headline-378888.html | No Headline | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/outdoors-improving-your-casting.html | Outdoors: Improving Your Casting | False | By Nelson Bryant | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-don-t-blame-workers-for-stress-on-the-job-341288.html | Don't Blame Workers For Stress on the Job | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-new-york-has-long-known-plan-for-a-refuse-i-413188.html | New York Has Long Known Plan for a Refuse I. | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sooners-are-prepared-to-steal-the-title.html | Sooners Are Prepared to 'Steal' the Title | False | By Thomas George, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/birgit-nilsson-master-class.html | Birgit Nilsson Master Class | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/business-people-praxis-founder-is-back-after-board-room-fight.html | BUSINESS PEOPLE; Praxis Founder Is Back After Board Room Fight | False | By Daniel F. Cuff | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/shultz-in-israel-asks-an-exchange-of-land-for-peace.html | SHULTZ, IN ISRAEL, ASKS AN EXCHANGE OF LAND FOR PEACE | False | By Elaine Sciolino, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/briefs-211588.html | BRIEFS | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-account.html | Advertising Account | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/sale-planned-by-fremont.html | Sale Planned By Fremont | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/6-seized-in-clash-at-harlem-fire.html | 6 Seized in Clash at Harlem Fire | False | By Lisa W. Foderaro | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/essay-of-meese-and-men.html | ESSAY; Of Meese and Men | False | By William Safire | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/finance-new-issues-348488.html | FINANCE/NEW ISSUES; | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/jackson-wins-in-virgin-islands.html | Jackson Wins in Virgin Islands | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/the-final-two-by-the-numbers.html | The Final Two, by the Numbers | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/news-summary-368688.html | NEWS SUMMARY | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/metro-matters-housing-agency-looks-to-its-past-for-its-future.html | Metro Matters; Housing Agency Looks to Its Past For Its Future | False | By Sam Roberts | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-orator-of-the-irt-407188.html | Orator of the IRT | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-the-doctor-s-office-target-of-time-inc.html | Advertising; The Doctor's Office: Target Of Time Inc. | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/ncaa-88-title-game-is-a-neighborhood-affair.html | N.C.A.A. '88; Title Game Is a Neighborhood Affair | False | By William C. Rhoden, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/russian-jewish-composers.html | Russian Jewish Composers | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/islanders-fall-to-bruins.html | Islanders Fall to Bruins | False | By Robin Finn, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/oakland-journal-drug-related-violence-erodes-a-neighborhood.html | Oakland Journal; Drug-Related Violence Erodes a Neighborhood | False | By Robert Lindsey, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/homing-device-to-aid-search-for-lost-climbers.html | Homing Device to Aid Search for Lost Climbers | False | By Suzie Boss | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/japan-land-prices-soar.html | Japan Land Prices Soar | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/international-report-global-market-notion-is-dispelled-in-quarter.html | INTERNATIONAL REPORT; Global-Market Notion Is Dispelled in Quarter | False | By Alison Leigh Cowan | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/carry-on-clouseau.html | Carry On, Clouseau | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/bullets-defeat-nets-105-103.html | Bullets Defeat Nets, 105-103 | False | By David A. Raskin, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/japan-begins-savings-tax-tapping-pool-of-2.4-trillion.html | Japan Begins Savings Tax, Tapping Pool of $2.4 Trillion | False | By Clyde Haberman, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/books/books-of-the-times-what-reagan-has-wrought-as-moynihan-sees-it.html | Books of The Times; What Reagan Has Wrought, as Moynihan Sees It | False | By Walter Goodman | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/northeast-now-least-populated-area.html | Northeast Now Least Populated Area | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/metro-datelines-transit-worker-dies-after-18-story-fall.html | METRO DATELINES; Transit Worker Dies After 18-Story Fall | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/animal-rights-group-liberates-chickens.html | Animal Rights Group 'Liberates' Chickens | False | AP | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/tobacco-industry-assails-release-of-smoking-data.html | Tobacco Industry Assails Release of Smoking Data | False | By Donald Janson | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/knick-receives-a-new-reaction.html | Knick Receives A New Reaction | False | By Sam Goldaper | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/new-york-still-lags-in-screening-its-contracts.html | New York Still Lags In Screening Its Contracts | False | By Michel Marriott | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-wpp-acquires-henley-british-marketing-firm.html | Advertising; WPP Acquires Henley, British Marketing Firm | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/some-powdered-drink-mixes-may-be-tainted-fda-says.html | Some Powdered Drink Mixes May Be Tainted, F.D.A. Says | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-dance-seagull-and-finale-end-us-soviet-festival.html | Review/Dance; 'Seagull' and Finale End U.S.-Soviet Festival | False | By Anna Kisselgoff, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/crown-jewel-of-a-retailing-empire.html | Crown Jewel of a Retailing Empire | False | By Anne-Marie Schiro | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/baseball-s-middle-age.html | Baseball's Middle Age | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/arts/review-rock-flashy-60-s-extremism.html | Review/Rock; Flashy 60's Extremism | False | By Peter Watrous | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/sports-world-specials-185088.html | Sports World Specials | False | By Jack Cavanaugh | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/unlike-87-gooden-will-open-season.html | Unlike '87, Gooden Will Open Season | False | By Joseph Durso | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/golf-alcott-sets-mark-in-victory.html | Golf; Alcott Sets Mark in Victory | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/tougher-antitrust-stance-expected.html | Tougher Antitrust Stance Expected | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/9-year-old-pilot-sets-cross-country-mark.html | 9-Year-Old Pilot Sets Cross-Country Mark | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-children-s-ad-position-filled.html | Advertising; Children's ad Position Filled | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/london-journal-in-eye-of-belfast-s-storm-optimism-or-bravado.html | London Journal; In Eye of Belfast's Storm: Optimism or Bravado? | False | By Howell Raines, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/l-us-must-do-more-to-end-cambodian-conflict-410288.html | U.S. Must Do More to End Cambodian Conflict | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/bid-for-lilco-serious-offer-or-ploy.html | Bid for Lilco: Serious Offer or Ploy? | False | By Philip S. Gutis, Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/washington-talk-justice-department-within-the-turbulence-currents-and-undertows.html | WASHINGTON TALK: JUSTICE DEPARTMENT; Within the Turbulence, Currents and Undertows | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/question-box.html | Question Box | False | Ray Corio | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/results-plus-187688.html | Results Plus | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/us/house-panel-report-assails-cuts-in-us-programs-for-mentally-ill.html | House Panel Report Assails Cuts In U.S. Programs for Mentally Ill | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/obituaries/vernon-w-thomson-dies-at-82-was-governor-and-congressman.html | Vernon W. Thomson Dies at 82; Was Governor and Congressman | False | AP | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/nyregion/barbs-of-a-polish-comedian-bring-cheers-in-brooklyn.html | Barbs of a Polish Comedian Bring Cheers in Brooklyn | False | By Mark A. Uhlig | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/fitness-target-heart-rate-is-it-important-or-overrated.html | Fitness; Target Heart Rate: Is It Important, Or Overrated? | False | By William Stockton | 1988-04-12 | TX 2-285367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/world/the-un-today.html | The U.N. Today | False | | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/business/advertising-people-meter-faulted-on-counting-children.html | Advertising 'People Meter' Faulted On Counting Children | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/sports/washington-enjoys-a-slugfest.html | Washington Enjoys a Slugfest | False | By Robert D. Hershey Jr. | 1988-04-12 | TX 2-285367 | | |
| 1988-04-04 | 1988-04-04 | https://www.nytimes.com/1988/04/04/opinion/oh-i-miss-the-revolution.html | Oh, I Miss the Revolution | False | By Benjamin J. Stein | 1988-04-12 | TX 2-285367 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/outlook-dim-for-expanding-health-care.html | Outlook Dim For Expanding Health Care | False | By Bruce Lambert | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/17-stormy-months.html | 17 Stormy Months | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-what-might-underlie-contribution-disclosure-503988.html | What Might Underlie Contribution Disclosure | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/teeco-properties-reports-earnings-for-year-to-dec-31.html | Teeco Properties reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/entre-computer-centers-reports-earnings-for-qtr-to-feb-29.html | Entre Computer Centers reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/walker-telecommunications-reports-earnings-for-qtr-to-dec-31.html | Walker Telecommunications reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/the-un-today.html | The U.N. Today | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/tierco-group-inc-reports-earnings-for-year-to-dec-31.html | Tierco Group Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/mesa-authorizes-buyback-of-units.html | Mesa Authorizes Buyback of Units | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/a-brooklyn-rapist-gets-18-year-term.html | A BROOKLYN RAPIST GETS 18-YEAR TERM | False | By Marvine Howe | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/edelman-bids-for-datapoint.html | Edelman Bids For Datapoint | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dow-drops-7.46-points-on-fears-of-inflation.html | Dow Drops 7.46 Points on Fears of Inflation | False | By Phillip H. Wiggins | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/phone-link-simplifies-defibrillation.html | Phone Link Simplifies Defibrillation | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/us-said-to-ignore-noriega-drug-role.html | U.S. SAID TO IGNORE NORIEGA DRUG ROLE | False | By Stephen Engelberg, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/households-exceed-90-million.html | Households Exceed 90 Million | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/petrol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Petrol Industries Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/india-judge-tells-carbide-to-pay-relief.html | India Judge Tells Carbide To Pay Relief | False | By Steven R. Weisman, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/budget-woes-in-troubled-paterson-schools.html | Budget Woes in Troubled Paterson Schools | False | By Jesus Rangel | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/critic-s-notebook-going-beyond-music-for-choreographic-inspiration.html | Critic's Notebook; Going Beyond Music for Choreographic Inspiration | False | By Jack Anderson | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-dec-31.html | VMS Hotel Investment Fund reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/tumult-in-the-political-laboratory.html | Tumult in the Political Laboratory | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/executive-changes-672688.html | EXECUTIVE CHANGES | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/green-appoints-fund-executive-as-his-deputy.html | Green Appoints Fund Executive As His Deputy | False | By Jane Perlez | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/in-a-colorado-precinct-edge-to-jackson-after-debate.html | In a Colorado Precinct, Edge to Jackson After Debate | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | Salem Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/movies/in-a-change-of-pace-production-merchant-and-ivory-film-on-mott-st.html | In a Change-of-Pace Production, Merchant and Ivory Film on Mott St. | False | By Caryn James | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/soviet-believed-to-be-preparing-afghan-pullout.html | Soviet Believed To Be Preparing Afghan Pullout | False | By Michael R. Gordon, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-russians-have-had-income-taxes-since-the-czars-not-meant-to-equalize-764388.html | Russians Have Had Income Taxes Since the Czars; Not Meant to Equalize | | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | Pinnacle Petroleum Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/brougher-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Brougher Insurance Group reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/jackson-urges-noriega-to-quit-letters-traded.html | Jackson Urges Noriega to Quit; Letters Traded | False | By Richard L. Berke, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/a-news-dispute-opens-the-trial-of-ferraro-s-son.html | A News Dispute Opens the Trial Of Ferraro's Son | False | By Allan R. Gold, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/witness-in-biaggi-trial-alters-payment-account.html | Witness in Biaggi Trial Alters Payment Account | False | By Lydia Chavez | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/koppers-blocks-beazer-bid.html | Koppers Blocks Beazer Bid | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/johnstown-consolidated-realty-trust-reports-earnings-for-year-to-dec-31.html | Johnstown-Consolidated Realty Trust reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/devils-fulfill-primary-goal.html | Devils Fulfill Primary Goal | False | By Alex Yannis, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/sharpton-arrested-in-brawley-case-protest.html | Sharpton Arrested in Brawley Case Protest | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-people-lemieux-takes-honors.html | Sports People; Lemieux Takes Honors | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/irving-seeks-to-show-offer-is-not-sufficient.html | Irving Seeks to Show Offer Is Not Sufficient | False | By Leslie Wayne | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | Cognitronics Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/style/bendel-s-seeking-a-new-image-for-a-fashion-icon.html | Bendel's: Seeking a New Image for a Fashion Icon | False | By Anne-Marie Schiro | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/c-corrections-726388.html | Corrections | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/c-corrections-726388.html | Corrections | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-concert-joan-sutherland-building-on-details-with-bonynge.html | Review/Concert; Joan Sutherland, Building On Details, With Bonynge | False | By Bernard Holland | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/no-budget-bill-accord-but-printing-proceeds.html | No Budget Bill Accord But Printing Proceeds | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/soviet-and-us-scientists-join-in-quest-to-select-sites-for-mars-landing.html | Soviet and U.S. Scientists Join in Quest to Select Sites for Mars Landing | False | By John Noble Wilford | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/books/books-of-the-times-fable-of-man-as-a-river-borne-creator-destroyer.html | Books of The Times; Fable of Man as a River-Borne Creator-Destroyer | False | By John Gross | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/synergetics-international-reports-earnings-for-year-to-dec-31.html | Synergetics International reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/calton-inc-reports-earnings-for-qtr-to-feb-29.html | Calton Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/sai-group-inc-reports-earnings-for-qtr-to-dec-31.html | SAI Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/manning-lifts-his-whole-family-to-no-1-status.html | Manning Lifts His Whole Family to No. 1 Status | False | By Malcolm Moran, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/sierra-spring-water-reports-earnings-for-qtr-to-dec-31.html | Sierra Spring Water reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/rangers-bemoan-their-missed-chances-for-a-playoff-berth.html | Rangers Bemoan Their Missed Chances for a Playoff Berth | False | By Joe Sexton, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/personal-computers-on-the-trailing-edge.html | PERSONAL COMPUTERS; On the Trailing Edge | False | By Peter H. Lewis | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/science-and-technology-the-gap-is-shrinking-fast.html | Science and Technology: The Gap Is Shrinking Fast | False | By William J. Broad | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/afghan-talks-are-strain-to-all.html | Afghan Talks Are Strain to All | False | By Paul Lewis, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/mansfield-85-back-in-tokyo-for-the-finale.html | Mansfield, 85, Back in Tokyo For the Finale | False | By Clyde Haberman, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/wisconsin-picks-delegates-today.html | Wisconsin Picks Delegates Today | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/alpine-journal-small-town-newspaper-for-wide-ranging-beat.html | Alpine Journal; Small-Town Newspaper For Wide-Ranging Beat | False | By Peter Applebome, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/transco-energy-customers-to-get-settlement-charges.html | Transco Energy Customers To Get Settlement Charges | False | By Matthew L. Wald | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/olympic-broadcasting-reports-earnings-for-year-to-dec-31.html | Olympic Broadcasting reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/our-towns-nimby-views-on-people-with-aids.html | Our Towns; Nimby Views On People With AIDS | False | By Michael Winerip | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/the-big-squeeze-facing-digital.html | The Big Squeeze Facing Digital | False | By John Markoff, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-batus-may-raise-bid-for-farmers.html | COMPANY NEWS; Batus May Raise Bid for Farmers | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-beard-accepts-bid-by-union-pacific.html | COMPANY NEWS; Beard Accepts Bid By Union Pacific | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/arizona-s-senate-ousts-governor-voting-him-guilty-of-misconduct.html | Arizona's Senate Ousts Governor, Voting Him Guilty Of Misconduct | False | By Lindsey Gruson, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-digest-tuesday-april-5-1988.html | BUSINESS DIGEST: TUESDAY, APRIL 5, 1988 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-31.html | Phillips-Van Heusen Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/medicare-fee-revision-for-doctors-is-proposed.html | Medicare Fee Revision For Doctors Is Proposed | False | By Martin Tolchin, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-people-woes-for-krzyzewski.html | Sports People; Woes for Krzyzewski | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/eyeless-in-gaza-and-the-west-bank.html | Eyeless in Gaza and the West Bank | False | | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Helene Curtis Industries Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/oxoco-inc-reports-earnings-for-year-to-dec-31.html | Oxoco Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/futures-options-soybeans-at-4-year-high-and-precious-metals-gain.html | FUTURES/OPTIONS; Soybeans at 4-Year High And Precious Metals Gain | False | By H. J. Maidenberg | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/triangle-home-products-inc-reports-earnings-for-qtr-to-dec-31.html | Triangle Home Products Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/credit-markets-bonds-tumble-on-strong-jobs-data.html | CREDIT MARKETS; Bonds Tumble on Strong Jobs Data | False | By Kenneth N. Gilpin | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/opening-to-cheers-and-echoes-of-past.html | Opening to Cheers And Echoes of Past | False | By Leonard Koppett, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advatex-associates-reports-earnings-for-qtr-to-dec-31.html | Advatex Associates reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/article-626188-no-title.html | Article 626188 -- No Title | False | By Stephen Labaton | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-and-health-cost-cutters-gain-in-tpa-debate.html | Business and Health; Cost Cutters Gain In TPA Debate | False | By Milt Freudenheim | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/seahawk-oil-international-inc-reports-earnings-for-year-to-dec-31.html | Seahawk Oil International Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/trade-plea-from-japan.html | Trade Plea From Japan | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/style/by-design-grim-days-for-the-grand-old-brolly.html | By Design; Grim Days for the Grand Old Brolly | False | By Carrie Donovan | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/wisconsin-chooses-delegates-today.html | Wisconsin Chooses Delegates Today | False | By E. J. Dionne Jr., Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/china-in-shift-says-dalai-lama-can-return-to-his-home-in-tibet.html | China, in Shift, Says Dalai Lama Can Return to His Home in Tibet | False | By Edward A. Gargan, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/bridge-510788.html | Bridge | False | Alan Truscott | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-people-pfister-sale-may-bring-chairman-62-million.html | BUSINESS PEOPLE; Pfister Sale May Bring Chairman $62 Million | False | By Andrea Adelson | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-briefs-620488.html | COMPANY BRIEFS | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/a-smart-start-for-poor-children.html | A 'Smart Start' for Poor Children | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Del-Val Financial Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/press-secretary-for-jackson-now-consultant-in-campaign.html | Press Secretary for Jackson Now Consultant in Campaign | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/pc-quote-inc-reports-earnings-for-year-to-dec-31.html | PC Quote Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-takeover-talk-at-mgm-ua.html | COMPANY NEWS; Takeover Talk At MGM/UA | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/north-atlantic-industries-inc-reports-earnings-for-year-to-dec-31.html | North Atlantic Industries Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/worldcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Worldcorp Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/ketchum-co-reports-earnings-for-qtr-to-jan-31.html | Ketchum & Co reports earnings for Qtr to Jan 31 | False | | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/laserland-corp-reports-earnings-for-qtr-to-dec-31.html | Laserland Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/q-a-524288.html | Q&A | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/vms-mortgage-investors-reports-earnings-for-qtr-to-dec-31.html | VMS Mortgage Investors reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/regal-petroleum-reports-earnings-for-qtr-to-dec-31.html | Regal Petroleum reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/islanders-wary-of-the-devils-emotion.html | Islanders Wary of the Devils' Emotion | False | By Robin Finn, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/william-sweeney-89-ex-research-director.html | William Sweeney, 89, Ex-Research Director | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/medical-imaging-centers-of-america-reports-earnings-for-year-to-dec-31.html | Medical Imaging Centers of America reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/rise-technology-reports-earnings-for-year-to-dec-31.html | Rise Technology reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/bearing-maker-files-trade-petition.html | Bearing Maker Files Trade Petition | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/taking-advantage-of-mr-market.html | Taking Advantage of 'Mr. Market' | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/new-scales-of-intelligence-rank-talent-for-living.html | New Scales of Intelligence Rank Talent for Living | False | By Daniel Goleman | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/market-place-analysts-wary-on-insurer-stocks.html | Market Place; Analysts Wary On Insurer Stocks | False | By Vartanig G. Vartan | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-kansas-city-southern-buys-group-s-stake.html | COMPANY NEWS; Kansas City Southern Buys Group's Stake | False | By Gregory A. Robb, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/pan-atlantic-re-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic Re reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/topics-of-the-times-art-over-politics.html | Topics of The times; Art Over Politics | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-berenter-greenhouse-chosen-by-paddington.html | Advertising Berenter, Greenhouse Chosen By Paddington | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/vms-strategic-land-trust-reports-earnings-for-qtr-to-dec-31.html | VMS Strategic Land Trust reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/electrosound-group-reports-earnings-for-qtr-to-feb-29.html | Electrosound Group reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/cvn-cos-reports-earnings-for-qtr-to-feb-29.html | CVN Cos reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/simon-head-high-refusing-to-quit.html | Simon, Head High, Refusing to Quit | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/california-now-sees-cars-as-a-threat.html | California Now Sees Cars as a Threat | False | By Robert Lindsey, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/us-challenges-posner-s-sentence.html | U.S. Challenges Posner's Sentence | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/high-court-takes-appeal-over-fate-of-estimate-board.html | HIGH COURT TAKES APPEAL OVER FATE OF ESTIMATE BOARD | False | By Joyce Purnick | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/supreme-court-roundup-cbs-is-ordered-to-pay-3-million-libel-award.html | Supreme Court Roundup; CBS Is Ordered to Pay $3 Million Libel Award | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/a-new-spot-for-mamma-leone-s-mangia.html | A New Spot for Mamma Leone's: Mangia! | False | By Jane Gross | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/careers-middle-level-staff-seen-as-expendable.html | Careers; Middle-Level Staff Seen as Expendable | False | By Elizabeth M. Fowler | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/they-were-wrong-about-television.html | They Were Wrong About Television | False | By Jeff Greenfield | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/the-doctor-s-world-skinny-needles-help-ease-diagnosis.html | THE DOCTOR'S WORLD; Skinny Needles Help Ease Diagnosis | False | By Lawrence K. Altman, M.d. | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/ports-of-call-inc-reports-earnings-for-year-to-dec-31.html | Ports of Call Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/designatronics-inc-reports-earnings-for-qtr-to-feb-29.html | Designatronics Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/paul-wollstadt-77-oil-industry-consultant.html | Paul Wollstadt, 77, Oil Industry Consultant | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/news-summary-702388.html | News Summary | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/transactions-598488.html | Transactions | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/in-the-nation-malling-over-the-past.html | IN THE NATION; Malling Over The Past | False | By Tom Wicker | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/leisure-concepts-reports-earnings-for-qtr-to-dec-31.html | Leisure Concepts reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | Miltope Group reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/intercontinental-life-insurance-co-reports-earnings-for-year-to-dec-31.html | Intercontinental Life Insurance Co reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/washington-talk-transportation-championing-the-idea-of-a-train-that-floats.html | Washington Talk: Transportation; Championing the Idea of a Train That Floats | False | By Clifford D. May, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/science-watch-selective-microscope.html | SCIENCE WATCH; Selective Microscope | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/cervantes-lecture-series.html | Cervantes Lecture Series | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/somalia-and-ethiopia-resume-relations.html | Somalia and Ethiopia Resume Relations | False | By Sheila Rule, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-hong-kong-helps-us-in-drug-money-cases-504688.html | Hong Kong Helps U.S. In Drug-Money Cases | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/healthcare-compare-reports-earnings-for-qtr-to-feb-29.html | Healthcare Compare reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/c-corrections-603988.html | Corrections | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-ply-gem-stake.html | COMPANY NEWS; Ply-Gem Stake | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/texas-a-m-accused-of-violations.html | Texas A&M Accused of Violations | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/they-misled-the-voters-on-jackson.html | They Misled The Voters On Jackson | False | By Charles V. Hamilton | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/impasse-persists-on-investment-by-foreigners.html | Impasse Persists on Investment by Foreigners | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-amfac-to-sell-lamb-weston.html | COMPANY NEWS; Amfac to Sell Lamb-Weston | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/stronger-76er-front-line-to-face-knicks.html | Stronger 76er Front Line to Face Knicks | False | By Sam Goldaper | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/for-jackson-voters-in-queens-pride-and-a-bit-of-trepidation.html | For Jackson Voters in Queens, Pride and a Bit of Trepidation | False | By Michael Oreskes | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/science-watch-queen-bees-cachet.html | SCIENCE WATCH; Queen Bees' Cachet | False | | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/c-corrections-726188.html | Corrections | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/leading-candidate-for-justice-post-withdraws-name.html | LEADING CANDIDATE FOR JUSTICE POST WITHDRAWS NAME | False | By Philip Shenon, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/philip-crosby-associates-reports-earnings-for-qtr-to-dec-31.html | Philip Crosby Associates reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/aca-joe-s-stock.html | Aca Joe's Stock | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/computer-power-reports-earnings-for-year-to-dec-31.html | Computer Power reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/inside-681988.html | INSIDE | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/shelter-components-reports-earnings-for-qtr-to-dec-31.html | Shelter Components reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/jesse-gray-64-leader-of-harlem-rent-strikes.html | Jesse Gray, 64, Leader Of Harlem Rent Strikes | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/ethel-grant-63-dies-headed-a-un-forum.html | Ethel Grant, 63, Dies; Headed a U.N. Forum | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/finance-briefs-529688.html | FINANCE BRIEFS | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/japan-studies-beef-dispute.html | Japan Studies Beef Dispute | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/state-anti-smoking-bill-gains-support-in-albany.html | State Anti-Smoking Bill Gains Support in Albany | False | By James Barron, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/tinker-hoping-hits-are-still-there.html | Tinker Hoping Hits Are Still There | False | By Peter J. Boyer, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/key-rates-746088.html | KEY RATES | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/washington-talk-briefing-another-tax-deduction.html | Washington Talk; Briefing; Another Tax Deduction | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dart-shows-interest-in-woolworth.html | Dart Shows Interest in Woolworth | False | By Michael Quint | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/panama-dismisses-us-accusations.html | PANAMA DISMISSES U.S. ACCUSATIONS | False | By David E. Pitt, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/mailers-and-the-times-agree-on-a-6-year-pact.html | Mailers and The Times Agree on a 6-Year Pact | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-royal-crown-ads-with-no-black-actors.html | Advertising; Royal Crown Ads With No Black Actors | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-30.html | Dairy Mart Convenience Stores reports earnings for Qtr to Jan 30 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-japan-air-tells-boeing-of-defects.html | COMPANY NEWS; Japan Air Tells Boeing of Defects | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/first-medical-devices-reports-earnings-for-qtr-to-dec-31.html | First Medical Devices reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/on-my-mind-a-warning-from-moscow.html | ON MY MIND; A Warning from Moscow | False | By A.m. Rosenthal | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-books-the-gonzaga-a-family-and-an-oligarchy.html | Review/Books; The Gonzaga: A Family And an Oligarchy | False | By Herbert Mitgang | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-dec-31.html | VMS Mortgage Investors LP reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/parisian-inc-reports-earnings-for-qtr-to-jan-30.html | Parisian Inc reports earnings for Qtr to Jan 30 | False | | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/in-suburb-poor-people-in-despair-at-a-motel.html | In Suburb, Poor People In Despair At a Motel | False | By Sara Rimer, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/shultz-finds-shamir-still-opposed-to-peace-plan.html | Shultz Finds Shamir Still Opposed to Peace Plan | False | By Elaine Sciolino, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/peripherals-software-for-oldtimers.html | PERIPHERALS; Software for Oldtimers | False | By L. R. Shannon | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/cerone-and-royster-let-go.html | Cerone and Royster Let Go | False | By Michael Martinez | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-of-the-times-nouvelle-doc-on-opening-day.html | Sports of The Times; Nouvelle Doc on Opening Day | False | By Ira Berkow | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/joyful-night-in-lawrence.html | Joyful Night in Lawrence | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/lexington-group-reports-earnings-for-year-to-dec-31.html | Lexington Group reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | Gemco National Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/paris-journal-iranian-s-house-is-chilly-and-his-exile-feels-icy.html | Paris Journal; Iranian's House is Chilly and His Exile Feels Icy | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/mets-open-season-with-a-big-bang-6-home-runs.html | Mets Open Season With a Big Bang; 6 Home Runs | False | By Joseph Durso, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-cetus-and-amgen-settle-disputes.html | COMPANY NEWS; Cetus and Amgen Settle Disputes | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/review-television-for-heat-of-night-a-new-life.html | Review/Television; For 'Heat Of Night,' A New Life | False | By John J. O'Connor | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/new-ibm-pc-may-be-cloned.html | New I.B.M. PC May Be Cloned | False | By John Markoff | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/trial-on-cuomo-s-law-fees-starts-with-stormy-moves.html | Trial on Cuomo's Law Fees Starts With Stormy Moves | False | By Selwyn Raab | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/baseball-bell-as-d.h.-belts-record-3-homers.html | Baseball; Bell, as D.H., Belts Record 3 Homers | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/chess-556184.html | Chess | False | Robert ByRne | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-people-orioles-in-accord.html | Sports People; Orioles in Accord | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/usr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | USR Industries Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/scientists-decipher-code-that-governs-life-and-death-of-cells.html | Scientists Decipher Code That Governs Life and Death of Cells | False | By Harold M. Schmeck Jr. | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/belzbergs-pay-400000-fine.html | Belzbergs Pay $400,000 Fine | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/arts/comic-sees-politicians-as-good-for-nothing-except-his-jokes.html | Comic Sees Politicians As Good for Nothing Except His Jokes | False | By Stephen Holden | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-dec-31.html | VMS Short Term Income Trust reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/ncaa-championship-manning-is-magnificent-as-kansas-wins-title.html | N.C.A.A. Championship; Manning Is Magnificent as Kansas Wins Title | False | By William C. Rhoden, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/obituaries/elliott-s-barker-is-dead-at-101-a-conservationist-and-an-author.html | Elliott S. Barker Is Dead at 101; A Conservationist and an Author | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/business-people-reichhold-executive-named-to-2-top-jobs.html | BUSINESS PEOPLE; Reichhold Executive Named to 2 Top Jobs | False | By Daniel F. Cuff | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-dec-31.html | Silver State Mining Corporation reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/advertising-laurence-charles-wins-a-mcdonald-s-account.html | Advertising; Laurence, Charles Wins A McDonald's Account | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/italy-s-socialists-are-tough-in-coalition-talks.html | Italy's Socialists Are Tough in Coalition Talks | False | By Roberto Suro, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-russians-have-had-income-taxes-since-the-czars-505188.html | Russians Have Had Income Taxes Since the Czars | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/company-news-resorts-rejects-griffin-s-offer.html | COMPANY NEWS; Resorts Rejects Griffin's Offer | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/graphic-packaging-reports-earnings-for-qtr-to-dec-31.html | Graphic Packaging reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-congress-vs-andrew-johnson-on-rights-504388.html | Congress vs. Andrew Johnson on Rights | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/ael-industries-reports-earnings-for-13wks-to-feb-26.html | AEL Industries reports earnings for 13wks to Feb 26 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-feb-27.html | Frederick's of Hollywood reports earnings for Qtr to Feb 27 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/reagns-nightmare-in-el-salvador.html | Reagn's Nightmare in El Salvador | False | By T. S. Montgomery | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/science/restoration-of-environment-emerges-as-a-major-goal.html | Restoration of Environment Emerges as a Major Goal | False | By Keith Schneider | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/topics-of-the-times-dear-suzy.html | Topics of The Times; Dear Suzy, | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/palestinian-s-poem-unnerves-israelis.html | Palestinian's Poem Unnerves Israelis | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/swaggart-speaks-out-in-church-appearance.html | Swaggart Speaks Out in Church Appearance | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/mozambican-in-nicaragua.html | Mozambican in Nicaragua | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/theater/review-theater-orpheus-myth-in-a-whirl-of-song-dance-and-decor.html | Review/Theater; Orpheus Myth in a Whirl Of Song, Dance and Decor | False | By Mel Gussow | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sooners-confident-until-last-second.html | Sooners Confident Until Last Second | False | By Thomas George, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/carlucci-in-new-delhi-for-talks-on-defense.html | Carlucci in New Delhi For Talks on Defense | False | Special to the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/style/patterns-560888.html | PATTERNS | False | By Carol Lawson | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/washington-talk-briefing-conservation-spirit.html | Washington Talk: Briefing; Conservation Spirit | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/mbs-textbook-exchange-reports-earnings-for-qtr-to-feb-29.html | MBS Textbook Exchange reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/three-youths-shot-on-subway-train-in-brooklyn.html | Three Youths Shot on Subway Train in Brooklyn | False | By Sarah Lyall | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/washington-talk-briefing-small-scale-reminder.html | Washington Talk: Briefing; Small-Scale Reminder | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-champion-of-highway-safety-will-be-missed-504188.html | Champion of Highway Safety Will Be Missed | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/consolidated-capital-income-trust-reports-earnings-for-year-to-dec-31.html | Consolidated Capital Income Trust reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/dyncorp-reports-earnings-for-qtr-to-dec-31.html | Dyncorp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/opinion/l-new-york-s-blind-deserve-a-real-library-508388.html | New York's Blind Deserve a Real Library | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/amerihealth-inc-reports-earnings-for-qtr-to-dec-31.html | Amerihealth Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/fur-vault-inc-reports-earnings-for-qtr-to-feb-29.html | Fur Vault Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Blasius Industries Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/defense-seeks-to-bar-tapes-in-homicide.html | Defense Seeks To Bar Tapes In Homicide | False | By Joseph P. Fried | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/us/us-court-backs-conviction-in-spy-satellite-photos-case.html | U.S. Court Backs Conviction In Spy Satellite Photos Case | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/business/tokyo-is-shy-of-auto-quota.html | Tokyo Is Shy Of Auto Quota | False | AP | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/quotation-of-the-day-725988.html | Quotation of the Day | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/nyregion/c-corrections-726488.html | Corrections | False | | 1988-04-11 | TX 2-296055 | | |
| 1988-04-05 | 1988-04-05 | https://www.nytimes.com/1988/04/05/world/us-moves-to-ban-nicaraguan-coffee.html | U.S. Moves to Ban Nicaraguan Coffee | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-11 | TX 2-296055 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-robinson-in-tourney.html | Sports People; Robinson in Tourney | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/dukakis-defeats-jackson-handily-in-wisconsin-vote.html | DUKAKIS DEFEATS JACKSON HANDILY IN WISCONSIN VOTE | False | By E. J. Dionne Jr., Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/movies/review-film-british-satire-takes-on-capitalism-and-takeovers.html | Review/Film; British Satire Takes On Capitalism and Takeovers | False | By Vincent Canby | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/the-burden-sharing-numbers-racket.html | The Burden-Sharing Numbers Racket | False | By Pat Schroeder | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-a-new-family-of-intel-chips.html | COMPANY NEWS; A New Family Of Intel Chips | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/style/berkeley-alumni-a-gangs-all-here.html | Berkeley Alumni: A Gang's All Here | False | By Susan Ferraro | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-briefing-a-somnolent-spring.html | WASHINGTON TALK: BRIEFING; A Somnolent Spring | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/yank-eye-openers-rookie-and-veteran.html | Yank Eye-Openers: Rookie and Veteran | False | By Murray Chass | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/devils-islanders-matchups.html | Devils-Islanders Matchups | False | By Alex Yannis | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-calmat-to-sell-2-businesses.html | COMPANY NEWS; Calmat To Sell 2 Businesses | False | By Andrea Adelson | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/us-aide-offers-plan-to-cut-arms-at-sea.html | U.S. Aide Offers Plan to Cut Arms at Sea | False | By Michael R. Gordon, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/federated-s-buyer-plans-divestitures.html | Federated's Buyer Plans Divestitures | False | By Isadore Barmash | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-youths-leave-foster-care-for-campus.html | Education; Youths Leave Foster Care For Campus | False | By Lee A. Daniels | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/american-midland-corp-reports-earnings-for-year-to-dec-31.html | American Midland Corp reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/at-t-planning-2-new-services.html | A.T.&T. Planning 2 New Services | False | By Calvin Sims | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/theater/review-theater-like-them-that-dream-about-racial-injustice.html | Review/Theater; 'Like Them That Dream,' About Racial Injustice | False | By Walter Goodman | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-but-where-are-the-bees-of-yesteryear-836088.html | But Where Are the Bees of Yesteryear? | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/shultz-initiative-gets-no-support.html | SHULTZ INITIATIVE GETS NO SUPPORT | False | By Elaine Sciolino, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/los-angeles-times-names-executive-editor.html | Los Angeles Times Names Executive Editor | False | By Alex S. Jones | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/c-corrections-980588.html | Corrections | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-world-style-magazine-sets-debut.html | Advertising; World Style Magazine Sets Debut | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/amid-artworks-refuge-for-smokers.html | Amid Artworks, Refuge for Smokers | False | By Michel Marriott | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/great-american-communicaions-reports-earnings-for-qtr-to-dec-31.html | Great American Communications reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/air-ball-comes-to-olympic-stadium-in-montreal.html | Air Ball Comes to Olympic Stadium In Montreal | False | By Joseph Durso, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/foreign-affairs-shifting-french-landscape.html | FOREIGN AFFAIRS; Shifting French Landscape | False | By Flora Lewis | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/on-dusty-africa-hill-easter-draws-multitude.html | On Dusty Africa Hill, Easter Draws Multitude | False | By John D. Battersby, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/us-effort-to-remove-noriega-begins-to-irk-latins.html | U.S. Effort to Remove Noriega Begins to Irk Latins | False | By Neil A. Lewis, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-music-soprano-with-eight-cellos-and-harp.html | Review/Music; Soprano With Eight Cellos and Harp | False | By Donal Henahan | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/first-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancorp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-white-house-can-t-disregard-law-on-plo-101788.html | White House Can't Disregard Law on P.L.O. | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-of-the-times-cheers-and-candy-for-an-author.html | Sports of The Times; Cheers and Candy For an Author | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/wine-talk-897888.html | WINE TALK | False | By Frank J. Prial | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/deadline-on-skin-cream-ads.html | Deadline on Skin Cream Ads | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/list-of-cuny-events.html | List of CUNY Events | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/helm-resources-co-reports-earnings-for-qtr-to-dec-31.html | Helm Resources Co reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-let-the-people-s-nickels-pay-for-recycling-104388.html | Let the People's Nickels Pay for Recycling | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-dec-31.html | Geneve Capital Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/obituaries/ida-sturz-travel-consultant-87.html | Ida Sturz, Travel Consultant, 87 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/debut-for-an-east-side-arts-center-with-a-definite-tilt-to-the-french.html | Debut for an East Side Arts Center With a Definite Tilt to the French | False | By Bernard Holland | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/survival-plan-for-first-city.html | Survival Plan For First City | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | Corning Glass Works reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/style/boil-milk-add-lemon-and-presto-cheese.html | Boil Milk, Add Lemon and, Presto! Cheese! | False | By Julie Sahni | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/hanoi-is-seeking-talks-on-political-prisoners.html | Hanoi Is Seeking Talks On Political Prisoners | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/listening-to-the-consumer-again.html | Listening to the Consumer Again | False | By William Glaberson | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-dollars-not-dresses-837588.html | Dollars, Not Dresses | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-icahn-files-appeal-on-texaco-plan.html | COMPANY NEWS; Icahn Files Appeal On Texaco Plan | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/flow-of-refugees-is-said-to-decline.html | FLOW OF REFUGEES IS SAID TO DECLINE | False | By Barbara Crossette, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-29.html | United Stationers Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/knicks-win-a-crucial-game.html | Knicks Win a 'Crucial' Game | False | By Sam Goldaper, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-dmb-b-wins-denny-s-restaurants.html | Advertising; D.M.B.&B. Wins Denny's Restaurants | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/movies/review-film-exotic-old-shots-show-world-being-conquered.html | Review/Film; Exotic Old Shots Show World Being Conquered | False | By Janet Maslin | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/trump-to-pay-750000-fine.html | Trump to Pay $750,000 Fine | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/at-bloomingdale-s-a-tap-water-toast.html | At Bloomingdale's, a Tap Water Toast | False | By Anne-Marie Schiro | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-briefing-minding-appearances.html | WASHINGTON TALK: BRIEFING; Minding Appearances | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/books/books-of-the-times-garcia-marquez-novel-covers-love-and-time.html | Books of The Times; Garcia Marquez Novel Covers Love and Time | False | By Michiko Kakutani | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/winfield-rejects-trade.html | Winfield Rejects Trade | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-white-house-can-t-disregard-law-on-plo-no-free-speech-issue-102688.html | White House Can't Disregard Law on P.L.O.; No Free Speech Issue | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/kuwaiti-jet-is-hijacked-to-iranian-city.html | Kuwaiti Jet Is Hijacked to Iranian City | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-briefing-a-red-letter-day.html | WASHINGTON TALK: BRIEFING; A Red Letter Day | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-digest-wednesday-april-6-1988.html | BUSINESS DIGEST: WEDNESDAY, APRIL 6, 1988 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/boxing-notebook-tyson-inner-circle-is-feeling-a-strain.html | Boxing Notebook; Tyson Inner Circle Is Feeling a Strain | False | By Phil Berger | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/the-pop-life-887388.html | The Pop Life | False | By Stephen Holden | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/jersey-clammers-ask-who-will-police-them.html | Jersey Clammers Ask Who Will Police Them | False | By Joseph F. Sullivan, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/title-fuels-talk-about-brown.html | Title Fuels Talk About Brown | False | By William C. Rhoden, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/mixing-law-and-kosher-salami-for-the-cambridge-crowd.html | Mixing Law and Kosher Salami for the Cambridge Crowd | False | By Allan R. Gold | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/finance-new-issues-citicorp-notes-to-yield-9.10.html | FINANCE/NEW ISSUES; Citicorp Notes To Yield 9.10% | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/official-sees-problems-on-contra-aid.html | Official Sees Problems on Contra Aid | False | By Robert Pear, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/the-un-today.html | The U.N. Today | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/market-place-profit-surprise-gives-arco-lift.html | Market Place; Profit Surprise Gives ARCO Lift | False | By Vartanig G. Vartan | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-driesell-returns.html | Sports People; Driesell Returns | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/oh-to-dine-in-saugus-mass.html | Oh, to Dine in Saugus, Mass. | False | By Bryan Miller | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/cigarette-maker-cuts-off-agency-that-made-smoking-ban-tv-ads.html | Cigarette Maker Cuts Off Agency That Made Smoking-Ban TV Ads | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/official-says-us-seeks-panama-rift.html | OFFICIAL SAYS U.S. SEEKS PANAMA RIFT | False | By Julie Johnson, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/c-corrections-078388.html | Corrections | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/finance-briefs-032688.html | FINANCE BRIEFS | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/crownamerica-inc-reports-earnings-for-qtr-to-feb-27.html | Crownamerica Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/wisconsin-sees-a-warmer-dukakis.html | Wisconsin Sees a Warmer Dukakis | False | By Robin Toner | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/initio-inc-reports-earnings-for-qtr-to-jan-31.html | Initio Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-people-allied-stores-president-will-head-federated.html | BUSINESS PEOPLE; Allied Stores President Will Head Federated | False | By Daniel F. Cuff | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-investors-may-seek-control-of-damon.html | COMPANY NEWS; Investors May Seek Control of Damon | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/israelis-prevent-guerrilla-attack.html | ISRAELIS PREVENT GUERRILLA ATTACK | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-white-house-can-t-disregard-law-on-plo-status-of-nonstates-837388.html | White House Can't Disregard Law on P.L.O.; Status of Nonstates | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/education-systems-publicaions-reports-earnings-for-year-to-dec-31.html | Education Systems & Publications reports earnings for year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/big-board-offers-rule-aimed-at-curbing-front-running.html | Big Board Offers Rule Aimed at Curbing Front-Running | False | By Stephen Labaton | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/beeba-s-creations-reports-earnings-for-qtr-to-feb-29.html | Beeba's Creations reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/at-the-nation-s-table-oakland-calif.html | AT THE NATION'S TABLE; Oakland, Calif. | False | By Jeannette Ferrary | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/oklahoma-officials-at-odds-over-flying-confederate-flag.html | Oklahoma Officials at Odds Over Flying Confederate Flag | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/maker-gives-free-heart-medicine-to-needy.html | Maker Gives Free Heart Medicine to Needy | False | By Lawrence K. Altman | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/enscor-inc-reports-earnings-for-year-to-dec-31.html | Enscor Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/penny-wise-on-rikers-island.html | Penny Wise on Rikers Island | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-40000-free-magazines-from-business-traveler.html | Advertising 40,000 Free Magazines From Business Traveler | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/judging-the-hiring-upswing-baseball-s-minority-hiring-judging-the-upswing.html | Judging the Hiring Upswing Baseball's Minority Hiring; Judging the Upswing | False | By Michael Martinez | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/theater/review-theater-the-sturges-wit-in-a-cup-of-coffee.html | Review/Theater; The Sturges Wit in 'A Cup of Coffee' | False | By Mel Gussow | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/l-the-rest-of-the-world-does-business-by-payoff-836588.html | The Rest of the World Does Business by Payoff | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-byrnes-is-named.html | Sports People; Byrnes Is Named | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Celina Financial Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-people-executive-at-ticor-gets-expanded-duties.html | BUSINESS PEOPLE; Executive at Ticor Gets Expanded Duties | False | By Eric N. Berg | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/koppers-bid-extension.html | Koppers Bid Extension | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-television-o-neill-as-a-young-man-of-calculated-theatrics.html | Review/Television; O'Neill as a Young Man Of Calculated Theatrics | False | By John J. O'Connor | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/as-crowding-in-jails-eases-new-york-city-may-not-need-barge.html | As Crowding in Jails Eases, New York City May Not Need Barge | False | By Douglas Martin | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/corning-net-off-17.4.html | Corning Net Off 17.4% | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/tacoma-journal-on-good-days-the-smell-can-hardly-be-noticed.html | Tacoma Journal; On Good Days, the Smell Can Hardly Be Noticed | False | By Timothy Egan, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/real-estate-a-municipal-complex-for-new-haven.html | Real Estate; A Municipal Complex for New Haven | False | By Shawn G. Kennedy | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/pistons-wake-up-and-beat-the-nets.html | Pistons Wake Up And Beat the Nets | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/good-riddance-to-governor-mecham.html | Good Riddance to Governor Mecham | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/spain-gives-a-us-photographer-6-years-in-drug-trafficking-case.html | Spain Gives a U.S. Photographer 6 Years in Drug Trafficking Case | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/style/for-a-chef-baking-is-still-spellbinding.html | For a Chef, Baking Is Still Spellbinding | False | By Nancy Sheffler | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/dalai-lama-dismisses-china-s-offer-to-return.html | Dalai Lama Dismisses China's Offer to Return | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/children-s-discovery-centers-of-america-reports-earnings-for-year-to-dec-31.html | Children's Discovery Centers of America reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-math-centers-stress-tough-training.html | Education; Math Centers Stress Tough Training | False | By David S. Wilson, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/ballesteros-suggests-new-plan.html | Ballesteros Suggests New Plan | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-is-there-an-optimum-class-size-for-teaching.html | Education; Is There an Optimum Class Size for Teaching? | False | By Joseph Berger | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/about-new-york-a-radio-nomad-enjoys-a-pause-in-life-on-the-air.html | About New York; A Radio Nomad Enjoys a Pause In Life on the Air | False | By Gregory Jaynes | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/webster-clothes-reports-earnings-for-qtr-to-jan-31.html | Webster Clothes reports earnings for Qtr to Jan 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-technology-advances-increasing-speed-film-kodak-s-new-development.html | BUSINESS TECHNOLOGY; Advances; Increasing the Speed of Film; Kodak's New Development | False | By Barnaby J. Feder | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/de-gustibus-for-restaurants-it-s-d-day-on-smoking.html | DE GUSTIBUS; For Restaurants, It's D-Day on Smoking | False | By Marian Burros | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/iran-and-iraq-step-up-raids-on-urban-areas.html | Iran and Iraq Step Up Raids on Urban Areas | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/results-plus-046488.html | Results Plus | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/transactions-971288.html | Transactions | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/optelecom-inc-reports-earnings-for-qtr-to-dec-31.html | Optelecom Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/former-head-of-bar-picked-for-no-2-justice-post.html | Former Head of Bar Picked for No. 2 Justice Post | False | By Philip Shenon, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/bangor-hydro-electric-co-reports-earnings-for-year-to-dec-31.html | Bangor Hydro-Electric Co reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/panel-suggests-a-leaner-look-for-us-meat.html | Panel Suggests A Leaner Look For U.S. Meat | False | By Keith Schneider, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/finance-new-issues-prudential-bache-is-leader-in-2-tax-exempt-offerings.html | FINANCE/NEW ISSUES; Prudential-Bache Is Leader In 2 Tax-Exempt Offerings | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-television-church-as-threat-to-state.html | Review/Television; Church As Threat To State | False | By John Corry | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | Millicom Inc reports earnings for Year to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/maclean-peaking-for-devils.html | MacLean Peaking for Devils | False | By Joe Sexton, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/eastern-withdraws-plan-to-sell-its-shuttle.html | Eastern Withdraws Plan to Sell Its Shuttle | False | By Agis Salpukas | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/quotation-of-the-day-077788.html | Quotation of the Day | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/observer-in-these-reckless-times.html | OBSERVER; In These Reckless Times | False | By Russell Baker | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/dow-advances-by-16.91-points-to-1997.51.html | Dow Advances by 16.91 Points, to 1,997.51 | False | By Phillip H. Wiggins | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-horford-seeks-draft.html | Sports People; Horford Seeks Draft | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/economic-scene-minimum-wage-a-tangled-puzzle.html | Economic Scene; Minimum Wage: A Tangled Puzzle | False | By Peter Passell | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/deadly-contagion-over-teheran.html | Deadly Contagion Over Teheran | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/armed-guards-protect-drug-plagued-building.html | Armed Guards Protect Drug-Plagued Building | False | By Howard W. French | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/dukakis-wins-in-colorado-jackson-faults-tally-delay.html | Dukakis Wins in Colorado; Jackson Faults Tally Delay | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/bank-of-redlands-reports-earnings-for-qtr-to-march-31.html | Bank of Redlands reports earnings for Qtr to March 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/a-tough-choice-on-health-care-costs.html | A Tough Choice on Health Care Costs | False | By William B. Schwartz and Henry J. Aaron | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/bridge-an-improvised-partnership-found-temporary-success-at-the-spring-nationals.html | Bridge; An Improvised Partnership Found Temporary Success at the Spring Nationals | False | By Alan Truscott | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-cable-tv-ad-bureau-calls-us-cable-ready.html | Advertising; Cable TV Ad Bureau Calls U.S. 'Cable Ready' | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/albany-legislators-decide-to-pass-parts-of-budget.html | Albany Legislators Decide to Pass Parts of Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/planters-corp-reports-earnings-for-qtr-to-dec-31.html | Planters Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-the-treasury-a-campaign-to-change-the-coin-of-the-realm.html | WASHINGTON TALK: THE TREASURY; A Campaign to Change The Coin of the Realm | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-technology-a-researcher-s-serendipity-50-years-ago-brought-forth-teflon.html | BUSINESS TECHNOLOGY; A Researcher's Serendipity 50 Years Ago Brought Forth Teflon | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/on-time-air-flights-gain.html | On-Time Air Flights Gain | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/doc-optics-corp-reports-earnings-for-qtr-to-dec-31.html | DOC Optics Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/metropolitan-diary-802188.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/cintas-corp-reports-earnings-for-qtr-to-feb-29.html | Cintas Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/anyang-journal-in-korean-factory-a-dream-is-reduced-to-ashes.html | Anyang Journal; In Korean Factory, a Dream Is Reduced to Ashes | False | By Susan Chira, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/obituaries/morton-pepper-lawyer-in-manhattan-81-dies.html | Morton Pepper, Lawyer In Manhattan, 81, Dies | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/obituaries/eric-a-havelock-84-professor-of-classics.html | Eric A. Havelock, 84, Professor of Classics | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/lord-and-einstein-ordered-not-to-recruit-old-clients.html | Lord and Einstein Ordered Not to Recruit Old Clients | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/marble-financial-reports-earnings-for-qtr-to-dec-31.html | Marble Financial reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafkaby Barbara Kafka | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/arizona-is-facing-a-legal-question.html | ARIZONA IS FACING A LEGAL QUESTION | False | By Lindsey Gruson, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/graying-of-america-prompts-new-highway-safety-efforts.html | Graying of America Prompts New Highway Safety Efforts | False | By William E. Schmidt, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX Corp reports earnings for Qtr to March 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/at-the-nation-s-table-new-glarus-wis.html | AT THE NATION'S TABLE; New Glarus, Wis. | False | By Dennis Wheaton | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/a-fisherman-finds-5-million.html | A Fisherman Finds $5 Million | False | By Sarah Lyall | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/2-airlines-cut-certain-fares.html | 2 Airlines Cut Certain Fares | False | By Agis Salpukas | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/finance-new-issues-fannie-mae-offer.html | FINANCE/NEW ISSUES; Fannie Mae Offer | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-nelson-to-coach-again.html | Sports People; Nelson to Coach Again | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/rhoden-and-yankees-sparkle-in-opening-game.html | Rhoden and Yankees Sparkle in Opening Game | False | By Michael Martinez | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/business-technology-the-rescue-of-a-us-chip-company.html | BUSINESS TECHNOLOGY; The Rescue of a U.S. Chip Company | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/key-rates-079988.html | KEY RATES | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/potvin-redirects-his-chase.html | Potvin Redirects His Chase | False | By Robin Finn, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/topics-of-the-times-the-shanghai-cure.html | TOPICS OF THE TIMES; The Shanghai Cure | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/new-principal-calms-a-troubled-high-school.html | New Principal Calms a Troubled High School | False | By Jane Perlez | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-sherrill-responds.html | Sports People; Sherrill Responds | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/finance-new-issues-centrust-savings-sets-note-offering.html | FINANCE/NEW ISSUES; Centrust Savings Sets Note Offering | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/us-shelter-corp-reports-earnings-for-qtr-to-dec-31.html | US Shelter Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/bus-terminal-adding-police-as-crime-rises.html | Bus Terminal Adding Police As Crime Rises | False | By Jennifer A. Kingson | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/coals-to-paris-a-new-cooking-school.html | Coals to Paris? A New Cooking School | False | By Deborah Wise | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/credit-markets-treasury-issues-end-up-slightly.html | CREDIT MARKETS; Treasury Issues End Up Slightly | False | By H. J. Maidenberg | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/news-summary-051488.html | NEWS SUMMARY | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/one-soviet-paper-rebukes-another.html | ONE SOVIET PAPER REBUKES ANOTHER | False | By Bill Keller, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/education-challenge-in-women-s-course-roils-u-of-washington-campus.html | Education; Challenge in Women's Course Roils U. of Washington Campus | False | By Timothy Egan, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-moore-mccormack-considering-offer.html | COMPANY NEWS; Moore McCormack Considering Offer | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/gop-no-longer-a-joke-for-chicago-democrats.html | G.O.P. No Longer a Joke For Chicago Democrats | False | By Dirk Johnson, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/review-music-trying-out-textures-and-solos.html | Review/Music; Trying Out Textures And Solos | False | By John Rockwell | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/victims-of-gulf-war-treated-at-queens-hospital.html | Victims of Gulf War Treated at Queens Hospital | False | By Jennifer A. Kingson | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/quarex-industries-reports-earnings-for-qtr-to-jan-1.html | Quarex Industries reports earnings for Qtr to Jan 1 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/government-notables-urge-mild-sentence-for-nofziger.html | Government Notables Urge Mild Sentence for Nofziger | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-briefs-036988.html | COMPANY BRIEFS | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-alexander-s-stake-raised-by-trump.html | COMPANY NEWS; Alexander's Stake Raised by Trump | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/60-minute-gourmet-736788.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-hewlett-packard-sets-7-new-models.html | COMPANY NEWS; Hewlett-Packard Sets 7 New Models | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/intelligent-bus-commun-reports-earnings-for-qtr-to-jan-31.html | Intelligent Bus Commun reports earnings for Qtr to Jan 31 | False | | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/washington-talk-briefing-soaking-the-rich.html | WASHINGTON TALK: BRIEFING; Soaking the Rich? | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/5-springsteen-dates-at-madison-sq-garden.html | 5 Springsteen Dates At Madison Sq. Garden | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/c-corrections-078188.html | Corrections | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/heilig-meyers-co-reports-earnings-for-qtr-to-feb-29.html | Heilig-Meyers Co reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/garden/food-notes-736488.html | FOOD NOTES | False | By Florence Fabricant | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/theater/opening-is-postponed-for-the-musical-carrie.html | Opening Is Postponed For the Musical 'Carrie' | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/hosposable-products-reports-earnings-for-qtr-to-dec-31.html | Hosposable Products reports earnings for Qtr to Dec 31 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/american-festival-preserving-black-dance.html | American Festival Preserving Black Dance | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/obituaries/ralph-w-schreiber-is-dead-at-45-bird-expert-was-museum-curator.html | Ralph W. Schreiber Is Dead at 45; Bird Expert Was Museum Curator | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/arts/critic-s-notebook-jackson-and-tv-reporters-in-a-cautious-dance.html | Critic's Notebook; Jackson and TV Reporters in a Cautious Dance | False | By John Corry | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-rte-stock-soars-on-mark-iv-offer.html | COMPANY NEWS; RTE Stock Soars On Mark IV Offer | False | Special to the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/for-jackson-good-will-but-not-enough-votes.html | For Jackson, Good Will, But Not Enough Votes | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/17-tied-to-embassy-attack.html | 17 Tied to Embassy Attack | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/opinion/topics-of-the-times-better-bedfellows-in-albany.html | TOPICS OF THE TIMES; Better Bedfellows in Albany | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/sports-people-brown-honored.html | Sports People; Brown Honored | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/for-pieds-noirs-the-anger-endures.html | For Pieds-Noirs, the Anger Endures | False | By James M. Markham, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/arms-aid-reported-fading-as-block-to-afghan-peace.html | ARMS AID REPORTED FADING AS BLOCK TO AFGHAN PEACE | False | By Paul Lewis, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/court-finds-bias-in-zoning-in-li-town.html | Court Finds Bias in Zoning In L.I. Town | False | By Eric Schmitt | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/company-news-new-sun-models-blur-computer-distinctions.html | COMPANY NEWS; New Sun Models Blur Computer Distinctions | False | By Andrew Pollack, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/executive-changes-034488.html | EXECUTIVE CHANGES | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-29.html | Sensormatic Electronics Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/sports/baseball-cubs-win-in-13-7-homers-tie-mark.html | Baseball; Cubs Win in 13; 7 Homers Tie Mark | False | AP | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/style/at-the-nations-table-st-paul.html | AT THE NATION'S TABLE; St. Paul | False | By Lynne Rossetto Kasper | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/un-attributes-170-deaths-to-thai-refusals-of-refugees.html | U.N. Attributes 170 Deaths To Thai Refusals of Refugees | False | By Henry Kamm | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/world/suspect-in-murder-of-drug-agent-is-seized-in-us-trap-in-honduras.html | Suspect in Murder of Drug Agent Is Seized in U.S. Trap in Honduras | False | By Stephen Engelberg, Special To the New York Times | 1988-04-11 | TX 2-296056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/six-shot-one-fatally-on-a-brooklyn-street.html | Six Shot, One Fatally, On a Brooklyn Street | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/quality-food-centers-reports-earnings-for-qtr-to-march-19.html | Quality Food Centers reports earnings for Qtr to March 19 | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/business/advertising-model-magazine-goes-to-favara-skahan.html | Advertising; Model Magazine Goes To Favara, Skahan | False | By Philip H. Dougherty | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/nyregion/inside-038988.html | INSIDE | False | | 1988-04-11 | TX 2-296056 | | |
| 1988-04-06 | 1988-04-06 | https://www.nytimes.com/1988/04/06/us/air-force-is-facing-critical-gap-in-combat-readiness.html | Air Force Is Facing Critical Gap in Combat Readiness | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-11 | TX 2-296056 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/where-to-find-it-wicker-old-and-new.html | WHERE TO FIND IT; Wicker Old and New | False | By Daryln Brewer | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/news-summary-389788.html | News Summary | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/flock-industries-reports-earnings-for-qtr-to-dec-31.html | Flock Industries reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/scientific-technologies-reports-earnings-for-year-to-dec-31.html | Scientific Technologies reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-corrections-292588.html | Corrections | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/santo-domingo-journal-at-80-the-master-builder-is-busy-and-boastful.html | Santo Domingo Journal; At 80, the Master Builder Is Busy (and Boastful) | False | By Joseph B. Treaster, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/movies/orson-welles-still-fascinates.html | Orson Welles Still Fascinates | False | By Aljean Harmetz, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-furniture-pretty-as-a-picture.html | Currents; Furniture Pretty as a Picture | False | By Elaine Louie | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/international-lease-finance-corp-reports-earnings-for-qtr-to-feb-29.html | International Lease Finance Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/books/columbia-u-awards-bancroft-history-prizes.html | Columbia U. Awards Bancroft History Prizes | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-nature-s-revenge-on-5th-ave.html | Currents; Nature's Revenge On 5th Ave. | False | By Elaine Louie | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/panama-war-of-nerves-a-risk-of-overreaction.html | Panama War of Nerves: A Risk of Overreaction | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/inside-264788.html | INSIDE | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/in-east-harlem-high-hopes-for-economic-zone-plan.html | In East Harlem, High Hopes for Economic Zone Plan | False | By Thomas J. Lueck | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/metro-north-engineer-dies-in-crash-of-2-empty-trains.html | Metro-North Engineer Dies In Crash of 2 Empty Trains | False | By James Feron, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-swedish-design-budapest-bound.html | Currents; Swedish Design, Budapest-Bound | False | By Elaine Louie | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/china-is-said-to-arrest-203-for-panda-poaching.html | China Is Said to Arrest 203 for Panda Poaching | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/the-life-and-works-of-romare-bearden-recalled-in-a-tribute.html | The Life and Works Of Romare Bearden Recalled in a Tribute | False | By Andrew L. Yarrow | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/they-grin-or-bear-it-as-smoking-curbs-take-effect.html | They Grin or Bear It as Smoking Curbs Take Effect | False | By Michel Marriott | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/baseball-notebook-salaries-now-top-300-million.html | BASEBALL NOTEBOOK; Salaries Now Top $300 Million | False | By Murray Chass | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/celtics-will-play-abroad.html | Celtics Will Play Abroad | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/chipwich-inc-reports-earnings-for-year-to-dec-31.html | Chipwich Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/canyon-resources-corp-reports-earnings-for-year-to-dec-31.html | Canyon Resources Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/clexis-corp-reports-earnings-for-year-to-dec-31.html | Clexis Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/reno-sweeney-alumni-to-stage-aids-concerts.html | Reno Sweeney Alumni to Stage AIDS Concerts | False | By Stephen Holden | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/locked-iron-gate-blocks-escape-as-4-die-in-house-fire-in-queens.html | Locked Iron Gate Blocks Escape As 4 Die in House Fire in Queens | False | By Don Terry | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/sandinista-strategy-real-or-bogus.html | Sandinista 'Strategy': Real or Bogus? | False | By Stephen Kinzer, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/digital-communications-associates-reports-earnings-for-qtr-to-march-31.html | Digital Communications Associates reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/automated-language-processing-systems-reports-earnings-for-qtr-to-dec-31.html | Automated Language Processing Systems reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-enfolding-light.html | Currents; Enfolding Light | False | By Elaine Louie | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/coachman-inc-reports-earnings-for-year-to-dec-31.html | Coachman Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/troops-in-panama-use-tear-gas-to-break-up-demonstration.html | Troops in Panama Use Tear Gas to Break Up Demonstration | False | By David E. Pitt, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/iran-contra-trial-judge-rejects-security-plan.html | Iran-Contra Trial Judge Rejects Security Plan | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-television-the-clarifying-mirror-of-one-poet.html | Review/Television; The 'Clarifying Mirror' of One Poet | False | By John J. O'Connor | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/gorbachev-parley-with-afghan-chief-hinted-by-soviet.html | GORBACHEV PARLEY WITH AFGHAN CHIEF HINTED BY SOVIET | False | By Bill Keller, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/what-s-the-message-good-design-starts-at-the-office-door.html | What's the Message? Good Design Starts At the Office Door | False | By Suzanne Slesin | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/mortgage-rates-drop-but-a-rise-is-expected.html | Mortgage Rates Drop, But a Rise Is Expected | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/catholics-debate-changes-in-schools.html | Catholics Debate Changes in Schools | False | By Deirdre Carmody | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/market-place-a-cautious-attitude-at-pennzoil.html | Market Place; A Cautious Attitude At Pennzoil | False | By Thomas C. Hayes | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-chandler-criticized.html | SPORTS PEOPLE; Chandler Criticized | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-29.html | General Instrument Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/nhl-playoffs-flyers-recover-to-top-capitals-in-opener.html | N.H.L. Playoffs; Flyers Recover to Top Capitals in Opener | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/ap-industries-reports-earnings-for-year-to-dec-31.html | AP Industries reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/young-trainer-is-seeking-the-roses.html | Young Trainer Is Seeking the Roses | False | By Steven Crist | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-driesell-returns.html | SPORTS PEOPLE; Driesell Returns | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-why-we-need-to-know-how-long-tax-forms-take-red-tape-increases-458288.html | Why We Need to Know How long Tax Forms Take; Red Tape Increases | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/tm-communications-inc-reports-earnings-for-year-to-dec-31.html | TM Communications Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/fugitive-in-a-mafia-case-turns-up-dead.html | Fugitive in a Mafia Case Turns Up Dead | False | By Marvine Howe | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/fear-rules-the-lives-of-some-of-houston-s-elderly.html | Fear Rules the Lives of Some of Houston's Elderly | False | By Peter Applebome, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/essay-the-european-pillar.html | ESSAY; The European Pillar | False | By William Safire | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-why-we-need-to-know-how-long-tax-forms-take-167988.html | Why We Need to Know How Long Tax Forms Take | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-refisal-by-robins.html | COMPANY NEWS; Refusal by Robins | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/protect-every-lunette-every-curlicue.html | Protect Every Lunette, Every Curlicue? | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/possis-corp-reports-earnings-for-qtr-to-jan-31.html | Possis Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/quotation-of-the-day-420288.html | Quotation of the Day | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/political-memo-on-hustings-in-new-york-buckle-up-ignore-bumps.html | Political Memo; On Hustings in New York: Buckle Up, Ignore Bumps | False | By Michael Oreskes | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-corrections-420888.html | Corrections | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/marcade-group-inc-reports-earnings-for-year-to-jan-31.html | Marcade Group Inc reports earnings for Year to Jan 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-vehicle-sales-post-11-rise.html | U.S. Vehicle Sales Post 11% Rise | False | By Philip E. Ross, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/metro-matters-sat-scores-an-analysis-proves-alarming.html | METRO MATTERS; S.A.T. Scores: An Analysis Proves Alarming | False | By Sam Roberts | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/court-stance-on-texaco.html | Court Stance on Texaco | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/l-unfair-comparison-154088.html | Unfair Comparison | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/vornado-inc-reports-earnings-for-qtr-to-jan-30.html | Vornado Inc reports earnings for Qtr to Jan 30 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/reading-market-journal-new-convention-center-threatens-an-old-jewel.html | Reading Market Journal; New Convention Center Threatens an Old Jewel | False | By William K. Stevens, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/study-finds-children-know-computer-s-parts-not-whole.html | Study Finds Children Know Computer's Parts, Not Whole | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/power-failure-delays-rail-service-in-jersey.html | Power Failure Delays Rail Service in Jersey | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/mgm-ua-communications-reports-earnings-for-qtr-to-feb-29.html | MGM-UA Communications reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/mets-are-blown-out-by-perez-of-expos.html | Mets Are Blown Out by Perez of Expos | False | By Joseph Durso, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-gibraltar-ira-shootings-are-vigilantism-167688.html | Gibraltar I.R.A. Shootings Are Vigilantism | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | Wilshire Oil Co of Texas reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/us-clears-vital-gyroscope-for-indian-jet-fighter.html | U.S. Clears Vital Gyroscope for Indian Jet Fighter | False | By Steven R. Weisman, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/dow-jumps-64.16-points-to-2061.67.html | Dow Jumps 64.16 Points, To 2,061.67 | False | By Phillip H. Wiggins | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/alan-paton-recovering-after-an-operation.html | Alan Paton Recovering After an Operation | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/national-community-bank-reports-earnings-for-qtr-to-feb-29.html | National Community Bank reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/credit-markets-long-term-bonds-in-late-rally.html | CREDIT MARKETS; Long-Term Bonds in Late Rally | False | By Michael Quint | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/robertson-ends-active-campaigning.html | Robertson Ends Active Campaigning | False | By David E. Rosenbaum, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/santa-monica-bank-reports-earnings-for-qtr-to-march-31.html | Santa Monica Bank reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/parking-rules-392388.html | Parking Rules | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/250000-glimpses-of-18th-century-new-york.html | 250,000 Glimpses of 18th-Century New York | False | By David W. Dunlap | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/books/books-of-the-times-a-riskily-told-story-of-a-battle-with-death.html | Books of The Times; A Riskily Told Story Of a Battle With Death | False | By Christopher Lehman-Haupt | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/business-digest-thursday-april-7-1988.html | BUSINESS DIGEST: THURSDAY, APRIL 7, 1988 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/cabinet-approves-effort-to-widen-trade-with-soviet-in-5-categories.html | Cabinet Approves Effort to Widen Trade With Soviet in 5 Categories | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-jewish-national-fund-no-apartheid-enforcer-167788.html | Jewish National Fund No Apartheid Enforcer | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES; Yields Mixed For Week | False | By Robert Hurtado | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-corrections-420988.html | Corrections | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/w-russell-boss-pen-executive-79.html | W. Russell Boss, Pen Executive, 79 | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/thomas-shearman-94-newspaper-publisher.html | Thomas Shearman, 94; Newspaper Publisher | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/the-architect-s-eye-view-of-new-york.html | The Architect's-Eye View of New York | False | By Patricia Leigh Brown | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-japan-futures-accord.html | U.S.-Japan Futures Accord | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/bridge-215988.html | Bridge | False | By Alan Truscott | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-shortage-of-doctors-viewed-as-likely-by-end-of-century.html | HEALTH; Shortage of Doctors Viewed As Likely by End of Century | False | By Harold M. Schmeck Jr. | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/farrar-straus-names-executive-editor.html | Farrar, Straus Names Executive Editor | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/pressure-of-playoff-rattles-schoenfeld.html | Pressure of Playoff Rattles Schoenfeld | False | By Alex Yannis, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/summagraphics-reports-earnings-for-qtr-to-feb-29.html | Summagraphics reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/sentex-sensing-technology-reports-earnings-for-qtr-to-feb-28.html | Sentex Sensing Technology reports earnings for Qtr to Feb 28 | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/obituaries/anthony-pelissier-actor-75.html | Anthony Pelissier, Actor, 75 | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/computer-trading-is-curbed-but-stocks-soar-64.16-points.html | Computer Trading Is Curbed, But Stocks Soar 64.16 Points | False | By Anise C. Wallace | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/afghanistan-a-new-lebanon.html | Afghanistan - a New Lebanon? | False | By Ted Galen Carpenter | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/lawalt-wins-on-fees-in-long-legal-dispute.html | Lawalt Wins on Fees in Long Legal Dispute | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-swiss-modern-sampler.html | Review/Dance; Swiss Modern Sampler | False | By Jack Anderson | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/islanders-win-in-overtime-4-3.html | Islanders Win In Overtime, 4-3 | False | By Robin Finn, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/bush-praises-dole-s-views-after-a-meeting.html | Bush Praises Dole's Views After a Meeting | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/general-energy-development-reports-earnings-for-qtr-to-dec-31.html | General Energy Development reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/shultz-is-making-little-headway-on-mideast-plan.html | Shultz Is Making Little Headway on Mideast Plan | False | By Elaine Sciolino, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/bee-quarantine-is-set-to-contain-killer-mite.html | Bee Quarantine Is Set To Contain Killer Mite | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/waiting-in-line-for-life.html | Waiting in Line for Life | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/diagonal-data-reports-earnings-for-year-to-dec-31.html | Diagonal Data reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/results-plus-380488.html | RESULTS PLUS | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/new-yorks-decay-exposed.html | New York's Decay Exposed! | False | By L. J. Davis | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/a-quandary-for-ibm-over-its-new-pc-line.html | A Quandary for I.B.M. Over Its New PC Line | False | By John Markoff | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/hijackers-free-32-hostages-from-kuwaiti-plane.html | Hijackers Free 32 Hostages From Kuwaiti Plane | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/tactical-changes-help-yanks.html | Tactical Changes Help Yanks | False | By Murray Chass | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/ford-problem-on-dealership.html | Ford Problem On Dealership | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/grass-and-hopes-grow-at-augusta.html | Grass and Hopes Grow at Augusta | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-willard-heckel-74-ex-law-dean-dies.html | C. Willard Heckel, 74, Ex-Law Dean, Dies | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/briefs-382288.html | BRIEFS | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/washington-talk-briefing-danger-veto-ahead.html | Washington Talk: Briefing; Danger: Veto Ahead | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/bgs-systems-reports-earnings-for-qtr-to-jan-31.html | BGS Systems reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/valex-petroleum-reports-earnings-for-year-to-dec-31.html | Valex Petroleum reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/currency-markets-dollar-up-aided-by-reports-about-the-group-of-seven.html | CURRENCY MARKETS; Dollar Up, Aided by Reports About the Group of Seven | False | By Kenneth N. Gilpin | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/trace-products-reports-earnings-for-qtr-to-feb-29.html | Trace Products reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/exit-card-for-afghan-officials.html | Exit Card for Afghan Officials | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/gore-persists-in-attacks-over-cuomo-s-objection.html | Gore Persists in Attacks Over Cuomo's Objection | False | By Bernard Weinraub, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/ethiopia-pressing-war-on-rebels-bars-aid-workers-in-drought-area.html | Ethiopia, Pressing War on Rebels, Bars Aid Workers in Drought Area | False | By Sheila Rule, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-penders-to-texas.html | SPORTS PEOPLE; Penders to Texas | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/rival-moslems-clash-in-lebanon-13-killed.html | Rival Moslems Clash in Lebanon; 13 Killed | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/dismissed-and-defrocked-ex-pastor-still-divides-lutheran-parish.html | Dismissed and Defrocked, Ex-Pastor Still Divides Lutheran Parish | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/appeals-court-suspends-logging-among-sequoias.html | Appeals Court Suspends Logging Among Sequoias | False | By Robert Lindsey | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/baby-m-s-mother-wins-broad-visiting-rights.html | Baby M's Mother Wins Broad Visiting Rights | False | By Robert Hanley, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/us-said-to-weigh-international-drug-force.html | U.S. Said to Weigh International Drug Force | False | By Philip Shenon, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/where-swedish-crystal-will-capture-the-light.html | Where Swedish Crystal Will Capture the Light | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-lord-geller-fills-2-posts-in-top-rank.html | Advertising; Lord, Geller Fills 2 Posts In Top Rank | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/reporter-s-notebook-exit-mecham-unbowed-exeunt-lawyers-puzzled.html | Reporter's Notebook; Exit Mecham, Unbowed; Exeunt Lawyers, Puzzled | False | By Lindsey Gruson, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/larouche-lawyers-seek-north-s-notebooks.html | LaRouche Lawyers Seek North's Notebooks | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/ten-days-that-shook-the-campaign.html | Ten Days That Shook the Campaign | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/key-rates-430388.html | KEY RATES | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/currents-tile-moves-out-of-the-bathroom.html | Currents; Tile Moves Out of the Bathroom | False | By Elaine Louie | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-march-13.html | Washington Scientific Industries Inc reports earnings for Qtr to March 13 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/us-denies-japan-plea-on-fishing.html | U.S. Denies Japan Plea On Fishing | False | By Philip Shabecoff, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/investigator-in-brawley-case-is-arrested-as-a-drug-dealer.html | Investigator in Brawley Case Is Arrested as a Drug Dealer | False | By Howard W. French | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-magic-johnson-pact.html | SPORTS PEOPLE; Magic Johnson Pact | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/record-attendance-at-london-theaters.html | Record Attendance At London Theaters | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/rivals-will-be-big-spenders-for-the-battle-of-new-york.html | Rivals Will Be Big Spenders For the Battle of New York | False | By Richard L. Berke, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/executive-changes-241288.html | EXECUTIVE CHANGES | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-29.html | Thompson Medical Co reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/jackson-is-arming-his-campaign-with-substance.html | Jackson Is Arming His Campaign With Substance | False | By Maureen Dowd, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-credit-rock-lyrics-for-drop-in-youth-crime-167888.html | Credit Rock Lyrics for Drop in Youth Crime? | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-medical-devices-fda-warns-against-misuse-electric-muscle-stimulators.html | HEALTH: Medical Devices; F.D.A. Warns Against the Misuse Of Electric Muscle Stimulators | False | By Sandra Blakeslee, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/stock-prices-surge-in-tokyo.html | Stock Prices Surge in Tokyo | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-infant-care-deciding-to-nurse-weighing-the-factors.html | HEALTH: INFANT CARE; Deciding to Nurse: Weighing the Factors | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/devon-resource-investors-reports-earnings-for-year-to-dec-31.html | Devon Resource Investors reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/talking-deals-developer-plays-a-waiting-game.html | Talking Deals; Developer Plays A Waiting Game | False | By Eric N. Berg | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/dukakis-now-front-runner-after-triumph-in-wisconsin.html | Dukakis Now Front-Runner After Triumph in Wisconsin | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/state-panel-censures-a-judge-in-queens-for-ethical-abuses.html | State Panel Censures A Judge in Queens For Ethical Abuses | False | By Selwyn Raab | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/washington-talk-briefing-deficit-busters.html | Washington Talk: Briefing Deficit Busters | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/saudi-named-aramco-chief.html | Saudi Named Aramco Chief | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/accused-killers-suspected-in-robbery.html | Accused Killers Suspected in Robbery | False | By Joseph P. Fried | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/redgrave-orchestra-case-heard-by-full-appeals-panel.html | Redgrave-Orchestra Case Heard by Full Appeals Panel | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/more-than-a-club-it-s-open-house.html | More Than a Club: It's Open House | False | By Joseph Giovannini | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/macy-had-plan-to-split-federated.html | Macy Had Plan to Split Federated | False | By Isadore Barmash | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/stanwood-corp-reports-earnings-for-qtr-to-dec-31.html | Stanwood Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/finalco-group-reports-earnings-for-qtr-to-dec-31.html | Finalco Group reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/caucus-results-in-colorado.html | CAUCUS RESULTS IN COLORADO | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/abroad-at-home-silence-by-law.html | ABROAD AT HOME; Silence by Law | False | By Anthony Lewis | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/pace-medical-reports-earnings-for-year-to-dec-31.html | Pace Medical reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/senators-in-arizona-vote-to-pay-the-fees-for-ousted-governor.html | Senators in Arizona Vote to Pay the Fees For Ousted Governor | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/consolidated-imaging-reports-earnings-for-qtr-to-dec-31.html | Consolidated Imaging reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-concert-3-youth-ensembles-at-carnegie-hall.html | Review/Concert; 3 Youth Ensembles at Carnegie Hall | False | By Allan Kozinn | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-southdown-will-buy-moore-mccormack.html | COMPANY NEWS; Southdown Will Buy Moore McCormack | False | By Nina Andrews, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/business-people-paine-webber-banker-looking-for-a-change.html | BUSINESS PEOPLE; Paine Webber Banker Looking for a Change | False | By Daniel F. Cuff | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/royal-house-us-touch.html | Royal House, U.S. Touch | False | By Terry Trucco, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-of-the-times-coach-had-his-rules.html | SPORTS OF THE TIMES; Coach Had His Rules | False | By George Vecsey | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/vietnam-going-hungry-seeks-us-aid.html | Vietnam, Going Hungry, Seeks U.S. Aid | False | By Barbara Crossette, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/super-valu-stores-inc-reports-earnings-for-qtr-to-feb-27.html | Super Valu Stores Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-paul-taylor-opens-with-a-premiere.html | Review/Dance; Paul Taylor Opens With A Premiere | False | By Anna Kisselgoff | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/youth-charged-in-shooting.html | Youth Charged in Shooting | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/chief-tax-judge-resigns.html | Chief Tax Judge Resigns | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-bruce-a-falcon.html | SPORTS PEOPLE; Bruce a Falcon | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-recital-a-soprano-who-reveals-herself.html | Review/Recital; A Soprano Who Reveals Herself | False | By Donal Henahan | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/the-nerd-to-close-sunday.html | 'The Nerd' to Close Sunday | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/health-infant-care-why-fewer-blacks-choose-to-breast-feed-than-do-whites.html | HEALTH: Infant Care; Why Fewer Blacks Choose to Breast-Feed Than Do Whites | False | By Warren E. Leary, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/pro-guerrilla-senator-urges-president-to-reject-afghan-pact.html | Pro-Guerrilla Senator Urges President to Reject Afghan Pact | False | By Paul Lewis, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/q-a-074088.html | Q&A | False | By Bernard Gladstone | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/life-of-indiana-reports-earnings-for-qtr-to-dec-31.html | Life of Indiana reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/inching-toward-a-middle-way-on-tibet.html | Inching Toward a 'Middle Way' on Tibet | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/soviet-scientists-in-us-for-tests-on-verification.html | Soviet Scientists in U.S. for Tests on Verification | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-piano-villa-lobos-and-his-idol.html | Review/Piano; Villa-Lobos and His Idol | False | By Will Crutchfield | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/consolidated-capital-special-trust-reports-earnings-for-year-to-dec-31.html | Consolidated Capital Special Trust reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/autoclave-engineers-reports-earnings-for-qtr-to-feb-29.html | Autoclave Engineers reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/crescott-inc-reports-earnings-for-year-to-dec-31.html | Crescott Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/the-vote-in-wisconsin.html | The Vote in Wisconsin | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/ncaa-acts-on-fights.html | N.C.A.A. Acts on Fights | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/long-distance-charges-cited-in-fcc-warning.html | Long-Distance Charges Cited in F.C.C. Warning | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/finance-new-issues-chase-and-2-rivals-organize-unit-to-lend-to-europeans.html | FINANCE/NEW ISSUES; Chase and 2 Rivals Organize Unit to Lend to Europeans | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/artists-fear-impact-of-curb-on-tax-writeoffs.html | Artists Fear Impact of Curb on Tax Writeoffs | False | By Douglas C. McGill | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/opinion/l-don-t-blame-private-carters-for-new-york-s-garbage-problems-168088.html | Don't Blame Private Carters for New York's Garbage Problems | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/new-clothes-aid-a-fight-on-truancy.html | New Clothes Aid a Fight on Truancy | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-corrections-420588.html | Corrections | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/windsor-life-insurance-co-of-america-reports-earnings-for-year-to-dec-31.html | Windsor Life Insurance Co of America reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/washington-talk-briefing-irs-s-phobia.html | Washington Talk: Briefing; I.R.S.'s Phobia | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/company-news-ge-and-roper-agree-on-merger.html | COMPANY NEWS; G.E. and Roper Agree on Merger | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/northwest-ties-air-fare-to-age.html | Northwest Ties Air Fare to Age | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/baseball-bell-goes-5-for-5-as-blue-jays-beat-royals.html | BASEBALL; Bell Goes 5 for 5 as Blue Jays Beat Royals | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-concert-just-music-play-on-words.html | Review/Concert; 'Just Music,' Play on Words | False | By Allan Kozinn | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/l-a-parent-s-career-485288.html | A Parent's Career | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/winjak-inc-reports-earnings-for-qtr-to-jan-2.html | Winjak Inc reports earnings for Qtr to Jan 2 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | Lancer Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/advertising-rjr-flap-not-the-first-in-cigarette-ad-history.html | Advertising; RJR Flap Not the First In Cigarette Ad History | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/delegate-tally.html | Delegate Tally | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-dance-joel-hall-s-personal-eclectic-style.html | Review/Dance; Joel Hall's Personal, Eclectic Style | False | By Jennifer Dunning | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/argentina-will-end-most-curbs-on-prices.html | Argentina Will End Most Curbs on Prices | False | By Shirley Christian, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/iran-reports-iraqi-attacks-kil-37-civilians.html | Iran Reports Iraqi Attacks Kil 37 Civilians | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/how-the-3-billion-changes-hands.html | How the $3 Billion Changes Hands | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/finance-new-issues-california-utility-s-bonds-yield-9.25.html | FINANCE/NEW ISSUES; California Utility's Bonds Yield 9.25% | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/l-remember-the-world-484988.html | Remember the World | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/l-a-social-responsibility-485688.html | A Social Responsibility | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/mamma-leone-masks-the-phantom.html | Mamma Leone Masks the Phantom | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/c-corrections-420688.html | Corrections | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/lead-paint-forces-move-for-a-school.html | Lead Paint Forces Move for a School | False | By Richard L. Madden, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/business-people-mark-iv-chief-spurs-growth-by-purchases.html | BUSINESS PEOPLE; Mark IV Chief Spurs Growth by Purchases | False | By Julia Flynn Siler | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/new-york-voter-drive-offset-by-purge-of-rolls.html | New York Voter Drive Offset by Purge of Rolls | False | By Frank Lynn | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/japan-is-denied-fishing-in-us.html | Japan Is Denied Fishing in U.S. | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/flaws-threaten-shuttle-s-aug-4-liftoff-date.html | Flaws Threaten Shuttle's Aug. 4 Liftoff Date | False | AP | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/sports/sports-people-manning-honored.html | SPORTS PEOPLE; Manning Honored | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/cocoa-glut-good-news-and-bad.html | Cocoa Glut: Good News and Bad | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/knights-of-malta-and-us-picking-new-chief.html | Knights of Malta (and U.S.) Picking New Chief | False | By Roberto Suro, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/israeli-girl-killed-by-rocks-in-melee.html | ISRAELI GIRL KILLED BY ROCKS IN MELEE | False | By John Kifner, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/twins-disjoined-at-head-leave-the-hospital.html | Twins Disjoined at Head Leave the Hospital | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/amertek-inc-reports-earnings-for-year-to-dec-31.html | Amertek Inc reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/one-citys-child-care-partnership.html | One City's Child Care Partnership | False | By Katherine Bishop | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/arts/review-music-works-by-russian-jewish-composers.html | Review/Music; Works by Russian Jewish Composers | False | By John Rockwell | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/matt-henson-aide-at-pole-rejoins-peary.html | Matt Henson, Aide at Pole, Rejoins Peary | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/intermark-gaming-international-reports-earnings-for-year-to-dec-31.html | Intermark Gaming International reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/thailand-to-phase-out-unit-accused-of-abusing-refugees.html | Thailand to Phase Out Unit Accused of Abusing Refugees | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/protect-the-makers-mark-on-antiques.html | Protect the Maker's Mark on Antiques | False | By Michael Varese | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/day-care-is-subject-of-pbs-programs.html | Day Care Is Subject Of P.B.S. Programs | False | By Suzanne M. Charle | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/miller-herman-inc-reports-earnings-for-qtr-to-feb-27.html | Miller, Herman Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/21-students-seek-to-feed-the-hungry.html | 21 Students Seek to Feed The Hungry | False | By Jane Gross | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/briefs-223888.html | BRIEFS | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/finance-new-issues-austria-marketing-bond-issue-in-us.html | FINANCE/NEW ISSUES; Austria Marketing Bond Issue in U.S. | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/baby-boomers-help-push-median-age-past-32.html | Baby Boomers Help Push Median Age Past 32 | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/the-husband-of-a-smoker-testifies-on-her-death-from-lung-cancer.html | The Husband of a Smoker Testifies On Her Death From Lung Cancer | False | By Donald Janson, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-29.html | American Greetings Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/maryland-gives-new-life-to-radar-detectors.html | Maryland Gives New Life to Radar Detectors | False | AP | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/us/washington-talk-congressional-aides-rare-long-run-era-quick-capitol-careers.html | Washington Talk; Congressional Aides; A Rare Long Run in Era of Quick Capitol Careers | False | Special to the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/theater/review-theater-an-all-american-couple-and-their-son-the-bear.html | Review/Theater; An All-American Couple and Their Son the Bear | False | By Stephen Holden | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/income-opportunity-realty-trust-reports-earnings-for-year-to-dec-31.html | Income Opportunity Realty Trust reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Manhattan Industries Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/an-expensive-consolidation-for-continental-airlines.html | An Expensive Consolidation For Continental Airlines | False | By Agis Salpukas | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/delaware-ostego-reports-earnings-for-year-to-dec-31.html | Delaware Ostego reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/stars-to-go-reports-earnings-for-qtr-to-dec-31.html | Stars to Go reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/nyregion/accord-on-aid-in-albany-effort-to-pass-budget.html | Accord on Aid In Albany Effort To Pass Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/garden/events-texas-tapestries-and-finnish-art.html | Events: Texas Tapestries and Finnish Art | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/business/butler-john-o-co-reports-earnings-for-qtr-to-feb-29.html | Butler, John O Co reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-07 | 1988-04-07 | https://www.nytimes.com/1988/04/07/world/the-un-today.html | The U.N. Today | False | | 1988-04-12 | TX 2-285364 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/guard-s-bullet-reportedly-struck-israeli-girl-killed-on-west-bank.html | Guard's Bullet Reportedly Struck Israeli Girl Killed on West Bank | False | By John Kifner, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/the-latest-great-american-hope.html | The Latest Great American Hope | False | By Peter Alfano | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-why-jesse-jackson-s-message-has-such-appeal-wyoming-caucuses-522888.html | Why Jesse Jackson's Message Has Such Appeal; Wyoming Caucuses | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/irving-stock-jumps-by-3.75.html | Irving Stock Jumps by $3.75 | False | By Kurt Eichenwald | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-an-inscrutable-beauty-captivated-by-a-comically-bestial-stranger.html | Review/Film; An Inscrutable Beauty Captivated by a Comically Bestial Stranger | False | By Janet Maslin | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/bridge-549988.html | Bridge | False | Alan Truscott | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-above-the-law-a-detective-s-battle.html | Review/Film; 'Above the Law,' a Detective's Battle | False | By Vincent Canby | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/jackson-says-winner-should-name-ticket.html | Jackson Says Winner Should Name Ticket | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-29.html | Binks Manufacturing Co reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/nhl-playoffs-capitals-even-flyer-series.html | N.H.L. Playoffs; Capitals Even Flyer Series | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/teletype-technology-reports-earnings-for-year-to-dec-31.html | Teletype Technology reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/gateway-medical-systems-reports-earnings-for-qtr-to-jan-31.html | Gateway Medical Systems reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/restaurants-871188.html | Restaurants | False | Bryan Miller | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/silicon-systems-reports-earnings-for-qtr-to-march-26.html | Silicon Systems reports earnings for Qtr to March 26 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/topics-of-the-times-the-85000-lincoln.html | TOPICS OF THE TIMES; The $85,000 Lincoln | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/books/auctions.html | Auctions | False | Rita Reif | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/one-week-of-killings.html | One Week of Killings | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-aide-hopeful-on-afghan-accord.html | U.S. AIDE HOPEFUL ON AFGHAN ACCORD | False | By Henry Kamm, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/authorities-debate-increased-firepower-for-narcotics-agents.html | Authorities Debate Increased Firepower For Narcotics Agents | False | By Peter Kerr | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-is-hopeful-but-waiting-on-afghan-settlement.html | U.S. Is Hopeful but Waiting on Afghan Settlement | False | By Michael R. Gordon, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-beazer-group-extends-offer.html | COMPANY NEWS; Beazer Group Extends Offer | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/finals-in-solo-contest-by-oratorio-society.html | Finals in Solo Contest By Oratorio Society | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/cpi-corp-reports-earnings-for-qtr-to-feb-6.html | CPI Corp reports earnings for Qtr to Feb 6 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-29.html | Gordon Jewelry Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/elizabeth-timberman-photographer-80.html | Elizabeth Timberman, Photographer, 80 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/washington-talk-briefing-end-of-covert-career.html | WASHINGTON TALK: BRIEFING; End of Covert Career | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-works-for-urban-college-raise-hard-questions.html | Review/Art; Works for Urban College Raise Hard Questions | False | By Michael Brenson | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/general-electric-co-reports-earnings-for-qtr-to-march-31.html | General Electric Co reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/sounds-around-town-577788.html | Sounds Around Town | False | By John S. Wilson | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/frank-corsaro-to-head-actors-studio.html | Frank Corsaro to Head Actors Studio | False | By Jeremy Gerard | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-apple-computer.html | COMPANY NEWS; Apple Computer | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/tranzonic-companies-reports-earnings-for-qtr-to-feb-29.html | Tranzonic Companies reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/an-ill-wind-blows-through-the-masters.html | An Ill Wind Blows Through the Masters | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/new-rule-planned-on-specialists.html | New Rule Planned on Specialists | False | By Kurt Eichenwald | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/glauco-cambon-professor-67.html | Glauco Cambon, Professor, 67 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | Intel Corp reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/indictment-ends-quest-in-1985-slaying-of-widow.html | Indictment Ends Quest in 1985 Slaying of Widow | False | By Don Terry | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-korey-kay-to-handle-golden-nugget-casinos.html | Advertising; Korey, Kay to Handle Golden Nugget Casinos | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/accord-indicated-on-stable-dollar.html | ACCORD INDICATED ON STABLE DOLLAR | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/the-law-man-who-kept-meese-out-of-court.html | THE LAW; Man Who Kept Meese Out of Court | False | By Tom Goldstein | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-reed-wants-even-more-magazines.html | Advertising; Reed Wants Even More Magazines | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/fitzhugh-turner-dies-us-diplomat-was-73.html | Fitzhugh Turner Dies; U.S. Diplomat Was 73 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/police-chief-sets-goals-in-suffolk.html | Police Chief Sets Goals In Suffolk | False | By Philip S. Gutis, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/sounds-around-town-872788.html | Sounds Around Town | False | By Jon Pareles | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-two-taxes-that-are-hurting-small-businesses-523288.html | Two Taxes That Are Hurting Small Businesses | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/contempt-citations-sought-against-2-us-aides.html | Contempt Citations Sought Against 2 U.S. Aides | False | AP | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-dance-cocteau-divertissement-opens-florence-gould-hall.html | Review/Dance; Cocteau Divertissement Opens Florence Gould Hall | False | By Jack Anderson | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/yankee-game-rained-out.html | Yankee Game Rained Out | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/city-national-corp-reports-earnings-for-qtr-to-march-31.html | City National Corp reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/washington-talk-briefing-sore-feet-from-talks.html | WASHINGTON TALK: BRIEFING; Sore Feet From Talks | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/spacecraft-to-get-escape-pole.html | Spacecraft to Get Escape Pole | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/reel-after-reel-of-festival-films-current-and-classic.html | Reel After Reel Of Festival Films, Current and Classic | False | By G. S. Bourdain | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/jackson-conciliatory-on-jewish-issue.html | Jackson Conciliatory on Jewish Issue | False | By Maureen Dowd | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/9-lost-from-korean-vessel.html | 9 Lost From Korean Vessel | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/norbert-bromberg-81-retired-psychoanalyst.html | Norbert Bromberg, 81, Retired Psychoanalyst | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/leaking-still-isn-t-spying.html | Leaking Still Isn't Spying | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-it-s-the-guru-s-ghastly-ghost-calling.html | Review/Film; It's the Guru's Ghastly Ghost Calling | False | By Vincent Canby | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/simon-halts-campaign-but-keeps-his-delegates.html | Simon Halts Campaign But Keeps His Delegates | False | By David E. Rosenbaum, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/text-of-the-soviet-afghan-statement-on-accord.html | Text of the Soviet-Afghan Statement on Accord | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/cbgb-quadruple-bill.html | CBGB Quadruple Bill | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/earth-technology-reports-earnings-for-qtr-to-feb-26.html | Earth Technology reports earnings for Qtr to Feb 26 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/holiday-in-greece-delays-a-daedalus-reprise.html | Holiday in Greece Delays a Daedalus Reprise | False | By Alan Cowell, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/market-place-small-company-funds-forge-ahead.html | Market Place; Small-Company Funds Forge Ahead | False | By Anise C. Wallace | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/the-un-today.html | The U.N. Today | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-hughes-aircraft.html | COMPANY NEWS; Hughes Aircraft | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/topics-of-the-times-english-from-mao-to-now.html | TOPICS OF THE TIMES; English, From Mao to Now | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/audiovox-corp-reports-earnings-for-qtr-to-feb-29.html | Audiovox Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/man-found-stabbed-to-death.html | Man Found Stabbed to Death | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/mozaffar-firouz-83-iran-red-prince-dies.html | Mozaffar Firouz, 83, Iran 'Red Prince,' Dies | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/what-to-eat-along-the-way.html | What to Eat Along the Way | False | By Bryan Miller | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/credit-markets-us-issues-fall-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Fall in Slow Trading | False | By Kenneth N. Gilpin | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-the-world-shouldn-t-segregate-south-africans-522788.html | The World Shouldn't Segregate South Africans | False | | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/accountant-disclosure.html | Accountant Disclosure | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/iran-says-it-raided-baghdad-iraq-denies-planes-hit-city.html | Iran Says It Raided Baghdad; Iraq Denies Planes Hit City | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/former-rep-steiger-guilty.html | Former Rep. Steiger Guilty | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/neoax-inc-reports-earnings-for-qtr-to-dec-31.html | Neoax Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/omnibank-of-connecticut-reports-earnings-for-qtr-to-march-31.html | Omnibank of Connecticut reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/enter-an-irish-pianist-with-the-touch-of-a-winner.html | Enter an Irish Pianist With the Touch of a Winner | False | By Harold C. Schonberg | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/conservationists-urge-a-ban-on-permits-for-panda-shows.html | Conservationists Urge a Ban On Permits for Panda Shows | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/a-new-road-race-for-new-york-city.html | A New Road Race For New York City | False | By Robert Mcg. Thomas Jr. | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/baseball-21-hits-batter-red-sox.html | Baseball; 21 Hits Batter Red Sox | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/13-supremacists-are-not-guilty-of-conspiracies.html | 13 Supremacists Are Not Guilty Of Conspiracies | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/classified-financial-corp-reports-earnings-for-year-to-dec-31.html | Classified Financial Corp reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/the-europeanization-of-gorbachev.html | The Europeanization of Gorbachev | False | By Jerry F. Hough | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-why-jesse-jackson-s-message-has-such-appeal-808488.html | Why Jesse Jackson's Message Has Such Appeal | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/rep-boland-is-retiring.html | Rep. Boland Is Retiring | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-people-glass-coverage.html | Sports People; Glass Coverage | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-why-jesse-jackson-s-message-has-such-appeal-evangelical-power-809388.html | Why Jesse Jackson's Message Has Such Appeal; Evangelical Power | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/west-virginia-jury-indicts-16-in-mingo-county-graft-case.html | West Virginia Jury Indicts 16 In Mingo County Graft Case | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-odyssey-buys-6-stake-in-unc.html | COMPANY NEWS; Odyssey Buys 6% Stake in UNC | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/business-digest-friday-april-8-1988.html | BUSINESS DIGEST: FRIDAY, APRIL 8, 1988 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/finance-new-issues-788988.html | FINANCE/NEW ISSUES; | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-people-chandler-apologizes.html | Sports People; Chandler Apologizes | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/richard-goldsmith-94-a-philanthropist-dies.html | Richard Goldsmith, 94, A Philanthropist, Dies | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-feb-29.html | Pay 'n Pak Stores Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/business-people-chief-planning-strategy-after-filing-on-damon.html | BUSINESS PEOPLE; Chief Planning Strategy After Filing on Damon | False | By Daniel F. Cuff | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-urban-and-rural-vistas-from-jane-freilicher.html | Review/Art; Urban and Rural Vistas from Jane Freilicher | False | By John Russell | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-fashion-not-the-mini-is-stupid-and-sexist-613888.html | Fashion, Not the Mini, Is 'Stupid and Sexist' | False | | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/meese-in-colombia-confers-on-drugs.html | Meese, in Colombia, Confers on Drugs | False | By Philip Shenon, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-lintas-in-campaign-for-gold-mastercard.html | Advertising Lintas in Campaign For Gold Mastercard | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/heart-attack-ruled-out-as-cause-of-train-crash.html | Heart Attack Ruled Out As Cause of Train Crash | False | By James Feron, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-people-tv-for-role-models.html | Sports People; TV for Role Models | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/dining-out-guide-low-calorie.html | Dining Out Guide: Low-Calorie | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/shiite-militia-routs-its-pro-iran-rival-in-lebanon.html | Shiite Militia Routs Its Pro-Iran Rival in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/when-they-vote-their-pocketbooks.html | When They Vote Their Pocketbooks | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/finance-new-issues-corporations-credit-quality-declined-in-the-first-quarter.html | FINANCE/NEW ISSUES; Corporations' Credit Quality Declined in the First Quarter | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/bennett-would-open-catholic-schools-to-worst-us-students.html | Bennett Would Open Catholic Schools to Worst U.S. Students | False | By Deirdre Carmody | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/3-nicaragua-rebels-tell-senators-of-refueling-drug-planes-for-cash.html | 3 Nicaragua Rebels Tell Senators Of Refueling Drug Planes for Cash | False | By Stephen Engelberg, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/executive-changes-568388.html | EXECUTIVE CHANGES | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/budget-clash-albany-diverse-concerns-cuomo-legislators-are-reflected-conflict.html | Budget Clash in Albany; Diverse Concerns of Cuomo and Legislators Are Reflected in the Conflict Over Spending | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/strawberry-s-hits-power-the-mets.html | Strawberry's Hits Power the Mets | False | By Joseph Durso, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/economic-scene-us-as-hamlet-in-dollar-drama.html | Economic Scene; U.S. as Hamlet In Dollar Drama | False | By Leonard Silk | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/c-correction-625588.html | Correction | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-alexander-s-stake.html | COMPANY NEWS; Alexander's Stake | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/horse-racing-notebook-busy-weekend-for-prospects.html | Horse Racing Notebook; Busy Weekend for Prospects | False | By Steven Crist | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/washington-talk-the-executive-branch-ex-reagan-spokesman-roils-capital-with-book.html | WASHINGTON TALK: THE EXECUTIVE BRANCH; Ex-Reagan Spokesman Roils Capital With Book | False | By Steven V. Roberts, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/inside-757288.html | INSIDE | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/2-parties-break-with-anti-noriega-coalition.html | 2 Parties Break With Anti-Noriega Coalition | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/teen-ager-tops-no-9-player.html | Teen-Ager Tops No. 9 Player | False | By Peter Alfano, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/business-people-chase-official-takes-mitchell-hutchins-post.html | BUSINESS PEOPLE; Chase Official Takes Mitchell Hutchins Post | False | By Anise C. Wallace | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/white-foe-of-pretoria-injured-by-a-car-bomb-in-mozambique.html | White Foe of Pretoria Injured by a Car Bomb in Mozambique | False | By John D. Battersby, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/advertising-mccall-s-silver-edition-not-an-editorial-echo.html | Advertising; McCall's Silver Edition Not an Editorial Echo | False | By Philip H. Dougherty | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/solomonic-we-d-say.html | Solomonic, We'd Say | False | By John Grubin, Chief of the New York City Law Department'S Commercial Litigation Division, Circulated the Following Memorandum, Adapted Here, To His Colleagues On March 28. | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-briefs-731288.html | COMPANY BRIEFS | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/key-rates-787088.html | KEY RATES | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-art-views-of-american-life-inc-urban-and-suburban.html | Review/Art; Views of American Life Inc 'Urban and Suburban' | False | By Michael Kimmelman | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/weis-markets-inc-reports-earnings-for-qtr-to-march-26.html | Weis Markets Inc reports earnings for Qtr to March 26 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-29.html | SPI Pharmaceuticals reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/research-links-grade-a-eggs-to-food-poisoning.html | Research Links Grade A Eggs to Food Poisoning | False | By Warren E. Leary, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/washington-talk-briefing-money-in-bad-art.html | WASHINGTON TALK: BRIEFING; Money in Bad Art? | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/a-zemlinsky-premiere.html | A Zemlinsky Premiere | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/greater-role-in-debt-crisis-is-urged-for-world-bank.html | Greater Role in Debt Crisis Is Urged for World Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sauve-stops-24-and-devils-go.html | Sauve Stops 24 and Devils Go | False | By Alex Yannis, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/raymond-chasan-lawyer-83.html | Raymond Chasan, Lawyer, 83 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/sidari-corp-reports-earnings-for-year-to-nov-30.html | Sidari Corp reports earnings for Year to Nov 30 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-concert-sinatra-and-davis-reunite-in-the-autumn-of-their-years.html | Review/Concert; Sinatra and Davis Reunite In the Autumn of Their Years | False | By Stephen Holden | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/incentive-for-inmates-television-sets-in-cell.html | Incentive for Inmates: Television Sets in Cell | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/genetic-testing-fails-to-prove-a-rape-case.html | Genetic Testing Fails To Prove a Rape Case | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/reggae-s-rhythms-and-roots-in-2-shows.html | Reggae's Rhythms And Roots in 2 Shows | False | By Peter Watrous | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/carl-ingram-executive-60.html | Carl Ingram, Executive, 60 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/ozd-journal-in-their-goulash-economy-still-paprika-and-jobs.html | Ozd Journal; In Their Goulash Economy, Still Paprika and Jobs | False | By John Tagliabue, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/new-zoo-may-charge-entry-fee.html | New Zoo May Charge Entry Fee | False | By Jennifer A. Kingson | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | Ducommun Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/total-assets-protection-inc-reports-earnings-for-qtr-to-dec-31.html | Total Assets Protection Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/movies/review-film-george-burns-in-body-mind-switch.html | Review/Film; George Burns in Body-Mind Switch | False | By Janet Maslin | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/china-seizes-ticket-scalpers.html | China Seizes Ticket Scalpers | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/stuff-smith-tribute.html | Stuff Smith Tribute | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-people-hankies-may-merge.html | Sports People; Hankies May Merge | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/dow-up-0.50-to-2062.17-volume-off.html | Dow Up 0.50, To 2,062.17; Volume Off | False | By Phillip H. Wiggins | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/currency-markets-strong-demand-for-pound-helps-depress-the-dollar.html | CURRENCY MARKETS; Strong Demand for Pound Helps Depress the Dollar | False | By H. J. Maidenberg | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/crime-parley-lures-a-thief.html | Crime Parley Lures a Thief | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/a-curtailment-by-newsweek.html | A Curtailment By Newsweek | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/pulitzer-panel-set-to-review-complaint-on-inquirer-s-prize.html | Pulitzer Panel Set to Review Complaint on Inquirer's Prize | False | By Alex S. Jones | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/l-why-jesse-jackson-s-message-has-such-appeal-the-logical-candidate-808688.html | Why Jesse Jackson's Message Has Such Appeal; The Logical Candidate | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/devils-tie-series-at-1-1.html | Devils Tie Series at 1-1 | False | By Robin Finn, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/two-tracks-to-fiscal-health.html | Two Tracks to Fiscal Health | False | By Jeff Faux | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/quotation-of-the-day-784088.html | Quotation of the Day | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/company-news-texaco-ends-361-days-of-bankruptcy-status.html | COMPANY NEWS; Texaco Ends 361 Days Of Bankruptcy Status | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/national-data-corp-reports-earnings-for-qtr-to-feb-29.html | National Data Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/it-would-seem-t-rex-had-a-pygmy-cousin.html | It Would Seem T. Rex Had a Pygmy Cousin | False | By Malcolm W. Browne | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/zg-energy-reports-earnings-for-qtr-to-dec-31.html | ZG Energy reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/sunrise-preschools-reports-earnings-for-qtr-to-jan-31.html | Sunrise Preschools reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/williams-sonoma-inc-reports-earnings-for-qtr-to-jan-31.html | Williams-Sonoma Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/gorbachev-afghan-leader-say-way-seems-clear-start-soviet-troop-pullout-may-15.html | GORBACHEV AND AFGHAN LEADER SAY WAY SEEMS CLEAR TO START SOVIET TROOP PULLOUT BY MAY 15 | False | By Philip Taubman, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-dec-31.html | Global Natural Resources Properties LC reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/meese-nominee-belongs-to-2-restrictive-clubs.html | Meese Nominee Belongs to 2 Restrictive Clubs | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/review-dance-both-oak-and-acorn-a-la-taylor.html | Review/Dance; Both Oak And Acorn, A la Taylor | False | By Anna Kisselgoff | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/liberty-military-sales-reports-earnings-for-year-to-dec-31.html | Liberty Military Sales reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-feb-29.html | Edwards, A G & Sons Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/as-jackson-rises-reporters-search-for-proper-balance.html | As Jackson Rises, Reporters Search for Proper Balance | False | By Andrew Rosenthal | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/rms-international-reports-earnings-for-qtr-to-dec-31.html | RMS International reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-of-the-times-hearing-the-masters-tee-off.html | Sports of The Times; Hearing the Masters Tee Off | False | By Dave Anderson | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/books/strolling-up-broadway-the-west-side-s-spine.html | Strolling Up Broadway, The West Side's Spine | False | By Richard F. Shepard | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/major-democrats-in-new-york-state-backing-dukakis.html | MAJOR DEMOCRATS IN NEW YORK STATE BACKING DUKAKIS | False | By Frank Lynn | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/hawks-beat-nets-120-94.html | Hawks Beat Nets, 120-94 | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/news-summary-759288.html | NEWS SUMMARY | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/a-witness-says-borough-chief-received-bribe.html | A Witness Says Borough Chief Received Bribe | False | By Lydia Chavez | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/managua-weighs-rejection-of-us-aid-for-wounded-children.html | Managua Weighs Rejection of U.S. Aid for Wounded Children | False | By Stephen Kinzer, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/farm-workers-union-is-told-to-pay-5.4-million-in-boycott.html | Farm Workers Union Is Told To Pay $5.4 Million in Boycott | False | By Richard W. Stevenson, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/tv-weekend-dancers-from-china-explore-joys-of-new-york.html | TV Weekend; Dancers From China Explore Joys of New York | False | By John J. O'Connor | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/arab-officials-suspect-hijackers-of-links-to-the-regime-in-teheran.html | Arab Officials Suspect Hijackers Of Links to the Regime in Teheran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/gore-is-asking-new-yorkers-to-be-kind-to-an-underdog.html | Gore Is Asking New Yorkers To Be Kind to an Underdog | False | By Bernard Weinraub | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/los-angeles-journal-winning-the-west-from-nostradamus.html | Los Angeles Journal; Winning the West From Nostradamus | False | By Robert Reinhold, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/drug-selling-tenants-fought.html | Drug-Selling Tenants Fought | False | By Howard W. French | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/quintet-at-west-end.html | Quintet at West End | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/home-kits-for-aids-virus-testing-virtually-ruled-out-by-the-fda.html | Home Kits for AIDS Virus Testing Virtually Ruled Out by the F.D.A. | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/a-week-s-killings-a-profile-of-violent-death-in-new-york.html | A Week's Killings: A Profile of Violent Death in New York | False | By Sam Howe Verhovek | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/flowers-industries-inc-reports-earnings-for-qtr-to-march-5.html | Flowers Industries Inc reports earnings for Qtr to March 5 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/us-and-soviet-would-suspend-arms-shipments-after-an-accord.html | U.S. and Soviet Would Suspend Arms Shipments After an Accord | False | By Paul Lewis, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/our-towns-angry-neighbor-seeks-to-cure-common-scold.html | Our Towns; Angry Neighbor Seeks to Cure Common Scold | False | By Michael Winerip | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | Banco Popular de Puerto Rico reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/chip-makers-report-gains.html | Chip Makers Report Gains | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/books/books-of-the-times-capitalism-from-parsnip-chips-to-metameetings.html | Books of The Times; Capitalism, From Parsnip Chips to Metameetings | False | By John Gross | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/theater/review-theater-the-rages-of-man-in-two-bishop-plays.html | Review/Theater; The Rages of Man, In Two Bishop Plays | False | By Frank Rich | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-19.html | Dynamics Research Corp reports earnings for Qtr to March 19 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | Abbott Laboratories reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/quadriplegic-receives-15.35-million-accord.html | Quadriplegic Receives $15.35 Million Accord | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/briefs-568188.html | BRIEFS | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/15-are-arrested-in-drug-sweep-on-staten-island.html | 15 Are Arrested In Drug Sweep On Staten Island | False | By Marvine Howe | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/james-s-berg-broadcaster-78.html | James S. Berg, Broadcaster, 78 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/shultz-s-trip-the-question-is-why.html | Shultz's Trip: The Question Is Why? | False | By Elaine Sciolino, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/goode-plays-beethoven.html | Goode Plays Beethoven | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/world/echoes-vietnam-superpower-desperate-leave-but-afghanistan-it-russians.html | Echoes of Vietnam; A Superpower Is Desperate to Leave, But in Afghanistan It Is the Russians | False | By Craig R. Whitney, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/transactions-728588.html | Transactions | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/study-finds-being-shy-may-start-on-first-day.html | Study Finds Being Shy May Start on First Day | False | By Daniel Goleman | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/ault-inc-reports-earnings-for-qtr-to-feb-28.html | Ault Inc reports earnings for Qtr to Feb 28 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/sports-people-contract-for-smith.html | Sports People; Contract for Smith | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/gateway-bancorp-reports-earnings-for-qtr-to-dec-31.html | Gateway Bancorp reports earnings for Qtr to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/unifirst-corp-reports-earnings-for-qtr-to-feb-27.html | Unifirst Corp reports earnings for Qtr to Feb 27 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/clinton-gas-systems-reports-earnings-for-year-to-dec-31.html | Clinton Gas Systems reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/pact-is-signed-to-show-thyssen-s-art-in-spain.html | Pact Is Signed to Show Thyssen's Art in Spain | False | Special to the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/nellcor-inc-reports-earnings-for-qtr-to-march-27.html | Nellcor Inc reports earnings for Qtr to March 27 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/dataphaz-inc-reports-earnings-for-qtr-to-jan-31.html | Dataphaz Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/sports/results-plus-740188.html | Results Plus | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/us/compromise-sought-at-catholic-u-on-teacher-censured-by-vatican.html | Compromise Sought at Catholic U. on Teacher Censured by Vatican | False | By Peter Steinfels | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/media-products-reports-earnings-for-year-to-dec-31.html | Media Products reports earnings for Year to Dec 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/tokyo-s-surging-stock-prices-top-record-set-before-october-crash.html | Tokyo's Surging Stock Prices Top Record Set Before October Crash | False | By Susan Chira, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/key-opec-problem-the-loss-of-control.html | Key OPEC Problem: The Loss of Control | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/talks-not-maneuvers-on-the-falklands.html | Talks, Not Maneuvers, on the Falklands | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/sir-denis-hamilton-69-british-news-executive.html | Sir Denis Hamilton, 69, British News Executive | False | AP | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/tate-lyle-makes-offer-for-staley.html | Tate & Lyle Makes Offer For Staley | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/nyregion/parking-rules-674688.html | Parking Rules | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/finance-new-issues-seamen-s-mortgage-bonds-yield-8.9.html | FINANCE/NEW ISSUES; Seamen's Mortgage Bonds Yield 8.9% | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/obituaries/joseph-t-consolino-a-former-publisher-of-books-dies-at-52.html | Joseph T. Consolino, A Former Publisher Of Books, Dies at 52 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-march-31.html | Green Tree Acceptance Inc reports earnings for Qtr to March 31 | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/in-the-nation-dilemma-in-dixie.html | IN THE NATION; Dilemma In Dixie | False | By Tom Wicker | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/arts/the-salsa-refugees.html | The Salsa Refugees | False | | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/opinion/on-my-mind-jesse-seize-the-moment.html | ON MY MIND; Jesse: Seize the Moment | False | By A. M. Rosenthal | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/about-real-estate-2-riverdale-projects-offer-broad-views.html | About Real Estate; 2 Riverdale Projects Offer Broad Views | False | By Andree Brooks | 1988-04-12 | TX 2-285366 | | |
| 1988-04-08 | 1988-04-08 | https://www.nytimes.com/1988/04/08/business/2-texas-banks-seek-merger-as-real-estate-woes-mount.html | 2 Texas Banks Seek Merger As Real Estate Woes Mount | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-12 | TX 2-285366 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/5-indecency-complaints-dismissed-by-the-fcc.html | 5 Indecency Complaints Dismissed by the F.C.C | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/90-year-old-is-re-elected.html | 90-Year-Old Is Re-elected | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-an-imaging-process-to-find-cancer.html | Patents; An Imaging Process to Find Cancer | False | By Stacy V. Jones | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-new-york-city-pensions-are-deferred-pay-not-public-assistance-923788.html | New York City Pensions Are Deferred Pay, Not Public Assistance | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/poll-finds-dukakis-extending-lead-as-the-candidates-stump-new-york.html | Poll Finds Dukakis Extending Lead As the Candidates Stump New York | False | By Michael Oreskes | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/the-governor-s-definition-of-taking-a-stand.html | The Governor's Definition of Taking a Stand | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-people-new-heights.html | SPORTS PEOPLE; New Heights | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/black-students-begin-a-sit-in-at-penn-state.html | Black Students Begin a Sit-In at Penn State | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/installment-debt-climbed-in-february.html | Installment Debt Climbed In February | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-civil-rights-act-only-imposes-new-quotas-commission-news-189088.html | Civil Rights Act Only Imposes New Quotas; Commission News | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/g-r-i-corp-reports-earnings-for-qtr-to-feb-29.html | G-R-I Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/new-charge-for-suspect-in-killing-of-an-officer.html | New Charge for Suspect In Killing of an Officer | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/immunity-in-iran-contra-case-is-seen-as-limited.html | Immunity in Iran-Contra Case Is Seen as Limited | False | By Stephen Engelberg, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/company-acts-to-preserve-river-in-colorado.html | Company Acts to Preserve River in Colorado | False | By Lindsey Gruson, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/shultz-may-attend-afghan-signing.html | Shultz May Attend Afghan Signing | False | By Michael R. Gordon, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/your-money-making-the-most-of-a-windfall.html | Your Money; Making the Most Of a Windfall | False | By Clint Willis | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/gay-newspaper-breaking-ranks-backs-dukakis.html | Gay Newspaper, Breaking Ranks, Backs Dukakis | False | By Jane Gross | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/business-digest-saturday-april-9-1988.html | BUSINESS DIGEST: SATURDAY, APRIL 9, 1988 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/centrust-savings-bank-reports-earnings-for-qtr-to-march-31.html | Centrust Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/burmah-oil-plc-reports-earnings-for-year-to-dec-31.html | Burmah Oil Plc reports earnings for Year to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/air-crash-hearing-in-alaska-focuses-on-reduction-in-fine.html | Air Crash Hearing in Alaska Focuses on Reduction in Fine | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/senator-urges-us-to-warm-to-hanoi.html | SENATOR URGES U.S. TO WARM TO HANOI | False | By Barbara Crossette, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/quaker-state-takeover-bid.html | Quaker State Takeover Bid | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/2-backers-of-change-named-to-top-posts-by-chinese-congress.html | 2 Backers of Change Named to Top Posts By Chinese Congress | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/first-chicago-net-a-record.html | First Chicago Net a Record | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/us-charges-2-hour-delay-in-riot-response.html | U.S. Charges 2-Hour Delay in Riot Response | False | By Robert Pear, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/why-not-work-miracles-at-bellevue.html | Why Not Work Miracles at Bellevue? | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/stark-anti-americanism-in-honduras.html | Stark Anti-Americanism in Honduras | False | By James Lemoyne, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/the-underestimated-merv-griffin.html | The Underestimated Merv Griffin | False | By Andrea Adelson, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/communications-transmission-reports-earnings-for-qtr-to-feb-29.html | Communications Transmission reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/pope-urges-settlement-with-rebel-archbishop.html | Pope Urges Settlement With Rebel Archbishop | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/books/the-avant-garde-ex-post-facto.html | The Avant-Garde Ex Post Facto | False | By Caryn James, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/corporations-are-not-persons.html | Corporations Are Not Persons | False | By Ralph Nader and Carl J. Mayer | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-s-world-scenic-design-for-in-store-try-ons.html | CONSUMER'S WORLD; Scenic Design for In-Store Try-Ons | False | By Deborah Blumenthal | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | Rockwood Holding Co reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-violin-west-german-protege-8-years-after-debut.html | Review/Violin; West German Protege 8 Years After Debut | False | By John Rockwell | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/chattem-inc-reports-earnings-for-qtr-to-feb-29.html | Chattem Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/brown-rejects-offer-to-coach-ucla.html | Brown Rejects Offer To Coach U.C.L.A. | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-jazz-the-modes-of-james-moody.html | Review/Jazz; The Modes of James Moody | False | By Peter Watrous | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/let-surrogate-candidates-smile-for-tv.html | Let Surrogate Candidates Smile for TV | False | By Michael J. O'Neill | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-jazz-drums-with-a-different-beat.html | Review/Jazz; Drums With a Different Beat | False | By Jon Pareles | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/bella-weitzner-97-ex-curator-of-museum.html | Bella Weitzner, 97, Ex-Curator of Museum | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/nostalgia-network-inc-reports-earnings-for-year-to-nov-30.html | Nostalgia Network Inc reports earnings for Year to Nov 30 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/epsilon-data-management-reports-earnings-for-qtr-to-feb-28.html | Epsilon Data Management reports earnings for Qtr to Feb 28 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/man-guilty-in-hired-killer-case.html | Man Guilty in Hired Killer Case | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/court-hears-objections-to-special-prosecutors.html | Court Hears Objections To Special Prosecutors | False | By Linda Greenhouse, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/results-plus-135988.html | RESULTS PLUS | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/gardening-surging-as-ex-city-dwellers-find-joy-in-the-dirt.html | Gardening Surging As Ex-City Dwellers Find Joy in the Dirt | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/prosecutors-in-a-mob-trial-are-accused-of-deception.html | Prosecutors in a Mob Trial Are Accused of Deception | False | By Arnold H. Lubasch | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-bid-for-lucky-gets-financing.html | COMPANY NEWS; Bid for Lucky Gets Financing | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/radiation-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Radiation Technology Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/jazz-at-carlos-1.html | Jazz at Carlos 1 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/judge-seals-the-court-file-on-sole-air-crash-survivor.html | Judge Seals the Court File On Sole Air Crash Survivor | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/marilyn-home-recital.html | Marilyn Horne Recital | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/six-paintings-by-miro-are-stolen-in-barcelona.html | Six Paintings by Miro Are Stolen in Barcelona | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/key-rates-165288.html | KEY RATES | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-shamrock-s-deal.html | COMPANY NEWS; Shamrock's Deal | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/reagn-halts-all-payments-to-panamanian-government.html | Reagan Halts All Payments To Panamanian Government | False | By Julie Johnson, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/dukakis-says-us-must-take-drug-war-abroad.html | Dukakis Says U.S. Must Take Drug War Abroad | False | By Warren Weaver Jr., Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Micro Devices Inc reports earnings for Qtr to March 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/c-corrections-169788.html | Corrections | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/archives/consumers-world-gotham-foils-superlock.html | CONSUMER'S WORLD; Gotham Foils Superlock | True | By Micahel Decourcy Hinds | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/shultz-ends-visit-and-vows-return.html | SHULTZ ENDS VISIT AND VOWS RETURN | False | By Elaine Sciolino, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-civil-rights-act-only-imposes-new-quotas-a-new-york-deficiency-923488.html | Civil Rights Act Only Imposes New Quotas; A New York Deficiency | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/state-wins-600-million-in-suit.html | State Wins $600 Million in Suit | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-making-a-bicycle-look-like-a-motorcycle.html | Patents; Making a Bicycle Look Like a Motorcycle | False | By Stacy V. Jones | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-a-medication-to-aid-learning-and-memory.html | Patents; A Medication to Aid Learning and Memory | False | By Stacy V. Jones | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-dance-quirky-and-lyrical-with-a-taylorish-spin.html | Review/Dance; Quirky and Lyrical, With a Taylorish Spin | False | By Anna Kisselgoff | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/man-charged-in-the-death-of-3-year-old.html | Man Charged In the Death Of 3-Year-Old | False | By Sarah Lyall | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/topics-of-the-times-treasury-s-bootlickers.html | TOPICS OF THE TIMES; Treasury's Bootlickers | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-29.html | Bay Financial Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/guard-is-killed-at-market.html | Guard Is Killed at Market | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/i-plead-with-you-to-allow-us-to-land.html | 'I Plead With You to Allow Us to Land' | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/c-corrections-008588.html | Corrections | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/bridgeport-asks-legislature-for-34.4-million-bailout-plan.html | Bridgeport Asks Legislature For $34.4 Million Bailout Plan | False | By Nick Ravo, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/first-city-bid-is-extended.html | First City Bid Is Extended | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/inside-052288.html | INSIDE | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-29.html | Unitel Video Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/bertram-jacobs-fire-official-71.html | Bertram Jacobs, Fire Official, 71 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/quotations-of-the-day-167888.html | Quotations of the Day | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/police-deployed-to-curb-gangs-in-los-angeles.html | Police Deployed To Curb Gangs In Los Angeles | False | By Robert Reinhold, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/us-aide-in-midwest-reported-considered-for-job-with-meese.html | U.S. Aide in Midwest Reported Considered For Job With Meese | False | By Philip Shenon, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/koch-defends-attack-on-jackson-saying-he-evades-issue-of-israel.html | Koch Defends Attack on Jackson, Saying He Evades Issue of Israel | False | By Joyce Purnick | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/accord-completed-on-soviet-pullout.html | ACCORD COMPLETED ON SOVIET PULLOUT | False | By Paul Lewis, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/dallas-oil-minerals-inc-reports-earnings-for-year-to-dec-31.html | Dallas Oil & Minerals Inc reports earnings for Year to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/chip-maker-shows-profit.html | Chip Maker Shows Profit | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/bridge-932888.html | Bridge | False | By Alan Truscott | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-louisiana-pacific.html | COMPANY NEWS; Louisiana-Pacific | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/political-marketing-gore-and-dukaksi-round-1-on-tv.html | POLITICAL MARKETING; Gore and Dukaksi: Round 1 on TV | False | By Andrew Rosenthal | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/albert-a-jewett-banker-78.html | Albert A. Jewett, Banker, 78 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/martin-lowenfish-architect-85.html | Martin Lowenfish, Architect, 85 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/about-new-york-writer-s-auction-self-promotion-in-a-penthouse.html | About New York; Writer's Auction: Self-Promotion In a Penthouse | False | By Gregory Jaynes | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/all-about-roaches-there-is-no-escape.html | All About Roaches: There Is No Escape | False | By Clifford D. May, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/topics-of-the-times-weak-response-to-judicial-sleaze.html | TOPICS OF THE TIMES; Weak Response to Judicial Sleaze | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/forty-niner-shows-speed-at-keeneland.html | Forty Niner Shows Speed at Keeneland | False | By Steven Crist | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/devils-changes-paying-off.html | Devils' Changes Paying Off | False | By Robin Finn, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/revisions-in-us-tax-code-saved-reagans-about-6000-in-1987.html | Revisions in U.S. Tax Code Saved Reagans About $6,000 in 1987 | False | By Julie Johnson, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/koreans-open-assembly-campaign.html | Koreans Open Assembly Campaign | False | By Clyde Haberman, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/a-melting-pot-neighborhood-on-the-hudson.html | A Melting Pot Neighborhood on the Hudson | False | By Margaret Pierpont | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-wheaton-moves-ahead-into-era-of-coeducation-189488.html | Wheaton Moves Ahead Into Era of Coeducation | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/windwardside-journal-the-smell-of-money-and-the-whisper-of-tourists.html | WINDWARDSIDE JOURNAL; The Smell of Money and the Whisper of Tourists | False | By Joseph B. Treaster, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-the-dog-patrol-922988.html | The Dog Patrol | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-s-world-guidepost-streamlining-debt.html | CONSUMER'S WORLD: GUIDEPOST; Streamlining Debt | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/fight-on-contracts-stalls-budget-talks-in-albany.html | Fight on Contracts Stalls Budget Talks in Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/engineered-systems-development-reports-earnings-for-qtr-to-dec-31.html | Engineered Systems & Development reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/new-campaign-law-no-bar-to-old-abuses.html | New Campaign Law: No Bar to Old Abuses | False | By Todd S. Purdum | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/knicks-lose-ground.html | Knicks Lose Ground | False | By Sam Goldaper, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/no-progress-reported-in-iran-talks-at-u-n.html | No Progress Reported in Iran Talks at U. N. | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/nba-rested-celtics-rout-weary-nets-127-90.html | N.B.A.; Rested Celtics Rout Weary Nets, 127-90 | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/john-glessner-lee-89-aviation-engineer.html | John Glessner Lee, 89, Aviation Engineer | False | AP | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/fda-bars-kits-as-a-test-for-aids-at-home.html | F.D.A. Bars Kits as a Test for AIDS at Home | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-concert-debussian-allusions-in-new-works.html | Review/Concert; Debussian Allusions in New Works | False | By Bernard Holland | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/us-accuses-man-of-diverting-duties-from-imported-items.html | U.S. Accuses Man Of Diverting Duties From Imported Items | False | By Marvine Howe | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-civil-rights-act-only-imposes-new-quotas-188688.html | Civil Rights Act Only Imposes New Quotas | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/stride-rite-corp-reports-earnings-for-qtr-to-feb-26.html | Stride Rite Corp reports earnings for Qtr to Feb 26 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-s-world-rebates-the-attraction-quickly-fades.html | CONSUMER'S WORLD; Rebates: The Attraction Quickly Fades | False | By Michael Decoury Hinds | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/nigeria-passport-fraud.html | Nigeria Passport Fraud | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/nicaragua-opposition-newspaper-cries-foul-at-newsprint-shortage.html | Nicaragua Opposition Newspaper Cries Foul at Newsprint Shortage | False | By Stephen Kinzer, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/food-lion-inc-reports-earnings-for-12wks-to-march-26.html | Food Lion Inc reports earnings for 12wks to March 26 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/sherwood-group-inc-reports-earnings-for-qtr-to-feb-29.html | Sherwood Group Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/style/consumer-s-world-coping-with-the-tax-deadline.html | CONSUMER'S WORLD; Coping With the Tax Deadline | False | By Gary Klott | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/broadcast-executive-charged-with-importing-wild-animals.html | Broadcast Executive Charged With Importing Wild Animals | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/l-capture-of-fossil-fish-also-promotes-its-ultimate-survival-922688.html | Capture of 'Fossil Fish' Also Promotes Its Ultimate Survival | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/c-corrections-170188.html | Corrections | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/american-real-estate-parters-lp-reports-earnings-for-qtr-to-dec-31.html | American Real Estate Parters LP reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/baseball-dodgers-win-6-3-braves-fall-to-0-4.html | BASEBALL; Dodgers Win, 6-3; Braves Fall to 0-4 | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/briefs-121388.html | BRIEFS | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/review-piano-andre-watts-s-anniversary-continues.html | Review/Piano; Andre Watts's Anniversary Continues | False | By John Rockwell | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/abraham-goodman-maker-of-products-for-hair-dies-at-98.html | Abraham Goodman, Maker of Products For Hair, dies at 98 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/credit-markets-treasury-bonds-advance-sharply.html | CREDIT MARKETS; Treasury Bonds Advance Sharply | False | By H. J. Maidenberg | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/sulcus-computer-reports-earnings-for-year-to-dec-31.html | Sulcus Computer reports earnings for Year to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/28.02-rise-puts-dow-at-2090.19.html | 28.02 Rise Puts Dow At 2,090.19 | False | By Phillip H. Wiggins | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-people-counted-out.html | SPORTS PEOPLE; Counted Out | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/books/books-of-the-times-fresh-starts-and-repeated-failure.html | Books of The Times; Fresh Starts and Repeated Failure | False | By Michiko Kakutani | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/two-friends-paths-part-ways-for-now.html | Two Friends' Paths Part Ways for Now | False | By Peter Alfano, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/theater/in-the-new-miami-a-theater-adapts.html | In the New Miami, a Theater Adapts | False | By Jon Nordheimer, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/banker-s-note-inc-reports-earnings-for-qtr-to-jan-30.html | Banker's Note Inc reports earnings for Qtr to Jan 30 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/mylex-corp-reports-earnings-for-qtr-to-dec-31.html | Mylex Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/bush-is-promising-stress-on-ethics.html | BUSH IS PROMISING STRESS ON ETHICS | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | Cencor Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/winfield-belts-brewers.html | Winfield Belts Brewers | False | By Michael Martinez | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/hijackers-fly-airliner-to-cyprus-after-aborting-landing-in-beirut.html | Hijackers Fly Airliner to Cyprus After Aborting Landing in Beirut | False | By Alan Cowell, Special To The New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/transactions-097288.html | Transactions | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/theater/review-theater-self-righteous-but-un-christian-in-south.html | Review/Theater; Self-Righteous but Un-Christian in South | False | By Walter Goodman | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-mar-31.html | Student Loan Marketing Assn reports earnings for Qtr to Mar 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/observer-it-ain-t-gonna-rain-no-more.html | OBSERVER; It Ain't Gonna Rain No More | False | By Russell Baker | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-metropolitan-holding-and-sillerman-join.html | COMPANY NEWS; Metropolitan Holding And Sillerman Join | False | By Geraldine Fabrikant | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/just-deserts-for-mr-nofziger.html | Just Deserts for Mr. Nofziger | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/pro-football-notebook-teams-are-lining-up-to-sign-klecko.html | PRO FOOTBALL NOTEBOOK; Teams Are Lining Up to Sign Klecko | False | By Gerald Eskenazi, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/pepperell-bid-has-setback.html | Pepperell Bid Has Setback | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-of-the-times-the-shoe-was-sittin-chilly.html | SPORTS OF THE TIMES; The Shoe Was Sittin' Chilly | False | By Ira Berkow | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/c-corrections-169988.html | Corrections | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/university-of-north-carolina-at-chapel-hill-fills-top-post.html | University of North Carolina At Chapel Hill Fills Top Post | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/futures-options-oil-prices-slip-somewhat-on-eve-of-opec-meeting.html | FUTURES/OPTIONS; Oil Prices Slip Somewhat On Eve of OPEC Meeting | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/skipper-s-inc-reports-earnings-for-qtr-to-mar-20.html | Skipper's Inc reports earnings for Qtr to Mar 20 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/fernandez-falters-carter-hits-homer.html | Fernandez Falters; Carter Hits Homer | False | By Joseph Durso, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/arts/final-arguments-made-in-documents-case.html | Final Arguments Made In Documents Case | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/jeff-veazey-dancer.html | Jeff Veazey, Dancer | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/general-building-products-corp-reports-earnings-for-qtr-to-feb-28.html | General Building Products Corp reports earnings for Qtr to Feb 28 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/patents-aircraft-for-nasa-has-three-fuselages.html | Patents; Aircraft for NASA Has Three Fuselages | False | By Stacy V. Jones | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/pro-iran-party-yields-to-militia-in-lebanon.html | Pro-Iran Party Yields To Militia In Lebanon | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/grist-mill-co-reports-earnings-for-qtr-to-feb-29.html | Grist Mill Co reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/botha-on-visit-to-namibia-moves-to-tighten-control.html | Botha, on Visit to Namibia, Moves to Tighten Control | False | By John D. Battersby, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/us-japan-beef-dispute.html | U.S.-Japan Beef Dispute | False | AP | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/staley-stock-jumps-above-tate-bid.html | Staley Stock Jumps Above Tate Bid | False | By Julia Flynn Siler, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/world/army-believes-israeli-girl-was-killed-by-a-guard.html | Army Believes Israeli Girl Was Killed by a Guard | False | By John Kifner, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/nofziger-given-90-days-in-jail-in-ethics-case.html | Nofziger Given 90 Days in Jail In Ethics Case | False | By David Johnston, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-29.html | ICN Pharmaceuticals Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-people-boycott-fears.html | SPORTS PEOPLE; Boycott Fears | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/obituaries/james-egan-78-dies-advertising-executive.html | James Egan, 78, Dies; Advertising Executive | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/news-summary-140888.html | NEWS SUMMARY | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/woman-acquitted-in-slaying-of-a-man-who-abused-her.html | Woman Acquitted in Slaying Of a Man Who Abused Her | False | By Jennifer A. Kingson | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/figures-in-brawley-case-allegations-without-proof.html | Figures in Brawley Case: Allegations Without Proof | False | This article as reported by Ralph Blumenthal, Fox Butterfield, M. A. Farber, Robert D. McFadden, E. R. Shipp, Don Terry and Craig Wolff and Written By Mr. McFadden. | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/zoeller-is-critical-of-masters-course.html | Zoeller Is Critical Of Masters Course | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/ibm-to-allow-ps-2-copies-but-will-increase-royalties.html | I.B.M. to Allow PS/2 Copies But Will Increase Royalties | False | By John Markoff | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/opinion/what-led-to-the-afghan-accord.html | What Led to the Afghan Accord | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/campeau-has-his-critics-in-canada.html | Campeau Has His Critics in Canada | False | By John F. Burns, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/21-denies-it-s-for-sale-despite-cuts.html | '21' Denies It's for Sale, Despite Cuts | False | By Bryan Miller | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/sports/sports-people-benoit-sidelined.html | SPORTS PEOPLE; Benoit Sidelined | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/nyregion/parking-rules-034788.html | Parking Rules | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/company-news-hachette-s-plans-for-grolier-inc.html | COMPANY NEWS; Hachette's Plans For Grolier Inc. | False | Special to the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/campaign-trail.html | CAMPAIGN TRAIL | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-04-15 | TX 2-285362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/us/entrapment-is-charged-in-zaccaro-s-cocaine-case.html | Entrapment Is Charged in Zaccaro's Cocaine Case | False | By Allan R. Gold, Special To the New York Times | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | First Chicago Corp reports earnings for Qtr to March 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-09 | 1988-04-09 | https://www.nytimes.com/1988/04/09/business/olson-industries-reports-earnings-for-qtr-to-dec-31.html | Olson Industries reports earnings for Qtr to Dec 31 | False | | 1988-04-15 | TX 2-285362 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-those-neighborhood-trattorias.html | DINING OUT; Those Neighborhood Trattorias | False | By Anne Semmes | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/onestop-shopping-for-a-home-is-near.html | One-Stop Shopping for a Home Is Near | False | By Teresa L Petramala | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/gardening-a-safe-approach-to-pest-and-disease-control.html | GARDENING; A Safe Approach to Pest and Disease Control | False | By Joan Lee Faust | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-dealing-with-gorbachev-097388.html | DEALING WITH GORBACHEV | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/world-voice-jerusalem-confronting-infuriating-smugness-diaspora.html | THE WORLD: A Voice From Jerusalem; Confronting the 'Infuriating Smugness' of the Diaspora | False | By Haim Chertok | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/betsy-reid-wed-to-b-d-ayres-jr.html | Betsy Reid Wed To B. D. Ayres Jr. | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/america-s-test-mania.html | America's Test Mania | False | By Edward B. Fiske | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/white-plains-views-plans-on-expansion-by-2-hospitals.html | White Plains Views Plans On Expansion By 2 Hospitals | False | By Betsy Brown | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Fuller | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-489188.html | IN SHORT: FICTION | False | By Michael Freitag | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-without-remorse.html | CHILDREN WITHOUT REMORSE | False | By Susan Jacoby | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-farewell-friend-098088.html | FAREWELL, FRIEND | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/redefining-the-boundaries-who-may-come-in-pro-con-what-price-an-anarchist.html | REDEFINING THE BOUNDARIES: Who May Come In; PRO & CON: What Price An Anarchist? | False | By Linda Greenhouse | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-coping-with-common-problems.html | INVENTIVE SOLUTIONS; Coping With Common Problems | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/helping-steer-the-deprived-young.html | Helping Steer the Deprived Young | False | By Kathleen Teltsch, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-the-chlorofluorocarbon-dispute-why-du-pont-gave-up-600-million.html | BUSINESS FORUM: THE CHLOROFLUOROCARBON DISPUTE; Why Du Pont Gave Up $600 Million | False | By Cynthia Pollock Shea | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/art-and-intrigue.html | ART AND INTRIGUE | False | By Mark Phillips | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-state-of-the-arts-and-the-budget-353288.html | State of the Arts and the Budget | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/visits-to-colleges-inspire-youths.html | Visits to Colleges Inspire Youths | False | By Sharon L. Bass | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/j-r-hewitt-weds-katherine-heller.html | J. R. Hewitt Weds Katherine Heller | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/art-view-homage-to-a-curator-with-a-sure-touch.html | ART VIEW; Homage to A Curator With A Sure Touch | False | By John Russell | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-494688.html | IN SHORT: NONFICTION | False | By Joseph Giovannini | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-new-company-hopes-to-expand-in-stamford.html | THEATER; New Company Hopes To Expand in Stamford | False | By Alvin Klein | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/pro-basketball-knicks-in-middle-of-fuzzy-picture.html | PRO BASKETBALL; Knicks in Middle of Fuzzy Picture | False | By Sam Goldaper | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/anne-webster-wed-to-charles-leight.html | Anne Webster Wed to Charles Leight | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-what-einstein-foresaw-312388.html | Israel Must Let Palestinians Go or Lose Its Soul; What Einstein Foresaw | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-of-the-time-americans-prepare-for-lights-cameras-and-soccer.html | Sports of The Time; Americans Prepare for Lights, Cameras and Soccer | False | By George Vecsey | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/chicken-big-donald-w-mabe-at-perdue-farms-a-new-chief-an-old-pecking-order.html | CHICKEN BIG: Donald W. Mabe; At Perdue Farms, a New Chief, an Old Pecking Order | False | By Claudia H. Deutsch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-324188.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/ex-commissioner-faults-koch-on-computer-system.html | Ex-Commissioner Faults Koch on Computer System | False | By Michel Marriott | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/jean-colloton-married-to-randall-lee-brooks.html | Jean Colloton Married To Randall Lee Brooks | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/amy-wilkoff-marries.html | Amy Wilkoff Marries | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/writers-under-suspicion.html | WRITERS UNDER SUSPICION | False | By Elinor Langer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/architecture-view-a-project-that-weaves-the-cityscape-together.html | ARCHITECTURE VIEW; A Project That Weaves the Cityscape Together | False | By Paul Goldberger | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/bermuda-untamed.html | Bermuda Untamed | False | By Andrea Israel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/to-russia-for-partners-and-profits.html | To Russia, for Partners and Profits | False | By Felicity Barringer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/recycling-s-superhero-zaps-trash-with-song.html | Recycling's 'Superhero' Zaps Trash With Song | False | By Robert A. Hamilton | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/earl-wild-harvests-a-cornucopia-of-liszt.html | Earl Wild Harvests a Cornucopia of Liszt | False | By Harold C. Schonberg | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-young-cultists.html | WESTCHESTER JOURNAL; YOUNG CULTISTS | False | By Gary Kriss | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/c-corrections-859788.html | Corrections | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/miss-schneiderman-weds-dr-p-l-fox.html | Miss Schneiderman Weds Dr. P. L. Fox | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/around-the-garden-the-time-for-roses.html | AROUND THE GARDEN; The Time for Roses | False | By Joan Lee Faust | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/best-sellers-april-10-1988.html | BEST SELLERS: APRIL 10, 1988 | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-323488.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/spain-preparing-to-celebrate-jews-in-its-past.html | Spain Preparing to Celebrate Jews in Its Past | False | By Paul Delaney, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-tracking-controversy.html | The Tracking Controversy | False | By Sandra Salmans | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/travel-advisory-498788.html | TRAVEL ADVISORY | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/film-view-black-white-and-beautiful.html | FILM VIEW; Black, White and Beautiful | False | By Vincent Canby | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/ballet-in-boston-unveils-plan-for-a-larger-home.html | Ballet in Boston Unveils Plan for a Larger Home | False | By Susan Diesenhouse, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-gluck-is-criticized-on-i-80-alternatives-348788.html | GLUCK IS CRITICIZED ON I-80 ALTERNATIVES | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/she-hung-the-moon-and-plugged-in-all-the-stars.html | SHE HUNG THE MOON AND PLUGGED IN ALL THE STARS | False | By Jack Butler | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/art-charles-ryskamp-brings-a-new-look-to-the-frick.html | ART; Charles Ryskamp Brings a New Look To the Frick | False | By Paula Deitz | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/chess-grandmaster-barred-from-taking-prize-to-cuba.html | Chess Grandmaster Barred From Taking Prize to Cuba | False | By Dennis Hevesi | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/edward-weinfeld-memorial.html | Edward Weinfeld Memorial | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/a-musical-with-a-bundle-of-letters-in-leading-roles.html | A Musical With A Bundle of Letters In Leading Roles | False | By Stephen Holden | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/currency-crisis-is-ravaging-vietnam-s-fragile-economy.html | Currency Crisis Is Ravaging Vietnam's Fragile Economy | False | By Barbara Crossette, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-321288.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/thomas-b-pickens-oilman-90.html | Thomas B. Pickens, Oilman, 90 | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/robin-dahlberg-becomes-a-bride.html | Robin Dahlberg Becomes a Bride | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/indian-past-in-pound-ridge-explored.html | Indian Past in Pound Ridge Explored | False | By Gary Kriss | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-chlorofluorocarbon-dispute-race-commercialize-substitutes.html | BUSINESS FORUM: THE CHLOROFLUOROCARBON DISPUTE; The Race to Commercialize Substitutes | False | By Joel Kurtzman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-laser-era-warfare-312188.html | Israel Must Let Palestinians Go or Lose Its Soul; Laser-Era Warfare | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-long-island-recent-sales-801588.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/joel-hall-uses-choreography-as-a-social-science.html | Joel Hall Uses Choreography as a Social Science | False | By Jennifer Dunning | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-power-isn-t-cheap-and-options-are-few-197088.html | POWER ISN'T CHEAP AND OPTIONS ARE FEW | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-long-island-vacation-rental-market-holding-firm.html | IN THE REGION: Long Island; Vacation Rental Market Holding Firm | False | By Diana Shaman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-view-from-cheshire-town-finds-fame-in-growing-plants.html | THE VIEW FROM: CHESHIRE; Town Finds Fame In Growing Plants | False | By Gitta Morris | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/region-connecticut-westchester-sublets-create-glut-fairfield-offices.html | IN THE REGION: Connecticut and Westchester; Sublets Create a Glut in Fairfield Offices | False | By Eleanor Charles | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/a-surrender-of-sorts-to-vacation.html | A Surrender, of Sorts, to Vacation | False | By Samuel G. Freedman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-opinion-when-it-s-we-regret-to-inform-you.html | WESTCHESTER OPINION; When It's 'We Regret to Inform You...' | False | By Phyllis Krasilovsky | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/ms-green-architect-to-marry-eric-berger.html | Ms. Green, Architect, To Marry Eric Berger | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-recital-helen-donath-soprano.html | Review/Recital; Helen Donath, Soprano | False | By Bernard Holland | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-state-opera-will-offer-don-giovanni.html | MUSIC; State Opera Will Offer 'Don Giovanni' | False | By Rena Fruchter | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-caution-sign-for-runners-362188.html | Caution Sign For Runners | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-revere-mass-office-space-on-the-ocean.html | NATIONAL NOTEBOOK: Revere, Mass.; Office Space On the Ocean | False | By Susan Diesenhouse | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-bookshelf.html | CHILDREN'S BOOKS; History Bookshelf | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/support-of-party-officials-gives-dukakis-his-lead.html | SUPPORT OF PARTY OFFICIALS GIVES DUKAKIS HIS LEAD | False | By Andrew Rosenthal | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/about-arts-new-york-butterfly-that-hovers-over-issues-racism-sexism-imperialism.html | ABOUT THE ARTS; NEW YORK; A 'Butterfly' That Hovers Over The Issues of Racism, Sexism And Imperialism | False | By John Gross | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/redefining-boundaries-who-may-come-immigration-bill-looking-for-skills-good.html | REDEFINING THE BOUNDARIES: Who May Come In; Immigration Bill: Looking for Skills And Good English | False | By Linda Greenhouse | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/news-summary-339088.html | NEWS SUMMARY | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-constituency-state-workers.html | New Constituency: State Workers | False | By Laura Veesey | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/dance-view-dance-theater-that-s-dazzlingly-distinctive.html | DANCE VIEW; Dance-Theater That's Dazzlingly Distinctive | False | By Anna Kisselgoff | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/queens-woman-found-slain-in-car-at-a-shopping-center.html | Queens Woman Found Slain In Car at a Shopping Center | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/interest-grows-in-contraception-as-a-means-of-wildlife-management.html | Interest Grows in Contraception as a Means of Wildlife Management | False | By Wendy E. Solomon, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/zaccaro-guilty-of-cocaine-sale-appeal-planned.html | Zaccaro Guilty of Cocaine Sale; Appeal Planned | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theate-a-new-company-forms-in-stamford.html | THEATE; A New Company Forms in Stamford | False | By Alvin Klein | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/l-south-africa-157988.html | South Africa | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-leiter-sparkles-for-yankees-4-0.html | BASEBALL; Leiter Sparkles For Yankees (4-0) | False | By Michael Martinez | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/nhl-playoffs-flyers-set-back-capitals-by-4-3.html | N.H.L. PLAYOFFS; Flyers Set Back Capitals By 4-3 | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/their-tickets-out-of-meltenville.html | THEIR TICKETS OUT OF MELTENVILLE | False | By Patricia Dobler | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/in-the-natural-state.html | In The Natural State | False | By Pete Dunne | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/investing-home-depot-s-success-formula.html | INVESTING; Home Depot's Success Formula | False | By Jack Lynch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/revision-of-schools-draws-lawsuit.html | Revision of Schools Draws Lawsuit | False | By Sue Rubenstein | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/jaws-with-no-shark.html | 'Jaws' With No Shark? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/agencies-act-to-repair-rock-cuts.html | Agencies Act to Repair Rock Cuts | False | By Milena Jovanovitch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/investors-hope-a-rich-future-is-in-the-cards.html | Investors Hope A Rich Future Is in the Cards | False | By Robert Mcg. Thomas Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/li-economy-turns-cautious.html | L.I. Economy Turns Cautious | False | By John Rather | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/stamford-seeks-to-ease-traffic-woes.html | Stamford Seeks to Ease Traffic Woes | False | By Jacqueline Weaver | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-a-wee-union-for-bargaining.html | BLACKBOARD NOTES; A Wee Union for Bargaining | False | Sarah A. Kass | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/stamps-silver-anniversary-auction-will-offer-many-valuable-lots.html | STAMPS; Silver Anniversary Auction Will Offer Many Valuable Lots | False | By John F. Dunn | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/sir-john-clements-stage-veteran-dies-at-77.html | Sir John Clements, Stage Veteran, Dies at 77 | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/nhl-playoffs-islanders-again-fall-to-devils.html | N.H.L. PLAYOFFS; ISLANDERS AGAIN FALL TO DEVILS | False | By Joe Sexton, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/p-s-du-pont-3d-77-candidate-s-father-and-business-leader.html | P. S. du Pont 3d, 77, Candidate's Father And Business Leader | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/west-germany-honors-its-american-friend.html | West Germany Honors Its American Friend | False | By Serge Schmemann, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/social-events-many-parties-many-causes.html | Social Events; Many Parties, Many Causes | False | By Robert E. Tomasson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/follow-up-on-the-news-doomed-hotel-that-lives-on.html | FOLLOW-UP ON THE NEWS; 'Doomed' Hotel That Lives On | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/elizabeth-traynor-weds-t-g-fowler.html | Elizabeth Traynor Weds T. G. Fowler | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/stacy-pancoast-consultant-wed-to-f-w-clark-jr.html | Stacy Pancoast, Consultant, Wed To F. W. Clark Jr. | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/man-bites-press.html | MAN BITES PRESS | False | By David Shaw | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-press-is-taken-to-task-on-irradiation-stories-412888.html | PRESS IS TAKEN TO TASK ON IRRADIATION STORIES | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/tracking-wiltshire-s-white-horses.html | Tracking Wiltshire's White Horses | False | By Susan Spano Wells | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/c-corrections-859588.html | Corrections | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/judge-delays-mecham-trial.html | Judge Delays Mecham Trial | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/meese-links-embassy-riot-to-traffickers-honduran-tells-of-torture.html | MEESE LINKS EMBASSY RIOT TO TRAFFICKERS; Honduran Tells of Torture | False | By David W. Dunlap | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/family-outing-on-a-slow-boat-in-the-midlands.html | Family Outing On a Slow Boat In the Midlands | False | By Erik Sandberg-Diment | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-laughter-and-hope-097688.html | LAUGHTER AND HOPE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/drug-free-school-zone-signs-stir-controversy.html | 'Drug-Free School Zone' Signs Stir Controversy | False | By Priscilla van Tassel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/harsh-words-fly.html | Harsh Words Fly | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/serene-now-antietam.html | Serene Now, Antietam | False | By Richard Halloran | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/a-chill-over-the-hot-new-hybrids.html | A Chill Over the Hot New 'Hybrids' | False | By Nathaniel C. Nash | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/winning-colors-is-first-on-coast.html | Winning Colors Is First on Coast | False | By Jay Hovdey, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/licensing-of-cats-resisted.html | Licensing Of Cats Resisted | False | By Jacqueline Shaheen | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/air-force-hears-views-on-having-mx-missile-as-a-neighbor.html | Air Force Hears Views on Having MX Missile as a Neighbor | False | Special to the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/what-is-your-most-politically-incorrect-fanatasy.html | WHAT IS YOUR MOST POLITICALLY INCORRECT FANATASY? | False | By Carol Zaleski | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/britain-s-presence-in-ulster-draws-rebuke-by-a-kennedy.html | Britain's Presence in Ulster Draws Rebuke by a Kennedy | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-for-the-adventurous-the-amazon-mystique.html | WHAT'S NEW IN SPECIALTY BEERS; For the Adventurous, The Amazon Mystique | False | By A. Donald Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-farewell-friend-098688.html | FAREWELL, FRIEND | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/try-this-for-a-wow-finish.html | Try This for a Wow Finish! | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-farewell-friend-098288.html | FAREWELL, FRIEND | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-wholesome-granite-springs-fare.html | DINING OUT; Wholesome Granite Springs Fare | False | By M. H. Reed | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/new-drug-findings-on-heart-attack-buoying-doctors.html | NEW DRUG FINDINGS ON HEART ATTACK BUOYING DOCTORS | False | By Gina Kolata | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-nhl-rewards-poor-performers-363088.html | N.H.L. Rewards Poor Performers | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/politics-hardwick-and-kean-split-on-aid-to-localities.html | POLITICS; Hardwick And Kean Split on Aid To Localities | False | By Joseph F. Sullivan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-journal-412588.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-new-procedure-for-primary-vote.html | A New Procedure For Primary Vote | False | By Tessa Melvin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/moscow-preparing-a-shuttle-launch.html | MOSCOW PREPARING A SHUTTLE LAUNCH | False | By Felicity Barringer, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/contra-leaders-threatening-to-boycott-talks-in-managua.html | Contra Leaders Threatening To Boycott Talks in Managua | False | By Stephen Kinzer, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/in-wake-of-mergers-newly-unemployed.html | In Wake of Mergers, Newly Unemployed | False | By Penny Singer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/follow-up-on-the-news-economy-shelters-for-the-homeless.html | FOLLOW-UP ON THE NEWS; Economy Shelters For the Homeless | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/262-chosen-for-guggenheim-awards.html | 262 Chosen for Guggenheim Awards | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171188.html | Answering the Mail | False | By Bernard Gladstone | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/music-view-song-in-a-cold-climate.html | MUSIC VIEW; Song In a Cold Climate | False | By Donal Henahan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-premiere-of-song-cycle-to-be-in-tarrytown.html | MUSIC; Premiere of Song Cycle To Be in Tarrytown | False | By Robert Sherman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/fashion-some-plain-talk-and-advice-about-hemlines.html | FASHION; Some Plain Talk and Advice About: Hemlines | False | By Carrie Donavan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/perspectives-the-lefrak-plan-using-condo-sales-to-assist-new-rentals.html | PERSPECTIVES: The Lefrak Plan; Using Condo Sales to Assist New Rentals | False | By Alan S. Oser | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/l-general-dynamics-229288.html | General Dynamics | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-new-jersey-trenton-to-get-a-35-million-retail.html | IN THE REGION: New Jersey; Trenton to Get a $35 Million Retail Project | False | By Rachelle Garbarine | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/meese-links-embassy-riot-to-traffickers.html | Meese Links Embassy Riot to Traffickers | False | By Philip Shenon, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joyce Cohen | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/behind-five-top-films-five-obsessions.html | Behind Five Top Films, Five Obsessions | False | By Aljean Harmetz | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/pop-view-wait-a-minute-mr-postman-sting-takes-on-his-critics.html | Pop View; Wait a Minute, Mr. Postman: Sting Takes on His Critics | False | By John Rockwell | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/us-limiting-stays-of-foreign-nurses.html | U.S. LIMITING STAYS OF FOREIGN NURSES | False | By Bruce Lambert | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-familiar-food-easy-atmosphere.html | DINING OUT; Familiar Food, Easy Atmosphere | False | By Joanne Starkey | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/memorial-to-women-veterans-is-sought.html | Memorial to Women Veterans Is Sought | False | By Fred T. Abdella | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/l-australia-503188.html | Australia | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/stop-trying-to-rescue-me.html | 'STOP TRYING TO RESCUE ME' | False | By C. D. B. Bryan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/question-of-the-week-next-week-who-should-be-hockey-s-mvp.html | QUESTION OF THE WEEK: Next Week; Who Should Be Hockey's M.V.P.? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-dance-2-decades-of-pomare-choreography.html | Review/Dance; 2 Decades of Pomare Choreography | False | By Jack Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-gilbert-ariz-a-housing-mix-amid-farms.html | NATIONAL NOTEBOOK: Gilbert, Ariz.; A Housing Mix Amid Farms | False | By Stephen Higgins | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/talking-radon-avoiding-problems-in-a-house.html | TALKING; Radon; Avoiding Problems In a House | False | By Andree Brooks | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/anne-lewis-is-married.html | Anne Lewis Is Married | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-322988.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/round-and-round-the-eupcaccia-goes.html | ROUND AND ROUND THE EUPCACCIA GOES | False | By Edmund White | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/india-sees-hope-in-new-sikh-leaders.html | India Sees Hope in New Sikh Leaders | False | By Steven R. Weisman, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/minister-urges-giuliani-to-lead-brawley-case.html | Minister Urges Giuliani To Lead Brawley Case | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-laughter-and-hope-097788.html | LAUGHTER AND HOPE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-dealing-with-gorbachev-097588.html | DEALING WITH GORBACHEV | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/on-sabbath-in-israel-silence-over-girl-s-killing-in-village.html | On Sabbath in Israel, Silence Over Girl's Killing in Village | False | By John Kifner, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/kelly-lambert-teacher-to-wed.html | Kelly Lambert, Teacher, to Wed | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-ultimate-gift.html | The Ultimate Gift | False | By Kathleen Teltsch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-448388.html | IN SHORT: NONFICTION | False | By Peter Biskind | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/wine-polls-apart.html | WINE; POLLS APART | False | By Frank J. Prial | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/data-update-april-10-1988.html | DATA UPDATE: April 10, 1988 | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/87-campaign-gifts-totaled-1-million.html | '87 Campaign Gifts Totaled $1 Million | False | By Michael Moran | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-a-divided-society-is-an-unjust-society.html | LONG ISLAND OPINION; A Divided Society Is an Unjust Society | False | By Stan Lipton | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gardening-preserving-the-roots-and-health-of-plants.html | GARDENING; Preserving the Roots and Health of Plants | False | By Carl Totemeier | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/paperback-best-sellers-april-10-1988.html | PAPERBACK BEST SELLERS: APRIL 10, 1988 | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/verbatim-joy-on-opening-day.html | VERBATIM; Joy on Opening Day | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/the-view-from-the-scarsdale-police-department-a-goal-is-set-for.html | THE VIEW FROM: THE SCARSDALE POLICE DEPARTMENT; A Goal Is Set for Highest Professional Standards | False | By Lynne Ames | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/personal-finance-where-taxpayers-have-their-say.html | PERSONAL FINANCE; Where Taxpayers Have Their Say | False | By Deborah Rankin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/diane-monteleone-becomes-a-bride.html | Diane Monteleone Becomes a Bride | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-opinion-recalling-the-day-fdr-died.html | WESTCHESTER OPINION; Recalling the Day F.D.R. Died | False | By Hilton J. Wilson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-interview-daniel-p-guido-new-head-of-police-speaks-out.html | LONG ISLAND INTERVIEW: DANIEL P. GUIDO; New Head of Police Speaks Out | False | By Philip S. Gutis | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/sanctions-worry-foes-of-noriega.html | SANCTIONS WORRY FOES OF NORIEGA | False | By David E. Pitt, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/parents-and-teachers-the-real-goals.html | PARENTS AND TEACHERS: THE REAL GOALS | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/budapest-letters-new-themes-new-writers.html | BUDAPEST LETTERS: NEW THEMES, NEW WRITERS | False | By Ivan Sanders | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/fare-of-the-country-cheeses-with-an-irish-accent.html | FARE OF THE COUNTRY; Cheeses With an Irish Accent | False | By Malabar Hornblower | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/fashion-private-means.html | FASHION; PRIVATE MEANS | False | By Ruth La Ferla | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/world-nicaragua-panama-us-pressure-points-central-america-are-refusing-yield.html | THE WORLD: Nicaragua and Panama; U.S. Pressure Points In Central America Are Refusing to Yield | False | By Robert Pear | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-world-a-democracy-that-suits-the-generals.html | THE WORLD; A Democracy That Suits the Generals | False | By Alan Riding | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-farewell-friend-097988.html | FAREWELL, FRIEND | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-jazz-helen-merrill-sings-the-blues.html | Review/Jazz; Helen Merrill Sings the Blues | False | By Peter Watrous | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/hers-lacroix-or-le-cash.html | HERS; Lacroix or Le Cash? | False | By Patricia Volk | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/simone-blau-executive-weds-brian-douglas-gell.html | Simone Blau, Executive, Weds Brian Douglas Gell | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/anne-waggenspack-wed-in-louisiana.html | Anne Waggenspack Wed in Louisiana | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/with-manila-mutineer-free-soldiers-wait.html | With Manila Mutineer Free, Soldiers Wait | False | By Seth Mydans, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/troopers-increase-truck-inspections.html | Troopers Increase Truck Inspections | False | By Robert J. Salgado | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-region-coming-to-terms-with-bilingualism-in-new-york-city-schools.html | THE REGION; Coming to Terms With Bilingualism in New York City Schools | False | By Fred M. Hechinger | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-holocaust-museum.html | WESTCHESTER JOURNAL; Holocaust Museum | False | By Lynne Ames | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/sacred-music-by-sweet-voices.html | Sacred Music by Sweet Voices | False | By Allan Kozinn | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinion-government-greed-is-bad-for-everyone.html | NEW JERSEY OPINION; Government Greed Is Bad for Everyone | False | By Chuck Hardwick | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-reality-of-crime-on-campus.html | The Reality of Crime On Campus | False | By Todd S. Purdum | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-laughter-and-hope-097988.html | LAUGHTER AND HOPE | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/outdoors-a-useful-guide-for-a-fly-fisherman-s-first-season.html | OUTDOORS; A Useful Guide for a Fly Fisherman's First Season | False | Nelson Bryant | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinion-if-we-forget-who-will-be-next.html | NEW JERSEY OPINION; If We Forget, Who Will Be Next? | False | By Gerald A. Flanzbaum | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-people-smalley-retires.html | SPORTS PEOPLE; Smalley Retires | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/home-video-disarming-dream.html | HOME VIDEO; Disarming Dream | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-450588.html | CHILDREN'S BOOKS; HISTORY | False | By Elisabeth Griffith | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/week-in-business-detroit-gains-at-japan-s-expense.html | WEEK IN BUSINESS; Detroit Gains - At Japan's Expense | False | By Steve Dodson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/the-long-road-back-098888.html | THE LONG ROAD BACK | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/buckets-of-bows-barrettes-and-turbans.html | Buckets of Bows, Barrettes and Turbans | False | By Deborah Hofmann | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/what-s-doing-in-toronto.html | What's Doing In Toronto | False | By Katherine Ashenburg | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rail-line-shortfall-places-to-park.html | Rail Line Shortfall: Places to Park | False | By Peggy McCarthy | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-corporate-role-in-day-care.html | A Corporate Role in Day Care | False | By Rhoda M. Gilinsky | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/1-dealing-with-gorbachev-097188.html | DEALING WITH GORBACHEV | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-the-ascent-of-books-on-decline-of-us.html | IDEAS & TRENDS; The Ascent of Books on Decline of U.S. | False | By Nicholas Wade | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/lisa-klem-sales-manager-wed-to-kenneth-r-wilson.html | Lisa Klem, Sales Manager, Wed to Kenneth R. Wilson | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-he-puts-college-angst-to-song.html | BLACKBOARD NOTES; He Puts College Angst to Song | False | By Sarah A. Kass | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/home-clinic-it-s-tuneup-time-for-lawn-mowers.html | HOME CLINIC; It's Tuneup Time For Lawn Mowers | False | By John Warde | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/japan-s-examination-hell.html | Japan's 'Examination Hell' | False | By Clyde Haberman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/on-bumpy-88-trail-a-steadfast-dukakis.html | On Bumpy '88 Trail, A Steadfast Dukakis | False | By Robin Toner | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-fix-it-fever-strikes-before-the-big-bash.html | LONG ISLAND OPINION; Fix-It Fever Strikes Before the Big Bash | False | By Jeanne Kearney Graham | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-review-fine-debut-marks-anna-christie.html | THEATER REVIEW; Fine Debut Marks 'Anna Christie' | False | By Leah D. Frank | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-448288.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-38-acre-business-park-airport-access.html | POSTING: 38-Acre Business Park; Airport Access | False | By Thomas L. Waite | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/reprise-of-gandhi-salt-march-prompts-gibes.html | Reprise of Gandhi Salt March Prompts Gibes | False | By Sanjoy Hazarika, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/new-york-times-cbs-poll-fight-against-drug-trafficking-setting-priorities.html | THE NEW YORK TIMES/CBS NEWS POLL; The Fight Against Drug Trafficking: Setting Priorities | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/cheating-alive-and-flourishing.html | Cheating; Alive And Flourishing | False | By Claudia H. Deutsch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/worker-killed-at-restaurant.html | Worker Killed at Restaurant | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/l-john-wesley-503388.html | John Wesley | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/no-headline-500988.html | No Headline | False | By Jeanie Puleston Fleming | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/convention-delegates-a-closer-look.html | Convention Delegates: A Closer Look | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/business-forum-manufacturing-s-comeback-the-low-dollar-has-worked-wonders.html | BUSINESS FORUM: MANUFACTURING'S COMEBACK; The Low Dollar Has Worked Wonders | False | By Jerry J. Jasinowski | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/golf-lyle-leads-by-2-strokes-at-masters.html | GOLF; Lyle Leads By 2 Strokes At Masters | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-dance-from-europe-with-love-and-therapy.html | Review/Dance; From Europe, With Love and Therapy | False | By Jennifer Dunning | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/debuts-recitals-by-a-soprano-a-violist-and-a-guitarist.html | Debuts; Recitals by a Soprano, A Violist and a Guitarist | False | By Will Crutchfield | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/headliners-tibet-vs-china.html | Headliners; Tibet vs. China | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/end-paper-eye-on-the-doughnut.html | END PAPER; Eye on the Doughnut | False | By Al Sicherman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-450688.html | CHILDREN'S BOOKS: HISTORY | False | By Harrison E. Salisbury | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/with-help-from-friends-oscar-s-a-wit-and-raconteur.html | With Help From Friends, Oscar's a Wit and Raconteur | False | By John Culhane | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/gunman-slays-18-year-old-for-making-noise-at-movie.html | Gunman Slays 18-Year-Old For Making Noise at Movie | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-nation-writing-new-rules-for-the-credit-card-game.html | THE NATION; Writing New Rules for the Credit-Card Game | False | By James Barron | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/horse-racing-private-terms-wins-gotham.html | HORSE RACING; Private Terms Wins Gotham | False | By Steven Crist | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/singers-strive-for-literacy-in-musical-notes.html | Singers Strive for Literacy in Musical Notes | False | By Roberta Hershenson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/seeing-france-sans-frills-by-barge.html | Seeing France Sans Frills By Barge | False | By Marion Kaplan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-kitchens-and-baths-remodeling-strategies.html | INVENTIVE SOLUTIONS; Kitchens and Baths: Remodeling Strategies | False | By John Warde | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-effort-to-stem-watershed-abuse.html | New Effort to Stem Watershed Abuse | False | By Tessa Melvin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/boxing-cayton-and-king-battling-over-tyson.html | BOXING; CAYTON AND KING BATTLING OVER TYSON | False | By Phil Berger, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/former-teamsters-employee-is-to-testify-against-presser.html | Former Teamsters Employee Is to Testify Against Presser | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/roy-e-weatherby-sr-firearms-innovator-77.html | Roy E. Weatherby Sr., Firearms Innovator, 77 | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/if-youre-thinking-of-living-in-sea-cliff.html | If You're Thinking of Living in: Sea Cliff | False | By J. R. Moehringer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/camera-when-the-clumsy-tripod-must-go-along-too.html | CAMERA; When the Clumsy Tripod Must Go Along, Too | False | By Andy Grundberg | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/archives/numismatics-has-the-excitement-gone-from-commemorative-coinage.html | NUMISMATICS; Has the Excitement Gone From Commemorative Coinage? | True | By Ed Reiter | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/light-day-of-stumping-for-dukakis-and-jackson-in-new-york.html | Light Day of Stumping for Dukakis and Jackson in New York | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-just-get-out-310588.html | Israel Must Let Palestinians Go or Lose Its Soul; Just Get Out | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171088.html | Answering the Mail | False | By Bernard Gladstone | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/special-today-home-design-magazine-part-2.html | Special Today; Home Design/Magazine, Part 2 | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/blame-the-men.html | Blame the Men | False | By Mark Hussey | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/pbs-wins-7-awards.html | PBS Wins 7 Awards | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-high-end-in-hackensack-18-story-rental.html | POSTING: High-End in Hackensack; 18-Story Rental | False | By Thomas L. Waite | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/television-the-street-is-miles-from-miami-vice.html | TELEVISION; 'The Street' Is Miles From 'Miami Vice' | False | By Leslie Bennetts | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-mothers-legacies-gifts-of-hand-heart-and-soul.html | LONG ISLAND OPINION; Mothers' Legacies, Gifts of Hand, Heart and Soul | False | By Genevieve A. Kazdin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-piano-a-double-medal-winner-in-heavyweight-program.html | Review/Piano; A Double Medal Winner In Heavyweight Program | False | By Donal Henahan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-job-tradeoff-drug-test.html | BLACKBOARD NOTES; Job Trade-Off: Drug Test | False | By Sally Reed | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-451288.html | IN SHORT: FICTION | False | By Constance Decker Kennedy | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/los-angeles-dragnet-over-gang-violence-leads-to-592-arrests.html | Los Angeles Dragnet Over Gang Violence Leads to 592 Arrests | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/china-affirms-li-peng-as-prime-minister.html | China Affirms Li Peng as Prime Minister | False | By Edward A. Gargan, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/after-white-house-back-to-the-stars.html | After White House, Back to the Stars | False | By Julie Johnson, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/cable-tv-dispute-a-case-study-for-state.html | Cable TV Dispute: A Case Study for State | False | By Gary Kriss | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-the-long-road-back-098788.html | THE LONG ROAD BACK | False | | | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/civil-rights-reunion.html | Civil Rights Reunion | False | By Yanick Rice | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/antiques-a-good-show-thats-getting-even-better.html | ANTIQUES; A Good Show That's Getting Even Better | False | By Muriel Jacobs | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/capturing-a-sculptor-in-stone-and-film.html | Capturing a Sculptor in Stone and Film | False | By Barbara Delatiner | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/l-hong-kong-503488.html | Hong Kong | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/hijackers-kill-guard-on-jetliner-and-attack-passengers-in-cyprus.html | Hijackers Kill Guard on Jetliner And Attack Passengers in Cyprus | False | By Roberto Suro, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/j-c-giordano-3d-and-errol-train-planning-to-wed.html | J. C. Giordano 3d and Errol Train Planning to Wed | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/sound-true-bargains-in-speakers.html | SOUND; True Bargains in Speakers | False | By Hans Fantel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/l-india-503588.html | India | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/inquiries-into-research-start.html | Inquiries Into Research Start | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/amy-cifrino-wed-to-w-a-rooney-in-massachusetts.html | Amy Cifrino Wed To W. A. Rooney In Massachusetts | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-someday-i-d-even-like-to-make-a-living-at-it.html | WHAT'S NEW IN SPECIALTY BEERS; 'Someday I'd Even Like to Make a Living at It' | False | By A. Donald Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/soviet-reply-seems-positive-on-afghan-arms.html | Soviet Reply Seems Positive on Afghan Arms | False | By Michael R. Gordon, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/homesick-pacific-otters-hinder-relocation-plan.html | Homesick Pacific Otters Hinder Relocation Plan | False | By Robert Lindsey, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/tennis-navratilova-comes-back-to-defeat-maleeva-and-gain-final.html | TENNIS; Navratilova Comes Back to Defeat Maleeva and Gain Final | False | By Peter Alfano, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-music-ensemble-reinvents-its-repertory.html | Review/Music; Ensemble Reinvents Its Repertory | False | By Allan Kozinn | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/in-quotes.html | IN QUOTES | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/music-finales-abound-as-seasons-wane.html | MUSIC; Finales Abound As Seasons Wane | False | By Robert Sherman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-soviet-role-in-peace-311788.html | Israel Must Let Palestinians Go or Lose Its Soul; Soviet Role in Peace | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/works-in-progress-down-the-garden-path.html | WORKS IN PROGRESS; Down the Garden Path | False | By Bruce Weber | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/an-emerging-theory-on-blacks-iq-scores.html | An Emerging Theory on Blacks' I.Q. Scores | False | By Daniel Goleman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/childrens-books-history.html | CHILDREN'S BOOKS: HISTORY | False | By Zena Sutherland | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-electronic-that-help-at-home.html | INVENTIVE SOLUTIONS; Electronic That Help At Home | False | By Myron Berger | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/ambitious-eradication-goals-and-withering-obstacles.html | Ambitious Eradication Goals and Withering Obstacles | False | By Elaine Sciolino, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/debating-lunacy.html | DEBATING LUNACY | False | By Elliot S. Valenstein | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/focus-peoria-ill-bouncing-back-from-recession.html | FOCUS: Peoria, Ill.; Bouncing Back From Recession | False | By Ray Long | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-new-elements-old-effects.html | INVENTIVE SOLUTIONS; New Elements, Old Effects | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/c-corrections-229888.html | Corrections | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/black-and-white-how-jesse-jackson-made-history-while-losing-wisconsin.html | BLACK AND WHITE; How Jesse Jackson Made History While Losing Wisconsin | False | By E. J. Dionne Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-people-mcgwire-fed-up.html | SPORTS PEOPLE; McGwire Fed Up | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/americas-decline-a-myth.html | America's Decline: A Myth | False | By Joseph S. Nye Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/ekiden-japanese-style-race-captured-by-ireland.html | EKIDEN; JAPANESE-STYLE RACE CAPTURED BY IRELAND | False | By Robert Mcg. Thomas Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/investing-fund-managers-ride-high-at-last.html | INVESTING; Fund Managers Ride High - at Last | False | By Anise C. Wallace | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/prison-populations-at-issue.html | Prison Populations at Issue | False | By Phillip Lutz | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/crowd-detains-driver-suspected-of-drinking.html | Crowd Detains Driver Suspected of Drinking | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/abroad-at-home-a-terrorist-state.html | ABROAD AT HOME; A Terrorist State | False | By Anthony Lewis | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/second-meese-nominee-belongs-to-all-white-club.html | Second Meese Nominee Belongs to All-White Club | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-best-years-of-his-life-an-interview-with-gabriel-garcia-marquez.html | THE BEST YEARS OF HIS LIFE: AN INTERVIEW WITH GABRIEL GARCIA MARQUEZ | False | By Marlise Simons | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/a-computer-link-for-libraries.html | A Computer Link for Libraries | False | By Tom Callahan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-journal-the-perfect-job.html | WESTCHESTER JOURNAL; The Perfect Job | False | By Tessa Melvin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-pittsburgh-condos-draw-a-builder-back.html | NATIONAL NOTEBOOK: Pittsburgh; Condos Draw A Builder Back | False | By Richard E. Stouffer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/the-drug-thugs-and-mr-meese.html | The Drug Thugs and Mr. Meese | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/a-photographer-of-the-dead.html | A PHOTOGRAPHER OF THE DEAD | False | By Robert Olen Butler | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/brooklyn-program-joins-black-retirees-and-pupils.html | Brooklyn Program Joins Black Retirees and Pupils | False | By Glen Collins | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/l-co-op-conversion-797188.html | Co-op Conversion | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/behind-a-midwestern-miracle.html | Behind a Midwestern Miracle | False | By Robert D. Hershey Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dance-hartford-to-feature-new-choreography.html | DANCE; Hartford to Feature New Choreography | False | By Nancy Tutko | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/as-close-to-heaven-as-we-get.html | AS CLOSE TO HEAVEN AS WE GET | False | By Isa Kapp | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/freed-to-criticize-some-criticize-freedom-furor-over-an-ideological-manifesto.html | FREED TO CRITICIZE, SOME CRITICIZE FREEDOM; Furor Over 'an Ideological Manifesto' | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/hard-times-for-three-big-banks.html | Hard Times for Three Big Banks | False | By Robert A. Bennett | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/consumer-rates.html | CONSUMER RATES | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-farewell-friend-098188.html | FAREWELL, FRIEND | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/dining-out-a-stylish-setting-for-sichuan-fare.html | DINING OUT; A Stylish Setting for Sichuan Fare | False | By Patricia Brooks | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/quotation-of-the-day-353388.html | Quotation of the Day | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-it-s-never-too-late-to-learn.html | CONNECTICUT OPINION; It's Never Too Late to Learn | False | By Anne Grant Rice | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rockville-centre-wary-of-hospital-expansion.html | Rockville Centre Wary Of Hospital Expansion | False | By Sharon Monahan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/c-correction-251288.html | Correction | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/earthquake-off-new-guinea.html | Earthquake Off New Guinea | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-people-joining-the-jayhawks.html | SPORTS PEOPLE; Joining the Jayhawks | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/data-bank-april-10-1988.html | DATA BANK: April 10, 1988 | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-q-a-laurie-fass-a-lot-of-people-just-can-t-control-dogs.html | CONNECTICUT Q&A: LAURIE FASS; 'A Lot of People Just Can't Control Dogs' | False | By Robert A. Hamilton | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/tack-to-the-future-teenage-summer-jobs.html | Tack to the Future: Teen-Age Summer Jobs | False | By Peggy Schmidt | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/crowding-is-cited-in-mental-wards.html | CROWDING IS CITED IN MENTAL WARDS | False | By Josh Barbanel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/home-video-a-crucial-time.html | HOME VIDEO; A Crucial Time | False | By Walter Goodman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/chemical-advisory-off-to-a-late-start.html | Chemical Advisory Off to a Late Start | False | By Bob Narus | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-in-one-room-less-is-more.html | INVENTIVE SOLUTIONS; In One Room, Less Is More | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/q-and-a-778688.html | Q and A | False | By Shawn G. Kennedy | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/are-women-better-doctors.html | ARE WOMEN BETTER DOCTORS? | False | By Perri Klass | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/no-one-said-knock-it-off.html | NO ONE SAID 'KNOCK IT OFF' | False | By Edna Buchanan | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-sound-ideas.html | INVENTIVE SOLUTIONS; Sound Ideas | False | By Hans Fantel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/investors-dream-schmidt-cashes-in.html | INVESTORS DREAM: SCHMIDT CASHES IN | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/from-kudelka-pinteresque-ballets.html | From Kudelka, Pinteresque Ballets | False | By John Gruen | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/art-bronx-museum-calls-on-eight-artists-from-westchester.html | ART; Bronx Museum Calls On Eight Artists From Westchester | False | By William Zimmer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-nation-public-land-are-forests-worth-more-unspoiled-or.html | THE NATION: Public Land; Are Forests Worth More Unspoiled Or Developed? | False | By Jim Robbins | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-russians-should-know-311888.html | Israel Must Let Palestinians Go or Lose Its Soul; Russians Should Know | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-ncaa-ignores-quality-quantity-362388.html | N.C.A.A. Ignores Quality, Quantity | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/florida-senate-pages-held.html | Florida Senate Pages Held | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/speaking-personally-some-questions-just-have-no-answers.html | SPEAKING PERSONALLY; Some Questions Just Have No Answers | False | By Albert L Elias | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/l-sex-wars-541788.html | 'Sex Wars' | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-takoma-park-md-battling-to-aid-illegal-renters.html | NATIONAL NOTEBOOK: Takoma Park, Md.; Battling to Aid Illegal Renters | False | By Heidi Daniel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/yachting-safety-first-convoy-will-sail-for-england.html | YACHTING; 'Safety-First' Convoy Will Sail for England | False | By Barbara Lloyd | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-world-this-spring-iran-and-iraq-take-their-war-to-the-people.html | THE WORLD; This Spring, Iran and Iraq Take Their War to the People | False | By Alan Cowell | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/cows-nourish-farm-economies-of-indonesia.html | Cows Nourish Farm Economies of Indonesia | False | By Barbara Crossette, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-transforming-a-rental.html | INVENTIVE SOLUTIONS; Transforming A Rental | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/elizabeth-thacher-speers-is-married-to-d-s-mccormick-phd-candidate.html | Elizabeth Thacher Speers Is Married to D. S. McCormick, Ph.D. Candidate | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/lisa-grunwald-an-editor-is-wed-to-stephen-j-adler.html | Lisa Grunwald, an Editor, Is Wed to Stephen J. Adler | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-buses-planned-for-newark-riders.html | New Buses Planned For Newark Riders | False | By Leo H. Carney | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/hard-rock-commonplaces-with-a-new-spin.html | Hard-Rock Commonplaces With a New Spin | False | By Jon Pareles | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/about-books-the-price-of-reading-is-eternal-vigilance.html | ABOUT BOOKS; The Price of Reading Is Eternal Vigilance | False | By Anatole Broyard | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-where-roses-bloomed-40-town-houses-for-tranquil-bayport.html | POSTING: Where Roses Bloomed; 40 Town Houses for Tranquil Bayport | False | By Thomas L. Waite | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/posting-farmers-market-jamaica-a-home-at-last.html | POSTING: Farmers Market Jamaica; A Home At Last | False | By Thomas L. Waite | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-a-time-for-parents-to-speak-up-067388.html | A 'Time for Parents to Speak Up' | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/eleanor-mondale-wed-in-wisconsin-to-keith-van-horne-football-tackle.html | Eleanor Mondale Wed in Wisconsin To Keith Van Horne, Football Tackle | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-newspapers-urge-reversal-court-ruling-leaks-could-make-it-crime.html | IDEAS & TRENDS: Newspapers Urge Reversal; Court Ruling on Leaks Could Make It a Crime to Talk to the Press | False | By Stuart Taylor Jr. | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/beautifying-lies-and-polyphonic-wisdom.html | BEAUTIFYING LIES AND POLYPHONIC WISDOM | False | By Perry Meisel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/on-language-find-your-comfort-level.html | ON LANGUAGE; Find Your Comfort Level | False | By William Safire | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/streetscapes-saw-mill-river-parkway-gas-station-abandoned-rustic-haven-for.html | STREETSCAPES: Saw Mill River Parkway Gas Station; An Abandoned Rustic Haven for the Sunday Driver | False | By Christopher Gray | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/testing-britain-s-school-reform.html | Testing Britain's School 'Reform' | False | By Steve Lohr | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/erskine-hawkins-blows-sweet-sounds-in-catskills.html | Erskine Hawkins Blows Sweet Sounds in Catskills | False | By Gerald Gold, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/region-sanitation-vs-medical-workers-municipal-salaries-reflect-worker-s.html | THE REGION: Sanitation vs. Medical Workers; Do Municipal Salaries Reflect A Worker's Relative Worth? | False | By Todd S. Purdum | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/l-dealing-with-gorbachev-097488.html | DEALING WITH GORBACHEV | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/new-plays-in-new-york-for-5-a-ticket-it-s-true.html | New Plays in New York For $5 a Ticket-It's True | False | BY Wilborn Hampton | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/wendy-wheatley-marries-d-w-riefler.html | Wendy Wheatley Marries D. W. Riefler | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/sharon-tracy-is-the-bride-of-marc-mitchell-sussman.html | Sharon Tracy Is the Bride Of Marc Mitchell Sussman | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-fiction-449788.html | IN SHORT: FICTION | False | By Katherine Burkett | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/american-league-pioneer.html | AMERICAN LEAGUE PIONEER | False | By Bert Atkinson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/inside-304588.html | INSIDE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/follow-up-on-the-news-trying-to-undo-a-prison-record.html | FOLLOW-UP ON THE NEWS; Trying to Undo A Prison Record | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-daniels-s-heroics-lead-reds-past-astros.html | BASEBALL; Daniels's Heroics Lead Reds Past Astros | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-opera-new-leads-for-met-s-trovatore.html | Review/Opera; New Leads For Met's 'Trovatore' | False | By Allan Kozinn | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/the-executive-computer-a-lonely-road-for-a-modern-maker.html | THE EXECUTIVE COMPUTER; A Lonely Road for a Modern Maker | False | By Peter H. Lewis | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/street-fashion-high-style-leather-in-vibrant-hues.html | STREET FASHION; High-Style Leather in Vibrant Hues | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-the-magic-of-babies-makes-three-a-perfect-number.html | CONNECTICUT OPINION; The Magic of Babies Makes Three a 'Perfect Number' | False | By Susan S. Gold | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/dr-pennoyer-a-psychologist-is-wed-to-john-w-auchincloss-2d-a-lawyer.html | Dr. Pennoyer, a Psychologist, Is Wed To John W. Auchincloss 2d, a Lawyer | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/campus-drinking-colleges-confront-issue-of-the-80s.html | Campus Drinking: Colleges Confront 'Issue of the 80's' | False | By Doris Meadows | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-323088.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-new-jersey-recent-sales-800088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/headliners-stern-vs-whitehead-gould.html | Headliners; Stern vs. Whitehead Gould | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/neighbor-held-in-death-of-harlem-woman-92.html | NEIGHBOR HELD IN DEATH OF HARLEM WOMAN, 92 | False | By Jennifer A. Kingson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-escape-clause-for-authors-362988.html | Escape Clause For Authors | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/ideas-trends-for-blacks-not-all-goals-in-basketball-are-on-court.html | IDEAS & TRENDS; For Blacks, Not All Goals In Basketball Are on Court | False | By William C. Rhoden | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-man-with-extraordinary-qualities.html | THE MAN WITH EXTRAORDINARY QUALITIES | False | By Anthony Heilbut | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-sound-where-are-the-tax-shelters-of-yesteryear.html | LONG ISLAND SOUND; Where Are the Tax Shelters of Yesteryear? | False | By Barbara Klaus | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/how-baseball-s-top-rookies-stack-up.html | HOW BASEBALL'S TOP ROOKIES STACK UP | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/on-the-road-with-gorbachev-s-guru.html | ON THE ROAD WITH GORBACHEV'S GURU | False | By Hedrick Smith | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/in-short-nonfiction-selling-marie-fontaines-moth-freckle-cure.html | IN SHORT: NONFICTION; Selling Marie Fontaine's Moth & Freckle Cure | False | By Roslyn Siegel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/review-opera-ordinary-vampires-in-one-act.html | Review/Opera; Ordinary Vampires, In One Act | False | By Will Crutchfield | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/theater-paper-mill-superstar-in-a-glitzy-production.html | THEATER; Paper Mill: 'Superstar' In a Glitzy Production | False | By Alvin Klein | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/margaret-sutherland-wed-to-william-louis-nagy-jr.html | Margaret Sutherland Wed To William Louis Nagy Jr. | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/death-by-stone-and-by-bullet.html | Death by Stone and by Bullet | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/kathleen-m-anderson-marries-e-c-mooney.html | Kathleen M. Anderson Marries E. C. Mooney | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-171288.html | Answering the Mail | False | By Bernard Gladstone | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/practical-traveler-hotel-rankings-a-guide-to-stars.html | Practical Traveler; Hotel Rankings: A Guide to Stars | False | By Betsy Wade | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/barbara-l-kagan-is-wed-to-thomas-a-kornreich.html | Barbara L. Kagan Is Wed to Thomas A. Kornreich | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/special-today-education-life.html | Special Today; Education Life | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/manhattan-hotel-construction-surges.html | Manhattan Hotel Construction Surges | False | By Richard D. Lyons | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/freed-to-criticize-some-criticize-freedom.html | Freed to Criticize, Some Criticize Freedom | False | By Bill Keller | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/pupil-rewards-teacher-with-a-trip-to-japan.html | Pupil Rewards Teacher With a Trip to Japan | False | By Bettina S. Brogadir | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-homelessness-under-study.html | BLACKBOARD NOTES; Homelessness Under Study | False | By Jonathan Gill | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/summertime-and-the-learning-is-pleasing.html | Summertime, and the Learning Is Pleasing | False | By Nancy Rubin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/deda-troeger-to-wed-in-july.html | Deda Troeger To Wed in July | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/officials-resign-in-track-fraud.html | Officials Resign In Track Fraud | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-opinion-an-unfamiliar-hamptons-on-film.html | LONG ISLAND OPINION; An Unfamiliar Hamptons on Film | False | By Melanie Coronetz | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/c-corrections-503688.html | Corrections | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/food-under-wraps.html | FOOD; UNDER WRAPS | False | By Leslie Land | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/michelle-becce-marries.html | Michelle Becce Marries | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/campaign-of-bush-gives-up-spotlight.html | CAMPAIGN OF BUSH GIVES UP SPOTLIGHT | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/opec-and-7-non-members-plan-to-meet-to-adjust-prices.html | OPEC and 7 Non-Members Plan to Meet to Adjust Prices | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-ranger-fan-s-view-of-potvin-362788.html | Ranger Fan's View of Potvin | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-323988.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-323888.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/6th-hospital-joins-consortium.html | 6th Hospital Joins Consortium | False | By Sandra Friedland | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/napeague-water-hookups-sought.html | Napeague Water Hookups Sought | False | By Thomas Clavin | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/amy-butler-and-christopher-j-grant-are-married.html | Amy Butler and Christopher J. Grant Are Married | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/navy-honors-submariners-lost-in-63.html | Navy Honors Submariners Lost in '63 | False | By Richard Halloran, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/prospects-what-s-ahead-for-the-fed.html | PROSPECTS; What's Ahead for the Fed? | False | By Joel Kurtzman | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-322788.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-448888.html | CHILDREN'S BOOKS: HISTORY | False | By John Cech | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/argentina-links-man-killed-by-police-to-a-wave-of-bombings.html | Argentina Links Man Killed by Police to a Wave of Bombings | False | By Shirley Christian, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/after-a-sojourn-in-film-he-finds-plays-the-thing.html | After a Sojourn In Film, He finds Play's the Thing | False | By Sonia Taitz | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/afghan-guerrilla-warns-of-disorders-in-pakistan.html | Afghan Guerrilla Warns of Disorders in Pakistan | False | By Henry Kamm, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/l-micro-loans-229588.html | Micro-loans | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-opinion-how-king-became-part-of-a-family-in-68.html | CONNECTICUT OPINION; How King Became Part of a Family in '68 | False | By Frank Harris 3d | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-heart-s-eternal-vow.html | THE HEART'S ETERNAL VOW | False | By Thomas Pynchon | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/richard-ford-s-uncommon-characters.html | RICHARD FORD'S UNCOMMON CHARACTERS | False | By Bruce Weber | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-adaptable-antiques.html | INVENTIVE SOLUTIONS; Adaptable Antiques | False | By Gilbert Vincent | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/antiques-how-to-avoid-a-phony-powder-horn.html | ANTIQUES; How to Avoid a Phony Powder Horn | False | By Rita Reif | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/westchester-guide-781888.html | WESTCHESTER GUIDE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/connecticut-guide-775988.html | CONNECTICUT GUIDE | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-solving-a-perennial-problem.html | INVENTIVE SOLUTIONS; Solving a Perennial Problem | False | By Allen Lacy | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/maine-strikers-press-larger-agenda.html | Maine Strikers Press Larger Agenda | False | By Lyn Riddle, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOW-UP | False | By Laura Herbst | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/wedtech-lawyers-contrast-of-styles.html | Wedtech Lawyers: Contrast of Styles | False | By Lydia Chavez | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/melissa-cleveland-married-in-boston.html | Melissa Cleveland Married in Boston | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/notebook-mattingly-an-exception-to-batting-rules.html | NOTEBOOK; MATTINGLY AN EXCEPTION TO BATTING RULES | False | By Murray Chass | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/rochester-testing-for-tainted-ground-water-near-tanks-at-kodak.html | Rochester Testing for Tainted Ground Water Near Tanks at Kodak | False | Special to the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-the-versatility-of-color.html | INVENTIVE SOLUTIONS; The Versatility of Color | False | By Laurel Graeber | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/crime-by-newgate-callendar.html | CRIME; By NEWGATE CALLENDAR | False | | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/l-sex-wars-542388.html | 'Sex Wars' | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/the-selling-of-vermont.html | THE SELLING OF VERMONT | False | By James Howard Kunstler | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/a-compact-for-boston-s-hard-work-high.html | A Compact for Boston's Hard Work High | False | By Howard Husock | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/mimi-kidd-is-married.html | Mimi Kidd Is Married | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-steinbrenner-and-the-games-245088.html | Steinbrenner And the Games | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/views-of-sport-keep-sports-agents-off-the-campus.html | VIEWS OF SPORT; Keep Sports Agents Off the Campus | False | By Mike Gottfried | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/bridge-two-young-winners-play-their-cards-right.html | BRIDGE; Two Young Winners Play Their Cards Right | False | By Alan Truscott | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/the-quizzes-of-a-lifetime.html | The Quizzes of a Lifetime | False | By Frances R. Hobbie | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/chess-a-marshall-spirit.html | CHESS; A Marshall Spirit | False | By Robert Byrne | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/fighting-narcotics-us-is-urged-to-shift-tactics.html | Fighting Narcotics: U.S. Is Urged to Shift Tactics | False | By Elaine Sciolino With Stephen Engelberg, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-architecture-cycles-of-invention.html | INVENTIVE SOLUTIONS; Architecture: Cycles of Invention | False | By Paul Goldberger | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/body-and-mind-patterns-of-addiction.html | BODY AND MIND; Patterns of Addiction | False | By William Ira Bennett | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-plo-hasn-t-changed-311388.html | Israel Must Let Palestinians Go or Lose Its Soul; P.L.O. Hasn't Changed | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-york-report-faults-handling-of-estates.html | New York Report Faults Handling of Estates | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/cuomo-puts-down-new-draft-effort.html | CUOMO PUTS DOWN NEW DRAFT EFFORT | False | Special to the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/l-wasteful-packaging-and-trash-disposal-068588.html | WASTEFUL PACKAGING AND TRASH DISPOSAL | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/state-seeks-ways-to-retain-manufacturing-companies.html | State Seeks Ways to Retain Manufacturing Companies | False | By Jack Cavanaugh | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/food-vegetables-with-international-appeal.html | FOOD; Vegetables With International Appeal | False | By Florence Fabricant | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-career-ladders-for-teachers-on-the-rise.html | BLACKBOARD NOTES; Career Ladders for Teachers on The Rise | False | By Vincent M. Mallozzi | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/gubernatorial-hopeful-dies-in-montana-crash.html | Gubernatorial Hopeful Dies in Montana Crash | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-opinon-tax-power-means-the-power-to-build.html | NEW JERSEY OPINON; Tax Power Means the Power to Build | False | By Richard Tissiere | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/residential-resales-778288.html | Residential Resales | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/shops-offer-18th-century-reproductions.html | Shops Offer 18th-Century Reproductions | False | By Ruth Robinson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/q-a-499388.html | Q&A | False | By Stanley Carr | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-advice-from-the-experts.html | INVENTIVE SOLUTIONS; Advice From The Experts | False | By Dulcie Leimbach | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/crosby-noyes-67-dies-ex-reporter-in-europe.html | Crosby Noyes, 67, Dies; Ex-Reporter in Europe | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-unsparing-disease.html | THE UNSPARING DISEASE | False | Bt Stephen S. Hall | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/the-region-the-city-hangs-up-a-no-smoking-sign.html | THE REGION; The City Hangs Up A 'No Smoking' Sign | False | By Michel Marriott | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/tickering-produces-fastest-street-car.html | Tickering Produces 'Fastest Street Car' | False | By Robert A. Hamilton | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-people-can-t-buy-happiness.html | SPORTS PEOPLE; Can't Buy Happiness | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/results-plus-330188.html | RESULTS PLUS | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/grumman-s-power-change.html | Grumman's Power Change | False | By Matthew L. Wald | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/veterans-office-sets-up-6-offices.html | Veterans' Office Sets Up 6 Offices | False | By Daniel Hatch | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/sports-of-the-times-let-seve-escape-his-ban.html | SPORTS OF THE TIMES; LET SEVE ESCAPE HIS BAN | False | By Dave Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-a-celebrity-chef-moves-the-brew-pub-upscale.html | WHAT'S NEW IN SPECIALTY BEERS; A Celebrity Chef Moves the 'Brew Pub' Upscale | False | By A. Donald Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/anne-dayton-weds-banker.html | Anne Dayton Weds Banker | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/art-juried-show-offers-a-range-of-moods-and-messages.html | ART; Juried Show Offers a Range of Moods and Messages | False | By Helen A. Harrison | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/foreign-affairs-the-lessons-of-hate.html | FOREIGN AFFAIRS; The Lessons of Hate | False | By Flora Lewis | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/a-tale-of-magic-wrinkle-creams.html | A Tale of Magic Wrinkle Creams | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/what-s-new-in-specialty-beers-the-mellow-art-of-the-micro-brewer.html | WHAT'S NEW IN SPECIALTY BEERS; The Mellow Art of the Micro-brewer | False | By A. Donald Anderson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/movies/tv-view-why-bother-watching-a-woeful-remake.html | TV VIEW; Why Bother Watching A Woeful Remake? | False | By John J. O'Connor | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/redefining-the-boundaries-who-may-come-in-the-making-of-americans.html | REDEFINING THE BOUNDARIES: WHO MAY COME IN; The Making of Americans | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/world/for-pacific-s-atomic-nomads-a-symbolic-ground-breaking.html | For Pacific's Atomic Nomads, A Symbolic Ground-Breaking | False | By John Noble Wilford, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/baseball-mets-look-awful-in-loss-to-phillies.html | BASEBALL; Mets Look Awful In Loss to Phillies | False | By Joseph Durso, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/answering-the-mail-724188.html | Answering the Mail | False | By Bernard Gladstone | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/pick-candidates-by-peer-review.html | Pick Candidates By Peer Review | False | By James David Barber | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/shell-rich-marco-island.html | Shell-Rich Marco Island | False | By Sally Wendkos Olds | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/seeing-schubert-whole.html | Seeing Schubert Whole | False | By Rena Fruchter | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/on-the-job-learning.html | On-the-Job Learning | False | By Sally Reed | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/moira-j-dolan-is-bride-of-david-mandelbaum.html | Moira J. Dolan Is Bride Of David Mandelbaum | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/japan-s-big-spenders.html | JAPAN'S BIG SPENDERS | False | By Susan Chira | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/steps-taken-to-ease-tension-in-carolina-county.html | Steps Taken to Ease Tension in Carolina County | False | By Ronald Smothers, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/miss-morris-wed-to-e-m-harris.html | Miss Morris Wed To E. M. Harris | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-improving-kitchens-and-baths.html | INVENTIVE SOLUTIONS; Improving Kitchens and Baths | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/new-jersey-symphony-expanding-its-season.html | New Jersey Symphony Expanding Its Season | False | By Rena Fruchter | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/weekinreview/headliners-nicholson-vs-cuomo-vs-nicholson.html | Headliners; Nicholson vs. Cuomo vs. Nicholson | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/about-cars-fiero-facing-its-swan-song-amid-some-mourning.html | ABOUT CARS; Fiero Facing Its Swan Song Amid Some Mourning | False | By Marshall Schuon | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/anna-wilkins-is-wed-at-stanford.html | Anna Wilkins Is Wed at Stanford | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/magazine/inventive-solutions-designs-for-two-kitchens.html | INVENTIVE SOLUTIONS; Designs for Two Kitchens | False | By Carol Vogel | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/commercial-property-role-brokers-advocate-for-tenants-hired-gun-for-landlords.html | COMMERCIAL PROPERTY: The Role of Brokers; Advocate for Tenants or Hired Gun for Landlords? | False | By Mark McCain | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/an-artist-for-the-masses.html | An Artist for the Masses | False | By Clare Collins | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/ethics-to-be-the-topic-at-two-conferences.html | Ethics to Be the Topic At Two Conferences | False | By Rhoda M. Gilinsky | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/opinion/l-israel-must-let-palestinians-go-or-lose-its-soul-217888.html | Israel Must Let Palestinians Go or Lose Its Soul | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/marsha-harrison-wed-to-john-b-kleinheinz.html | Marsha Harrison Wed To John B. Kleinheinz | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/susan-c-peter-married-to-jerry-j-jameson-jr.html | Susan C. Peter Married To Jerry J. Jameson Jr. | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/lisa-holzwarth-engaged.html | Lisa Holzwarth Engaged | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/blackboard-notes-private-schools-thin-edge.html | BLACKBOARD NOTES; Private Schools' Thin Edge | False | By Stacey Okun | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/l-sex-wars-445388.html | 'Sex Wars' | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/national-notebook-portland-ore-a-partnership-for-downtown.html | NATIONAL NOTEBOOK: Portland, Ore.; A Partnership For Downtown | False | By Larry Shaw | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/the-impossible-dream.html | THE IMPOSSIBLE DREAM | False | By Gaddis Smith | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/us/governor-s-choice-for-party-chairman-loses-in-mississippi.html | Governor's Choice For Party Chairman Loses in Mississippi | False | AP | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/business/c-corrections-230188.html | Corrections | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/motorists-facing-delays-at-tunnel.html | Motorists Facing Delays at Tunnel | False | By Robert J. Salgado | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/high-hopes-for-the-hamptons.html | High Hopes for the Hamptons | False | By Diane Ketcham | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/travel/l-tucson-503288.html | Tucson | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/children-s-books-history-strength-to-be-free.html | CHILDREN'S BOOKS; HISTORY; Strength to Be Free | False | By Sharon Shervington | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/style/julie-blaisdell-married-to-brien-philip-moylan.html | Julie Blaisdell Married To Brien Philip Moylan | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/arts/ballet-school-gives-awards.html | Ballet School Gives Awards | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/nyregion/turtle-bear-badger-wolf-the-indians-affinity-for-nature.html | 'Turtle, Bear, Badger, Wolf': The Indians' Affinity for Nature | False | By Bess Lieberson | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/books/no-to-leftward-drift.html | NO TO 'LEFTWARD DRIFT' | False | By David M. Oshinsky | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/perils-of-a-playwright-getting-in-on-the-act.html | Perils of a Playwright Getting In on the Act | False | By Larry King | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/education/gifts-of-passage-for-the-graduate.html | Gifts of Passage for the Graduate | False | By Elaine Louie | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/swimming-texas-wins-ncaa-title.html | SWIMMING; TEXAS WINS N.C.A.A. TITLE | False | By Frank Litsky, Special To the New York Times | 1988-04-20 | TX 2-301172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/sports/l-question-of-the-week-does-steinbrenner-help-or-hurt-the-yanks-324488.html | QUESTION OF THE WEEK; Does Steinbrenner Help or Hurt The Yanks? | False | | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/theater/an-actress-who-reads-the-soul-of-fugard.html | An Actress Who Reads the Soul of Fugard | False | By Laurie Winer | 1988-04-20 | TX 2-301172 | | |
| 1988-04-10 | 1988-04-10 | https://www.nytimes.com/1988/04/10/obituaries/brook-benton-singer-of-hit-tunes-known-for-his-ballads-dies-at-56.html | BROOK BENTON, SINGER OF HIT TUNES KNOWN FOR HIS BALLADS, DIES AT 56 | False | By Howard W. French | 1988-04-20 | TX 2-301172 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/new-yorkers-welcome-jackson-like-a-celebrity.html | New Yorkers Welcome Jackson Like a Celebrity | False | By Sarah Lyall | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/boxing-tyson-has-big-questions-about-money.html | BOXING; Tyson Has Big Questions About Money | False | By Phil Berger, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/apple-accused-by-microsoft.html | Apple Accused By Microsoft | False | Special to the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/style/heather-freirich-wed-to-engineer.html | HEATHER FREIRICH WED TO ENGINEER | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-an-amazing-fellow.html | SPORTS WORLD SPECIALS; An Amazing Fellow | False | By Frank Litsky | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/chicago-journal-for-those-who-make-oscars-tonight-is-special.html | Chicago Journal; For Those Who Make Oscars, Tonight Is Special | False | By Dirk Johnson, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/international-report-tate-lyle-faces-a-struggle-in-bid-for-staley.html | INTERNATIONAL REPORT; Tate & Lyle Faces a Struggle in Bid for Staley | False | By Steve Lohr, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/anger-at-suspect-s-expulsion-to-us-smolders-in-honduras.html | Anger at Suspect's Expulsion to U.S. Smolders in Honduras | False | By Larry Rohter, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/report-finds-some-federal-agencies-weak-on-radon-threat.html | Report Finds Some Federal Agencies Weak on Radon Threat | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/manila-journal-the-belles-of-st-scho-anything-but-cloistered.html | Manila Journal; The Belles of St. Scho: Anything but Cloistered | False | By Seth Mydans, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/17-year-old-li-boy-is-held-in-sexual-abuse-of-2-children.html | 17-Year-Old L.I. Boy Is Held In Sexual Abuse of 2 Children | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/credit-markets-further-rate-drops-not-expected.html | CREDIT MARKETS; Further Rate Drops Not Expected | False | By Kenneth N. Gilpin | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/in-brooklyn-shadow-of-jackson-follows-gore.html | In Brooklyn, Shadow of Jackson Follows Gore | False | By Bernard Weinraub | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/vast-flow-of-cash-threatens-currency-banks-and-economies.html | Vast Flow of Cash Threatens Currency, Banks and Economies | False | By Jeff Gerth, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/washington-talk-briefing-commission-s-future.html | Washington Talk: Briefing; Commission's Future | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/new-hopes-for-a-global-oil-coalition.html | New Hopes for a Global Oil Coalition | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/yanks-numbers-add-up-to-perfect-start.html | Yanks' Numbers Add Up to Perfect Start | False | By Murray Chass | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/plans-vary-on-ozone.html | Plans Vary On Ozone | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-datelines-thieves-take-snakes-spiders-and-rats.html | Metro Datelines; Thieves Take Snakes, Spiders and Rats | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/words-and-image-a-show-on-the-60-s-helps-a-network-in-the-80-s.html | WORDS AND IMAGE; A Show on the 60's Helps a Network in the 80's | False | By Peter J. Boyer | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/cavaliers-humble-nets-119-105.html | Cavaliers Humble Nets, 119-105 | False | By Ian O'Connor, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/with-burke-in-goal-the-devils-can-let-themselves-dream.html | With Burke in Goal, the Devils Can Let Themselves Dream | False | By Joe Sexton | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/west-bank-settlers-turn-anger-against-the-army.html | West Bank Settlers Turn Anger Against the Army | False | By John Kifner, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/new-barracks-and-air-quality.html | New Barracks and Air Quality | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/virginia-cheng-is-married-to-j-p-shames-in-queens.html | VIRGINIA CHENG IS MARRIED TO J. P. SHAMES IN QUEENS | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/washington-talk-congress-from-house-to-the-senate-into-another-world.html | Washington Talk: Congress; From House to the Senate: Into Another World | False | By Barbara Gamarekian, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/style/elizabeth-cohen-weds-patrick-hamill.html | ELIZABETH COHEN WEDS PATRICK HAMILL | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/gorbachev-terms-security-of-israel-vital-to-peace.html | Gorbachev Terms Security of Israel Vital to Peace | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-when-neighborhoods-take-up-the-drug-battle-583988.html | When Neighborhoods Take Up the Drug Battle | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/foreign-held-farmland.html | Foreign-Held Farmland | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/american-league-orioles-are-beaten-again-6-3.html | AMERICAN LEAGUE; Orioles Are Beaten Again, 6-3 | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/pepperell-under-pressure-to-raise-bid-for-stevens.html | Pepperell Under Pressure To Raise Bid for Stevens | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/hospitalizing-the-homeless-plan-is-lagging-in-new-york.html | Hospitalizing the Homeless: Plan Is Lagging in New York | False | By Josh Barbanel | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/change-expected-in-testing.html | Change Expected in Testing | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sputtering-mets-salvage-4-3-victory.html | Sputtering Mets Salvage 4-3 Victory | False | By Joseph Durso, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-xanadu-s-founder-wins-a-strong-endorsement.html | BUSINESS PEOPLE; Xanadu's Founder Wins A Strong Endorsement | False | By Lawrence M. Fisher | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-jazz-duo-s-moody-melodies.html | Review/Jazz; Duo's Moody Melodies | False | By Peter Watrous | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/carter-oil-tax-hangs-by-a-thread.html | Carter Oil Tax Hangs by a Thread | False | Special to the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-sassy-like-you-know-for-kids.html | THE MEDIA BUSINESS; Sassy: Like, You Know, for Kids | False | By Suzanne Daley | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/quotation-of-the-day-573788.html | Quotation of the Day | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-10-western-states-try-college-exchange-plan-586388.html | 10 Western States Try College Exchange Plan | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/trillions-trillions-all-around.html | Trillions, Trillions All Around | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/2-reports-on-media-begin-today.html | 2 Reports on Media Begin Today | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/tax-watch-a-stressful-time-for-taxpayers.html | Tax Watch; A Stressful Time For Taxpayers | False | By Gary Klott | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/ex-scoutmaster-is-slashed-an-ex-boy-scout-is-charged.html | Ex-Scoutmaster Is Slashed; An Ex-Boy Scout Is Charged | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/walker-balances-bulk-with-ballet.html | Walker Balances Bulk With Ballet | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/police-blame-abc-for-abrupt-raid.html | POLICE BLAME ABC FOR ABRUPT RAID | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-matters-political-wooing-everyone-wants-to-be-endorsed.html | Metro Matters; Political Wooing: Everyone Wants To Be Endorsed | False | By Sam Roberts | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/agency-to-survey-discrimination-in-housing.html | Agency to Survey Discrimination in Housing | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/islanders-win-tie-series-at-2-2.html | Islanders Win; Tie Series at 2-2 | False | By Joe Sexton, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/inside-551888.html | INSIDE | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/obsolete-arms-production-obsolescent-military.html | Obsolete Arms Production, Obsolescent Military | False | By Charles H. Ferguson | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/rev-craig-casey-52-church-pension-leader.html | Rev. Craig Casey, 52, Church Pension Leader | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/market-place-a-growing-list-of-country-funds.html | Market Place; A Growing List Of Country Funds | False | By Michael Quint | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/colorado-seeks-sale-of-14-banks.html | Colorado Seeks Sale Of 14 Banks | False | Special to the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/the-tax-cheats-selfish-to-the-bottom-line.html | The Tax Cheats: Selfish to the Bottom Line | False | By Daniel Goleman | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/hazel-garland-editor-75.html | Hazel Garland, Editor, 75 | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/buyout-firm-s-patience-pays-off.html | Buyout Firm's Patience Pays Off | False | By Alison Leigh Cowan | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-datelines-off-duty-officer-dies-in-a-traffic-accident.html | Metro Datelines; Off-Duty Officer Dies In a Traffic Accident | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/francis-e-conrad-va-official-51.html | Francis E. Conrad, V.A. Official, 51 | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/dividend-meetings-364288.html | Dividend Meetings | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/lyle-surges-to-take-masters.html | Lyle Surges to Take Masters | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/dominican-republic-tourism-surges.html | Dominican Republic Tourism Surges | False | By Joseph B. Treaster, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/liberace-auction-glittering-ghost.html | Liberace Auction: Glittering Ghost | False | By Robert Reinhold, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/lawyer-arrested-by-secret-service.html | LAWYER ARRESTED BY SECRET SERVICE | False | By James Barron | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/washington-talk-briefing-spreading-blossoms.html | Washington Talk: Briefing; Spreading Blossoms | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/42-die-in-a-thai-bus-plunge.html | 42 Die in a Thai Bus Plunge | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-datelines-a-kidnap-suspect-leads-a-21-car-chase.html | Metro Datelines; A Kidnap Suspect Leads a 21-Car Chase | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/gore-in-his-own-words-excerpts-from-an-interview-on-campaign-issues.html | Gore in His Own Words: Excerpts From an Interview on Campaign Issues | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/off-the-city-s-streets-profile-of-the-program.html | Off the City's Streets: Profile of the Program | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-digging-the-world-s-grave-with-military-spending-the-common-security-585288.html | Digging the World's Grave With Military Spending; The Common Security | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/p-s-du-pont-3d-77-candidate-s-father-and-business-leader.html | P. S. du Pont 3d, 77, Candidate's Father And Business Leader | False | | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-concert-the-sounds-of-vienna.html | Review/Concert; The Sounds of Vienna | False | By Bernard Holland | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/reliability-of-new-york-subway-cars-showing-gains.html | Reliability of New York Subway Cars Showing Gains | False | By Kirk Johnson | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/nixon-s-big-regret-bombing-delay.html | Nixon's Big Regret: Bombing Delay | False | By David Johnston, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/giving-sailors-a-leg-up.html | Giving Sailors A Leg Up | False | By Barbara Lloyd | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/essay-staying-the-same.html | ESSAY; Staying The Same | False | By William Safire | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-paul-taylor-offers-the-familiar-made-new.html | Review/Dance; Paul Taylor Offers The Familiar Made New | False | By Jack Anderson | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-towle-s-new-president-likely-to-take-the-helm.html | BUSINESS PEOPLE; Towle's New President Likely to Take the Helm | False | By Daniel F. Cuff | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/holocaust-museum-seeks-the-artifacts-of-suffering.html | Holocaust Museum Seeks The Artifacts of Suffering | False | By Douglas C. McGill | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/metro-datelines-roadway-is-shut-on-the-williamsburg.html | Metro Datelines; Roadway Is Shut On the Williamsburg | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/fitness-testing-fitness-by-the-standards-of-a-few-good-men.html | FITNESS; Testing Fitness By the Standards Of a Few Good Men | False | By William Stockton | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/tennis-navratilova-beats-sabatini-in-final.html | TENNIS; Navratilova Beats Sabatini in Final | False | By Peter Alfano, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-flaws-in-market-argument-for-abortion-drug-583588.html | Flaws in Market Argument for Abortion Drug | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/cuomo-for-the-first-time-asserts-that-he-will-not-accept-a-draft.html | Cuomo, for the First Time, Asserts That He Will Not Accept a Draft | False | By Jeffrey Schmalz, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-of-the-times-call-it-a-big-sandy.html | SPORTS OF THE TIMES; Call It A Big Sandy | False | By Dave Anderson | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/bridge-400588.html | Bridge | False | By Alan Truscott | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/enemy-within-drug-money-is-corrupting-the-enforcers.html | Enemy Within: Drug Money Is Corrupting the Enforcers | False | By Philip Shenon, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/hachette-in-accord-for-grolier.html | Hachette In Accord For Grolier | False | By Kurt Eichenwald | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-digest-monday-april-11-1988.html | BUSINESS DIGEST: MONDAY, APRIL 11, 1988 | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/new-capital-city-with-an-industrial-twin.html | New Capital City With an Industrial Twin | False | By Wolfgang Saxon | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-china-always-fears-for-students-abroad-583688.html | China Always Fears for Students Abroad | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-esquire-ads-poke-fun-at-nonreaders.html | Advertising; Esquire Ads Poke Fun at Nonreaders | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/finance-briefs-392688.html | FINANCE BRIEFS | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/us-sends-a-team-to-aid-pakistanis.html | U.S. SENDS A TEAM TO AID PAKISTANIS | False | Special to the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/results-plus-534188.html | RESULTS PLUS | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/canadian-ballet-names-bruhn-prize-contestants.html | Canadian Ballet Names Bruhn Prize Contestants | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/gore-gives-views-on-major-issues.html | Gore Gives Views On Major Issues | False | | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/national-league-hershiser-pitches-dodgers-to-a-sweep.html | NATIONAL LEAGUE; Hershiser Pitches Dodgers to a Sweep | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-blues-kirkland-s.html | Review/Blues; Kirkland's | False | By Peter Watrous | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/in-tense-times-at-penn-enter-farrakhan.html | In Tense Times at Penn, Enter Farrakhan | False | By William K. Stevens, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-advertising-s-youth-brigade-flouts-tradition.html | THE MEDIA BUSINESS; Advertising's Youth Brigade Flouts Tradition | False | By Randall Rothenberg | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-digging-the-world-s-grave-with-military-spending-583388.html | Digging the World's Grave With Military Spending | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/business-people-new-leader-reported-at-china-central-bank.html | BUSINESS PEOPLE; New Leader Reported At China Central Bank | False | By Edward A. Gargan | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/3-cent-stamps-scarce-at-some-post-offices.html | 3-Cent Stamps Scarce At Some Post Offices | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/meese-sees-peru-drug-fields-and-promises-better-action.html | Meese Sees Peru Drug Fields And Promises Better Action | False | By Philip Shenon, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/antitrust-verdict-impedes-kansas-city-southern-s-bid.html | Antitrust Verdict Impedes Kansas City Southern's Bid | False | By Kurt Eichenwald | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/trade-bill-has-special-favors-for-companies.html | Trade Bill Has Special Favors For Companies | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-ugly-yellow-peril-stigma-lives-on.html | The Ugly 'Yellow Peril' Stigma Lives On | False | By Joyce Howe | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/blast-in-pakistan-at-weapons-depot-kills-at-least-75.html | BLAST IN PAKISTAN AT WEAPONS DEPOT KILLS AT LEAST 75 | False | By Henry Kamm, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/a-broadway-impresario-whose-hit-is-food.html | A Broadway Impresario Whose Hit Is Food | False | By Albert Scardino | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-addendum.html | Advertising Addendum | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-music-message-songs-from-ziggy-marley.html | Review/Music; Message Songs From Ziggy Marley | False | By Jon Pareles | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/hrudey-repays-islanders-trust.html | Hrudey Repays Islanders' Trust | False | By Robin Finn, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/man-wanted-as-the-killer-of-6-is-caught-because-of-tv-show.html | Man Wanted as the Killer of 6 Is Caught Because of TV Show | False | By Robert D. McFadden | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/creedmoor-s-goal-lessons-in-living.html | Creedmoor's Goal: Lessons in Living | False | By Josh Barbanel | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/big-new-york-state-issue-is-scheduled.html | Big New York State Issue Is Scheduled | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/cries-of-don-t-die-and-sight-of-a-beaten-child-moved-a-passer-by.html | Cries of 'Don't Die' and Sight of a Beaten Child Moved a Passer-By | False | By Don Terry | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/washington-talk-briefing-hunger-in-south-africa.html | Washington Talk: Briefing; Hunger in South Africa | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-coming-back.html | SPORTS WORLD SPECIALS; Coming Back | False | By Frank Litsky | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/plo-persuades-hijackers-of-jet-to-back-off-threat-of-massacre.html | P.L.O. Persuades Hijackers of Jet to Back Off Threat of 'Massacre' | False | By Roberto Suro, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-avrett-agency-hired-by-vitamin-producers.html | Advertising Avrett Agency Hired By Vitamin Producers | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/news-summary-544688.html | News Summary | False | | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-seamy-side-of-congress.html | The Seamy Side of Congress | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/horse-racing-2-derby-hopefuls-reflect-past.html | HORSE RACING; 2 Derby Hopefuls Reflect Past | False | By Steven Crist | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/economic-calendar.html | Economic Calendar | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/books/putnam-s-joins-new-age-dead-men-do-tell-tales.html | Putnam's Joins New Age: Dead Men Do Tell Tales | False | By Edwin McDowell | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/the-media-business-television-a-novel-mood-at-cbs-where-last-is-a-first.html | THE MEDIA BUSINESS: TELEVISION; A Novel Mood at CBS, Where Last Is a First | False | By Peter J. Boyer | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/movies/the-season-of-andy-warhol-the-artist-as-persistent-presence.html | The Season of Andy Warhol: The Artist as Persistent Presence | False | By John Russell | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-new-troupe-treats-philadelphians-to-giselle.html | Review/Dance; New Troupe Treats Philadelphians to 'Giselle' | False | By Anna Kisselgoff, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/executive-changes-414788.html | EXECUTIVE CHANGES | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/words-and-image-what-s-in-a-name.html | WORDS AND IMAGE; What's in a Name | False | By Eleanor Blau | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/knicks-enhance-playoff-chances.html | Knicks Enhance Playoff Chances | False | By Sam Goldaper, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/tim-s-mayer-43-stage-director-author-lyricist-and-playwright.html | Tim S. Mayer, 43, Stage Director, Author, Lyricist and Playwright | False | By Peter Watrous | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-editorial-notebook-japan-as-seen-by-china-nervously.html | The Editorial Notebook; Japan, as Seen by China, Nervously | False | By Geneva Overholser | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/business/advertising-tarlow-starts-agency-with-a-familiar-name.html | Advertising; Tarlow Starts Agency With a Familiar Name | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/us/jackson-seeks-to-soften-stand-on-middle-east.html | Jackson Seeks To Soften Stand On Middle East | False | By Andrew Rosenthal | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/outdoors-spring-turkey-hunting-takes-dedication.html | Outdoors: Spring Turkey Hunting Takes Dedication | False | By Nelson Bryant | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/sports-world-specials-shipping-out.html | SPORTS WORLD SPECIALS; Shipping Out | False | By Frank Litsky | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/soviet-urged-to-cut-barriers-to-west-s-ideas.html | Soviet Urged to Cut Barriers to West's Ideas | False | Special to the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-concert-celebrating-a-ukrainian-composer-s-50th-birthday.html | Review/Concert; Celebrating a Ukrainian Composer's 50th Birthday | False | By Allan Kozinn | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/style/iris-drager-tv-director-weds-howard-n-gordon.html | IRIS DRAGER, TV DIRECTOR, Weds Howard N. Gordon | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/flyers-rally-from-4-1-deficit-to-beat-capitals-in-overtime-5-4.html | Flyers Rally From 4-1 Deficit to Beat Capitals in Overtime, 5-4 | False | AP | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/world/on-the-russian-easter-believers-see-greater-soviet-tolerance.html | On the Russian Easter, Believers See Greater Soviet Tolerance | False | By Bill Keller, Special To the New York Times | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/obituaries/brook-benton-singer-of-hit-tunes-known-for-his-ballads-dies-at-56.html | Brook Benton, Singer of Hit Tunes Known for His Ballads, Dies at 56 | False | By Howard W. French | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/review-dance-new-fille-mal-gardee-from-washington-ballet.html | Review/Dance; New 'Fille Mal Gardee' From Washington Ballet | False | By Jennifer Dunning | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/arts/what-is-originality-pulitzer-panel-decide-dispute-over-award-philadelphia-inquirer.html | What Is Originality?; Pulitzer Panel to Decide in Dispute Over Award to Philadelphia Inquirer | False | By Alex S. Jones | 1988-04-18 | TX 2-296152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/books/books-of-the-times-strategy-and-tactics-to-win-the-global-struggle.html | Books of The Times; Strategy and Tactics to Win the Global Struggle | False | By Christopher Lehmann-Haupt | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/on-your-own-skiing-prepare-your-equipment-for-summer-hibernation.html | ON YOUR OWN; SKIING; Prepare Your Equipment for Summer Hibernation | False | By Janet Nelson | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/movies/an-oscar-night-warning-no-party-at-polly-s.html | An Oscar-Night Warning No Party at Polly's | False | By Glenn Collins | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/style/7th-ave-favors-pants-as-fall-shows-open.html | 7th Ave. Favors Pants as Fall Shows Open | False | By Bernadine Morris | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/l-politics-as-usual-needs-its-blue-ribbon-panels-583888.html | Politics as Usual Needs Its Blue Ribbon Panels | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/hearts-in-astoria-swell-as-dukakis-hits-new-york.html | Hearts in Astoria Swell As Dukakis Hits New York | False | By Steven Erlanger | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/opinion/the-glory-and-tragedy-of-the-partial-test-ban.html | The Glory and Tragedy of the Partial Test Ban | False | By Jerome B. Wiesner | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/style/beth-weiner-married-to-charles-d-finkle.html | BETH WEINER MARRIED TO CHARLES D. FINKLE | False | | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/nyregion/police-fire-rules-making-rift-worse.html | Police-Fire Rules Making Rift Worse | False | By Sarah Lyall | 1988-04-18 | TX 2-296152 | | |
| 1988-04-11 | 1988-04-11 | https://www.nytimes.com/1988/04/11/sports/question-box.html | Question Box | False | By Ray Corio | 1988-04-18 | TX 2-296152 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/c-gilbert-taylor-89-inventor-of-small-plane.html | C. Gilbert Taylor, 89, Inventor of Small Plane | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/brawley-aunt-seized-on-shoplifting-charge.html | Brawley Aunt Seized On Shoplifting Charge | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/small-gains-by-area-stores.html | Small Gains By Area Stores | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/prison-health-agency-assailed-in-new-york.html | Prison Health Agency Assailed in New York | False | By Bruce Lambert | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-commercial-makers-unions-in-tentative-pact.html | Advertising Commercial Makers' Unions in Tentative Pact | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | BSD Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/washington-talk-briefing-wrong-kind-of-show.html | WASHINGTON TALK: BRIEFING; Wrong Kind of Show | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/reynold-e-church-surgeon-85.html | Reynold E. Church, Surgeon, 85 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/washington-talk-briefing-bush-s-pal.html | WASHINGTON TALK: BRIEFING; Bush's Pal | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/success-seen-for-trade-bill-despite-a-veto.html | Success Seen For Trade Bill Despite a Veto | False | By Irvin Molotsky, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/ypsilanti-journal-aging-auto-shop-is-a-mecca-for-hudson-fanciers.html | Ypsilanti Journal; Aging Auto Shop Is a Mecca for Hudson Fanciers | False | By John Holusha, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/texas-senate-primary-today-pits-2-survivors-of-march-8.html | Texas Senate Primary Today Pits 2 Survivors of March 8 | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/with-calm-lyle-storms-to-the-top.html | With Calm, Lyle Storms to the Top | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/machine-technology-inc-reports-earnings-for-qtr-to-feb-28.html | Machine Technology Inc reports earnings for Qtr to Feb 28 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/washington-talk-running-for-senate-costs-appreciate-colleagues-appreciate-help.html | WASHINGTON TALK: RUNNING FOR THE SENATE; As Costs Appreciate, Colleagues Appreciate Help | False | By Susan F. Rasky, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/a-terminal-bustles-and-bristles.html | A Terminal Bustles And Bristles | False | By Anthony Depalma | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-television-video-verite-style-for-police-story.html | Review/Television; Video Verite Style for Police Story | False | By John J. O'Connor | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-a-mantra-for-courage-from-julius-caesar-660988.html | A Mantra for Courage From 'Julius Caesar' | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/fmc-gold-reports-earnings-for-qtr-to-march-31.html | FMC Gold reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/european-research-plan.html | European Research Plan | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/movies/the-oscar-winners.html | The Oscar Winners | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/casino-express-bus-trip-for-the-spirit.html | Casino Express: Bus Trip for the Spirit | False | By Dena Kleiman | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/8-arabs-deported-to-south-lebanon-by-israeli-order.html | 8 ARABS DEPORTED TO SOUTH LEBANON BY ISRAELI ORDER | False | By John Kifner, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/new-vehicles-test-an-ancient-engine-the-human-body.html | New Vehicles Test an Ancient Engine - the Human Body | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-rightist-gain-could-be-the-making-of-salvador-955888.html | Rightist Gain Could Be the Making of Salvador | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/texas-democrats-are-out-to-hogtie-an-unwanted-party-chairman.html | Texas Democrats Are Out to Hogtie an Unwanted Party Chairman | False | By Lisa Belkin, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/results-plus-866488.html | Results Plus | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-jp-stevens-gets-2-sweetened-bids.html | COMPANY NEWS; J.P. Stevens Gets 2 Sweetened Bids | False | By Alison Leigh Cowan | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/martin-e-citrin-executive-59.html | Martin E. Citrin, Executive, 59 | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/colorado-danger-signs-on-medical-emergency.html | Colorado Danger Signs On Medical Emergency | False | By William E. Schmidt, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/imf-planning-to-help-victims-of-high-rates.html | I.M.F. Planning to Help Victims of High Rates | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/talking-pardons-unforgivably-early.html | Talking Pardons, Unforgivably Early | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/willy-schaeffler-skiing-coach-72.html | Willy Schaeffler, Skiing Coach, 72 | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/afghan-war-soviet-army-loses-luster.html | Afghan War: Soviet Army Loses Luster | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/2-kirov-stars-to-dance-with-ballet-theater.html | 2 Kirov Stars to Dance With Ballet Theater | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/mary-hill-fried-writer-74.html | Mary Hill Fried, Writer, 74 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/3-traffic-agents-facing-charges-in-bribe-scheme.html | 3 Traffic Agents Facing Charges In Bribe Scheme | False | By Todd S. Purdum | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/henry-g-kier-photo-merchant-87.html | Henry G. Kier, Photo Merchant, 87 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/1000-are-arrested-by-police-in-los-angeles-gang-sweep.html | 1,000 Are Arrested by Police In Los Angeles Gang Sweep | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-people-delle-bovi-resigns.html | Sports People; Delle Bovi Resigns | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/oil-prices-surge-as-opec-asks-non-members-to-talks.html | Oil Prices Surge as OPEC Asks Non-Members to Talks | False | By Elizabeth M. Fowler | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/electromedics-inc-reports-earnings-for-year-to-dec-31.html | Electromedics Inc reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/agents-used-copter-gust-to-set-up-shot-at-suspect.html | Agents Used Copter Gust to Set Up Shot at Suspect | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/q-a-001488.html | Q&A | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/personal-computers-phone-book-for-the-pc.html | PERSONAL COMPUTERS; Phone Book For the PC | False | By Peter H. Lewis | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-of-the-times-from-shoulder-pads-to-tutus.html | Sports of The Times; From Shoulder Pads to Tutus | False | By Ira Berkow | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-shearson-defends-koppers-role.html | COMPANY NEWS; Shearson Defends Koppers Role | False | By Kurt Eichenwald, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/first-financial-management-reports-earnings-for-qtr-to-march-31.html | First Financial Management reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/style/patterns-739788.html | Patterns | False | Carol Lawson | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/a-prelude-to-peace-in-afghanistan.html | A Prelude to Peace in Afghanistan | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/nobel-winner-is-caught-up-in-a-dispute-over-study.html | Nobel Winner Is Caught Up In a Dispute Over Study | False | By Philip M. Boffey | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-rightist-gain-could-be-the-making-of-salvador-murder-with-impunity-661088.html | Rightist Gain Could Be the Making of Salvador; Murder With Impunity | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-moonlight-musk-drive-heats-up.html | Advertising; Moonlight Musk Drive Heats Up | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/art-scholar-guilty-in-sale-of-letters.html | Art Scholar Guilty in Sale Of Letters | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-people-rutgers-picks-wenzel.html | Sports People; Rutgers Picks Wenzel | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/the-death-of-federalism.html | The Death of Federalism | False | By George Roche | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/today-added-tables-in-business-day.html | Today; Added Tables In Business Day | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/dukakis-fund-raiser-draws-about-200-at-1000-a-ticket.html | Dukakis Fund-Raiser Draws About 200 at $1,000 a Ticket | False | By Georgia Dullea | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/dauphin-deposit-reports-earnings-for-qtr-to-march-31.html | Dauphin Deposit reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/washington-talk-briefing-testing-an-iron-fist.html | WASHINGTON TALK: BRIEFING; Testing an Iron Fist | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/in-the-nation-bush-s-wonder-weapon.html | IN THE NATION; Bush's Wonder Weapon | False | By Tom Wicker | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/on-my-mind-saigon-and-kabul.html | ON MY MIND; Saigon and Kabul | False | By A. M. Rosenthal | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/quotation-of-the-day-932788.html | Quotation of the Day | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/jackson-s-absence-fails-to-dim-party.html | Jackson's Absence Fails to Dim Party | False | By Nadine Brozan | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/stocks-rise-broadly-again-dow-up-5.80.html | Stocks Rise Broadly Again; Dow Up 5.80 | False | By Phillip H. Wiggins | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/japan-reports-trade-status.html | Japan Reports Trade Status | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/first-wachovia-corp-reports-earnings-for-qtr-to-march-31.html | First Wachovia Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/our-towns-chain-treats-inn-for-homeless-as-a-weak-link.html | Our Towns; Chain Treats Inn for Homeless As a Weak Link | False | By Michael Winerip | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/drugs-and-sicilian-mafiosi-no-omerta-among-thieves.html | Drugs and Sicilian Mafiosi: No Omerta Among Thieves | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/jones-intercable-investors-reports-earnings-for-qtr-to-dec-31.html | Jones Intercable Investors reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/subway-theft-case-dropped-in-dispute-on-arrest.html | Subway Theft Case Dropped in Dispute on Arrest | False | By Ronald Sullivan | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-26.html | Sheldahl Inc reports earnings for Qtr to Feb 26 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/dole-returns-to-senate-duties.html | Dole Returns to Senate Duties | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/inglorious-end-for-yank-streak.html | Inglorious End For Yank Streak | False | By Michael Martinez, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/georgia-to-bar-executions-of-retarded-killers.html | Georgia to Bar Executions of Retarded Killers | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-dance-a-finnish-flourish.html | Review/Dance; A Finnish Flourish | False | By Anna Kisselgoff | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/budget-cuts-are-rescinded.html | Budget Cuts Are Rescinded | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/finance-new-issues-2-part-philadelphia-electric-offering.html | FINANCE/NEW ISSUES; 2-Part Philadelphia Electric Offering | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/total-system-services-reports-earnings-for-qtr-to-march-31.html | Total System Services reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/tyson-holds-conference.html | Tyson Holds Conference | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/credit-markets-neiman-shifts-key-executives.html | CREDIT MARKETS; Neiman Shifts Key Executives | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/escalade-inc-reports-earnings-for-qtr-to-march-19.html | Escalade Inc reports earnings for Qtr to March 19 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/vipont-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Vipont Pharmaceutical reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-from-rock-to-riches-for-music-plus-founder.html | COMPANY NEWS; From Rock to Riches For Music Plus Founder | False | By Andrea Adelson | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/rules-on-federal-drug-tests.html | Rules on Federal Drug Tests | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/nba-nets-lose-to-pacers-at-buzzer.html | N.B.A.; Nets Lose to Pacers at Buzzer | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/schulman-inc-reports-earnings-for-qtr-to-feb-29.html | Schulman Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/careers-prospects-in-industry-improving.html | Careers; Prospects In Industry Improving | False | By Elizabeth M. Fowler | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-a-french-offer-for-wolverine.html | COMPANY NEWS; A French Offer For Wolverine | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-and-moscow-agree-on-pullout-from-afghanistan.html | U.S. AND MOSCOW AGREE ON PULLOUT FROM AFGHANISTAN | False | By Michael R. Gordon, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/police-discover-2-women-slain-in-apartments.html | Police Discover 2 Women Slain In Apartments | False | By George James | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/how-to-beat-the-mega-carriers.html | How to Beat the Mega-Carriers | False | By Agis Salpukas | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/new-summary.html | NEW SUMMARY | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/exiled-soviet-dissidents-group-in-dispute-over-threat-to-dissenters.html | Exiled Soviet Dissidents' Group in Dispute Over Threat to Dissenters | False | By Richard Bernstein | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/john-h-dent-former-legislator-80.html | John H. Dent, Former Legislator, 80 | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/business-digest-tuesday-april-12-1988.html | BUSINESS DIGEST: TUESDAY, APRIL 12, 1988 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-texaco-in-talks-to-sell-german-unit.html | COMPANY NEWS; Texaco in Talks to Sell German Unit | False | By Matthew L. Wald | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/us-judge-bars-use-of-strychnine-as-rodent-bait.html | U.S. Judge Bars Use of Strychnine as Rodent Bait | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/mcgraw-hill-acquisition.html | McGraw-Hill Acquisition | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/the-media-business-videotex-the-ibm-sears-venture-is-ready.html | THE MEDIA BUSINESS; Videotex: The I.B.M.-Sears Venture Is Ready | False | By Andrew Pollack, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/meese-sought-hire-friend-until-official-word-inquiry-meese-hints-leaving.html | Meese Sought to Hire Friend Until Official Word of Inquiry; Meese Hints at Leaving | False | By Philip Shenon, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/baseball-pirates-top-phillies-set-crowd-record.html | Baseball; Pirates Top Phillies; Set Crowd Record | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | Dow Jones & Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/new-york-s-blacks-fearful-of-being-written-off.html | New York's Blacks Fearful of Being 'Written Off' | False | By Howard W. French | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/tv-sports-golf-paints-a-pretty-picture-for-viewers.html | TV SPORTS; Golf Paints a Pretty Picture for Viewers | False | By Gerald Eskenazi | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/alan-paton-author-and-apartheid-foe-dies-of-cancer-at-85.html | Alan Paton, Author And Apartheid Foe, Dies of Cancer at 85 | False | By Herbert Mitgang | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/pulitzer-board-affirms-prize-to-inquirer.html | Pulitzer Board Affirms Prize to Inquirer | False | By Alex S. Jones | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/park-communications-reports-earnings-for-qtr-to-march-31.html | Park Communications reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/heritage-financial-services-reports-earnings-for-qtr-to-march-31.html | Heritage Financial Services reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/finance-new-issues-929688.html | FINANCE/NEW ISSUES; | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/soviet-calls-for-us-trade-treaty.html | Soviet Calls for U.S. Trade Treaty | False | By Felicity Barringer, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/peripherals-computer-fair-matures.html | PERIPHERALS; Computer Fair Matures | False | By L. R. Shannon, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/science-watch-cooperative-hunting-by-hawks.html | SCIENCE WATCH; Cooperative Hunting By Hawks | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/murder-suspect-flees-in-van.html | Murder Suspect Flees in Van | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/arizona-s-elliott-to-stay-in-school.html | Arizona's Elliott To Stay in School | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/bridge-720888.html | Bridge | False | By Alan Truscott | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/briefs-728088.html | BRIEFS | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/cuba-still-pan-am-site.html | Cuba Still Pan Am Site | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/paul-r-hanna-professor-85.html | Paul R. Hanna, Professor, 85 | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/charles-s-vaughn-airline-executive-83.html | Charles S. Vaughn, Airline Executive, 83 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-31.html | Merrill Lynch & Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/style/fashion-the-blass-brand-of-casual-chic.html | Fashion; The Blass Brand of Casual Chic | False | By Bernadine Morris | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sutter-s-instinct-rescues-islanders.html | Sutter's Instinct Rescues Islanders | False | By Robin Finn, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-cannon-group-details-a-reorganization-plan.html | COMPANY NEWS; Cannon Group Details A Reorganization Plan | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/us-plans-to-issue-first-patent-on-animal-today.html | U.S. Plans to Issue First Patent on Animal Today | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/transactions-866188.html | Transactions | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/word-and-image-a-decade-of-tv-finds-a-home.html | WORD AND IMAGE; A Decade of TV Finds a Home | False | By Eleanor Blau | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/4-helping-us-in-wedtech-case-called-vultures.html | 4 Helping U.S. In Wedtech Case Called Vultures | False | By Lydia Chavez | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/the-un-today.html | The U.N. Today | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/telerate-inc-reports-earnings-for-qtr-to-march-31.html | Telerate Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-march-31.html | Carolina Freight Carriers Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/a-talmud-in-modern-english.html | A Talmud In Modern English | False | By Edwin McDowell | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-merrill-lynch-net-fell-37.1-in-first-period.html | COMPANY NEWS; Merrill Lynch Net Fell 37.1% in First Period | False | By Stephen A. Labaton | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/education-aid-a-major-hurdle-in-budget-talks.html | Education Aid A Major Hurdle In Budget Talks | False | By James Barron, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/at-t-chief-steps-aside-temporarily.html | A.T.&T. Chief Steps Aside Temporarily | False | By Calvin Sims | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/quest-for-lean-meat-prompts-new-approach.html | Quest for Lean Meat Prompts New Approach | False | By Jane E. Brody | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/rex-reed-enters-plea-of-guilty-to-trying-to-evade-state-tax.html | Rex Reed Enters Plea Of Guilty to Trying To Evade State Tax | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/financial-listings-expanded.html | Financial Listings Expanded | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-patrick-media-becomes-an-adviser-to-china.html | Advertising; Patrick Media Becomes An Adviser to China | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/executive-changes-729488.html | EXECUTIVE CHANGES | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/inside-899688.html | INSIDE | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-jewelcor-accepts-buyout-proposal.html | COMPANY NEWS; Jewelcor Accepts Buyout Proposal | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-sweden-has-a-better-way-of-dealing-with-dead-automobiles-661283.html | Sweden Has a Better Way of Dealing With Dead Automobiles | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/lincoln-bancorp-reports-earnings-for-qtr-to-march-31.html | Lincoln Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/dow-jones-net-up-by-55.3.html | Dow Jones Net Up by 55.3% | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/excerpts-from-draft-pastoral-letter-on-women-by-catholic-bishops-in-us.html | Excerpts From Draft Pastoral Letter on Women by Catholic Bishops in U.S. | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/sudbury-inc-reports-earnings-for-qtr-to-feb-27.html | Sudbury Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/c-corrections-933388.html | Corrections | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/hijackers-of-kuwaiti-plane-kill-another-hostage.html | Hijackers of Kuwaiti Plane Kill Another Hostage | False | By Roberto Suro, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/new-drug-therapy-blocks-severe-jaundice-in-infants.html | New Drug Therapy Blocks Severe Jaundice in Infants | False | By Jane E. Brody | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-j-j-ends-playtex-talks.html | COMPANY NEWS; J.&J. Ends Playtex Talks | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/harry-joseph-psychoanalyst-73.html | Harry Joseph, Psychoanalyst, 73 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/movies/the-last-emperor-wins-9-oscars-and-is-named-best-film-of-1987.html | 'The Last Emperor' Wins 9 Oscars And Is Named Best Film of 1987 | False | By Aljean Harmetz, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/cuny-educator-picked-for-bank-street-college.html | CUNY Educator Picked For Bank Street College | False | By Samuel Weiss | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/mitterrand-above-the-campaign-trail.html | Mitterrand Above the Campaign Trail | False | By James M. Markham, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/albany-bill-again-asks-a-stadium-alcohol-curb.html | Albany Bill Again Asks A Stadium Alcohol Curb | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/a-foe-of-noriega-flies-into-exile.html | A FOE OF NORIEGA FLIES INTO EXILE | False | By David E. Pitt, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/permit-violations-halt-conversion-of-a-theater.html | Permit Violations Halt Conversion of a Theater | False | By David W. Dunlap | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/world-history-as-tree-rings-tell-it-gains-accuracy.html | World History, as Tree Rings Tell It, Gains Accuracy | False | By Malcolm W. Browne | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-28.html | Intermagnetics General Corp reports earnings for Qtr to Feb 28 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/where-the-candidates-are-today.html | Where the Candidates Are Today | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/first-national-bancorporation-georgia-reports-earnings-for-qtr-to-march-31.html | First National Bancorporation Georgia reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-this-weapon-is-smarter-than-you-might-think-961788.html | This Weapon Is Smarter Than You Might Think | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/fine-homes-international-reports-earnings-for-qtr-to-march-31.html | Fine Homes International reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-bad-dropout-logic-661188.html | Bad Dropout Logic | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/pakistan-chief-hints-sabotage-in-arms-blasts.html | Pakistan Chief Hints Sabotage In Arms Blasts | False | By Henry Kamm, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/style/by-design-joys-and-pitfalls-of-bright-colors.html | By Design; Joys and Pitfalls of Bright Colors | False | By Carrie Donovan | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-at-t-will-offer-new-unix-software.html | COMPANY NEWS; A.T.&T. Will Offer New Unix Software | False | By Calvin Sims | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/suspect-in-2-killings-seized-in-routine-check.html | Suspect in 2 Killings Seized in Routine Check | False | By Suzanne Daley | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/new-york-s-mayor-needs-a-mandate.html | New York's Mayor Needs a Mandate | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/moscow-s-new-slant-on-the-mideast.html | Moscow's New Slant on the Mideast | False | By Philip Taubman, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/pilots-call-air-travel-less-safe.html | Pilots Call Air Travel Less Safe | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/jewish-audience-wooed-by-dukakis.html | JEWISH AUDIENCE WOOED BY DUKAKIS | False | By Robin Toner | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/books/books-of-the-times-the-mystery-and-the-fullness-of-life.html | Books of The Times; The Mystery and the Fullness of Life | False | By John Gross | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-panama-curbs-questioned.html | U.S. Panama Curbs Questioned | False | By Jonathan P. Hicks | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/review-opera-young-singers-compete-at-the-met.html | Review/Opera; Young Singers Compete at the Met | False | By Will Crutchfield | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/koch-after-cuomo-statement-on-draft-to-endorse-gore-or-dukakis-this-week.html | Koch, After Cuomo Statement on Draft, To Endorse Gore or Dukakis This Week | False | By Warren Weaver Jr. | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/key-rates-929288.html | KEY RATES | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-people-new-medals.html | Sports People; New Medals | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/c-corrections-793288.html | Corrections | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/finance-new-issues-loan-banks-will-set-rates.html | FINANCE/NEW ISSUES; Loan Banks Will Set Rates | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/salvador-won-t-free-3-held-in-killing-of-marines.html | Salvador Won't Free 3 Held in Killing of Marines | False | By James Lemoyne, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | First Virginia Banks Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/viking-freight-system-inc-reports-earnings-for-qtr-to-march-26.html | Viking Freight System Inc reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/l-rightist-gain-could-be-the-making-of-salvador-not-free-or-fair-960988.html | Rightist Gain Could Be the Making of Salvador; Not Free or Fair | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/orango-co-inc-reports-earnings-for-qtr-to-feb-29.html | Orango-Co Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-assailed-at-world-court-on-plo-office.html | U.S. Assailed at World Court on P.L.O. Office | False | By Paul Lewis, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-metromedia-s-orion-stake.html | COMPANY NEWS; Metromedia's Orion Stake | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-dec-31.html | Atlas Consolidated Mining & Development Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings & Loan Assn (DC) (O) reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/knicks-win-in-overtime.html | Knicks Win in Overtime | False | By Sam Goldaper | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/iomega-corp-reports-earnings-for-qtr-to-april-3.html | Iomega Corp reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/finance-new-issues-kodak-in-debt-market-again-with-400-million-in-notes.html | FINANCE/NEW ISSUES; Kodak in Debt Market Again With $400 Million in Notes | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/miss-brawley-s-is-not-a-federal-case.html | Miss Brawley's Is Not a Federal Case | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/market-place-the-japanese-role-in-bond-liquidity.html | Market Place; The Japanese Role In Bond Liquidity | False | By Anise C. Wallace | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/arts/word-and-image-nbc-news-still-has-money-worries.html | WORD AND IMAGE; NBC News Still Has Money Worries | False | By Peter J. Boyer | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/dna-and-crime-identification-from-a-single-hair.html | DNA and Crime: Identification From a Single Hair | False | By Harold M. Schmeck Jr. | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/briefs-887288.html | BRIEFS | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/faa-details-rules-of-smoking-ban-in-air.html | F.A.A. Details Rules Of Smoking Ban in Air | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-farmers-and-batus-may-hold-talks.html | COMPANY NEWS; Farmers and Batus May Hold Talks | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/irving-bank-corp-reports-earnings-for-qtr-to-march-31.html | Irving Bank Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-people-stadium-display.html | Sports People; Stadium Display | False | | | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/ex-wife-calls-le-pen-a-raving-anti-semite.html | Ex-Wife Calls Le Pen A Raving Anti-Semite | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/business-people-ardshiel-chief-s-path-took-many-turns.html | BUSINESS PEOPLE; Ardshiel Chief's Path Took Many Turns | False | By Daniel F. Cuff | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/museum-to-display-working-model-of-atom.html | Museum to Display Working Model of Atom | False | By Malcolm W. Browne | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/obituaries/dr-benjamin-zohn-allergist-is-dead-at-86.html | Dr. Benjamin Zohn, Allergist, Is Dead at 86 | False | | | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/threat-seen-to-plants-in-medicine.html | Threat Seen To Plants In Medicine | False | By Barbara Crossette | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/offshore-leases-delayed.html | Offshore Leases Delayed | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/talking-business-with-smith-of-interfaith-center-companies-face-social-issues.html | Talking Business; with Smith of Interfaith Center; Companies Face The Social Issues | False | By Barnaby J. Feder | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/astronomers-detect-a-very-distant-galaxy.html | Astronomers Detect A Very Distant Galaxy | False | By Walter Sullivan | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/credit-markets-bonds-give-up-friday-s-gains.html | CREDIT MARKETS; Bonds Give Up Friday's Gains | False | By Kenneth N. Gilpin | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/article-813588-no-title.html | Article 813588 -- No Title | False | By Leslie Wayne | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/bishops-panel-would-expand-role-of-women.html | Bishops' Panel Would Expand Role of Women | False | By Peter Steinfels | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/a-briton-of-stuart-lineage-will-head-knights-of-malta.html | A Briton of Stuart Lineage Will Head Knights of Malta | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/the-metamorphosis-at-primerica.html | The Metamorphosis at Primerica | False | By Michael Quint | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-desert-partners-expands-usg-bid.html | COMPANY NEWS; Desert Partners Expands USG Bid | False | Special to the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/area-code-change-in-florida.html | Area Code Change in Florida | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | National City Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/us-attacks-drug-suppliers-but-loses-battle-of-the-users.html | U.S. Attacks Drug Suppliers But Loses Battle of the Users | False | By Philip M. Boffey, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/school-bans-a-new-peril-flashy-gold.html | School Bans A New Peril: Flashy Gold | False | By Jane Perlez | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/science/science-watch-forecasts-from-flakes.html | SCIENCE WATCH; Forecasts From Flakes | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/beijing-journal-from-the-ivory-tower-a-chorus-of-dissonance.html | Beijing Journal; From the Ivory Tower, a Chorus of Dissonance | False | By Edward A. Gargan, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/world/charles-the-outspoken-tangles-with-a-tory.html | Charles the Outspoken Tangles With a Tory | False | By Howell Raines, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/opinion/minimum-wage-a-perverse-policy.html | Minimum Wage: A Perverse Policy | False | By John Raisian and George J. Stigler | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/interco-incorporated-reports-earnings-for-qtr-to-feb-20.html | Interco Incorporated reports earnings for Qtr to Feb 20 | False | | 1988-04-18 | TX 2-296154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/company-news-raves-for-new-hub-s-amenities.html | COMPANY NEWS; Raves For New Hub's Amenities | False | By Agis Salpukas, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/nyregion/chess-724488.html | Chess | False | By Robert Byrne | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | Central Bancshares of the South Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/us/meese-sought-to-hire-friend-until-official-word-of-inquiry.html | Meese Sought to Hire Friend Until Official Word of Inquiry | False | AP | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/carter-set-for-home-opener.html | Carter Set for Home Opener | False | By Joseph Durso | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/devils-lapse-in-3d-erases-series-lead.html | Devils' Lapse in 3d Erases Series Lead | False | By Joe Sexton | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/movies/bertolucci-wins-the-battle-of-foreign-directors.html | Bertolucci Wins the Battle of Foreign Directors | False | By Robert Reinhold, Special To the New York Times | 1988-04-18 | TX 2-296154 | | |
| 1988-04-12 | 1988-04-12 | https://www.nytimes.com/1988/04/12/sports/sports-people-rules-questions.html | Sports People; Rules Questions | False | | 1988-04-18 | TX 2-296154 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/your-tax-dollars-at-work-and-play.html | Your Tax Dollars At Work And Play | False | By James Bovard | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/style/grist-for-the-mill-whole-grain-foods-and-a-bit-of-history.html | Grist for the Mill: Whole-Grain Foods and a Bit of History | False | By Kathy Gunst | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/quaffing-waters-in-the-latest-bars-around-california.html | Quaffing Waters In the Latest Bars Around California | False | By Perry Garfinkel, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-ibm-gives-lord-einstein-short-term-assignments.html | THE MEDIA BUSINESS; I.B.M. Gives Lord, Einstein Short-Term Assignments | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/us-pizza-van-a-hit-in-soviet.html | U.S. Pizza Van A Hit in Soviet | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/palm-beach-inc-reports-earnings-for-qtr-to-jan-2.html | Palm Beach Inc reports earnings for Qtr to Jan 2 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/the-williamsburg-bridge-is-shut-for-2-weeks-as-cracks-are-found.html | The Williamsburg Bridge Is Shut For 2 Weeks as Cracks Are Found | False | By Sarah Lyall | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-television-ad-bureau-announces-promotions.html | THE MEDIA BUSINESS; ADVERTISING; Television Ad Bureau Announces Promotions | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/germans-send-hijacking-suspect-to-juvenile-court.html | Germans Send Hijacking Suspect to Juvenile Court | False | By Serge Schmemann, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-jan-31.html | Maverick Restaurant Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/iran-says-it-killed-many-iraqis-in-new-drive.html | Iran Says It Killed Many Iraqis in New Drive | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/c-corrections-206288.html | Corrections | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/new-york-office-vacancy-level-is-highest-since-70-s.html | New York Office Vacancy Level Is Highest Since 70's | False | By Thomas J. Lueck | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/computer-research-co-reports-earnings-for-qtr-to-feb-29.html | Computer Research Co reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/finance-new-issues-revenue-bonds-priced-for-medical-facilities.html | FINANCE/NEW ISSUES; Revenue Bonds Priced For Medical Facilities | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-television-annals-of-family-women-over-several-generations.html | Review/Television; Annals of Family Women Over Several Generations | False | By John J. O'Connor | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-march-31.html | National Bancorp of Alaska reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/metro-datelines-hamilton-fish-3d-joins-race-for-house.html | METRO DATELINES; Hamilton Fish 3d Joins Race for House | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-for-postal-competition-357788.html | For Postal Competition | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | International Paper Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/classical-and-african-dance-mix.html | Classical and African Dance Mix | False | By Jennifer Dunning | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/israeli-aides-to-visit-warsaw.html | Israeli Aides to Visit Warsaw | False | By John Tagliabue, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/catholic-u-trustees-vote-to-bar-curran-from-theology-dept.html | Catholic U. Trustees Vote to Bar Curran From Theology Dept. | False | By Peter Steinfels | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/market-place-price-volatility-unnerves-traders.html | Market Place; Price Volatility Unnerves Traders | False | By Anise C. Wallace | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/finance-briefs-108088.html | FINANCE BRIEFS | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/vyquest-inc-reports-earnings-for-qtr-to-feb-29.html | Vyquest Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-interim-at-t-chief-called-tough-manager.html | BUSINESS PEOPLE; Interim A.T.& T. Chief Called Tough Manager | False | By Daniel F. Cuff | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/fda-faulted-for-shift-on-food-label-rules.html | F.D.A. Faulted for Shift On Food Label Rules | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/national-hardgoods-distribuors-inc-reports-earnings-for-qtr-to-jan-30.html | National Hardgoods Distribuors Inc reports earnings for Qtr to Jan 30 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/valley-forge-corp-reports-earnings-for-qtr-to-dec-31.html | Valley Forge Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/syncor-international-corp-reports-earnings-for-qtr-to-feb-29.html | Syncor International Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/first-peoples-financial-reports-earnings-for-qtr-to-march-31.html | First Peoples Financial reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-26.html | Crompton & Knowles Corp reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-ibm-proud-of-role-in-south-africa-029988.html | I.B.M. Proud of Role In South Africa | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/the-un-today.html | The U.N. Today | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/finance-new-issues-jc-penney-notes.html | FINANCE/NEW ISSUES; J.C. Penney Notes | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-digest-wednesday-april-13-1988.html | BUSINESS DIGEST: WEDNESDAY, APRIL 13, 1988 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-more-college-applications-bring-more-rejections.html | EDUCATION; More College Applications Bring More Rejections | False | By Deirdre Carmody | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/kimbark-oil-gas-co-reports-earnings-for-year-to-dec-31.html | Kimbark Oil & Gas Co reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/falcon-oil-gas-co-inc-reports-earnings-for-year-to-jan-31.html | Falcon Oil & Gas Co Inc reports earnings for Year to Jan 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-poor-need-legal-help-in-civil-cases-too-029688.html | Poor Need Legal Help in Civil Cases Too | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/jesse-lasky-jr-79-was-a-screenwriter.html | Jesse Lasky Jr., 79; Was a Screenwriter | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-coca-cola-net-up-13-in-quarter.html | COMPANY NEWS; Coca-Cola Net Up 13% In Quarter | False | By Jonathan P. Hicks | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/real-estate-office-space-thriving-at-fort-lee.html | Real Estate; Office Space Thriving At Fort Lee | False | By Shawn G. Kennedy | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-computer-s-role-in-class-expands.html | EDUCATION; Computer's Role in Class Expands | False | By David S. Wilson, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/c-corrections-315788.html | Corrections | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/us-marine-is-killed-in-panama.html | U.S. Marine Is Killed in Panama | False | By Michael R. Gordon, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/futures-options-oil-prices-extend-gain-greater-demand-seen.html | FUTURES/OPTIONS; Oil Prices Extend Gain; Greater Demand Seen | False | By Matthew L. Wald | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-new-team-gives-britoil-a-solid-scottish-accent.html | BUSINESS PEOPLE; New Team Gives Britoil A Solid Scottish Accent | False | By Marion Underhill | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/telecast-inc-reports-earnings-for-year-to-sept-30.html | Telecast Inc reports earnings for Year to Sept 30 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/ford-bonuses-rise-sharply.html | Ford Bonuses Rise Sharply | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/first-financial-savings-assn-reports-earnings-for-qtr-to-march-31.html | First Financial Savings Assn reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/quotation-of-the-day-314888.html | Quotation of the Day | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/campaign-issues-what-issues.html | Campaign Issues. What Issues? | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/dukakis-in-his-own-words.html | Dukakis in His Own Words | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/shift-on-food-packaging.html | Shift on Food Packaging | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/style/when-pipe-making-becomes-one-part-craft-one-part-art.html | When Pipe Making Becomes One Part Craft, One Part Art | False | By Jonathan Probber | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/colombians-turning-to-men-for-birth-control.html | Colombians Turning to Men for Birth Control | False | By Alan Riding, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/wedtech-hired-biaggi-firm-for-influence-witness-says.html | Wedtech Hired Biaggi Firm For Influence, Witness Says | False | By Lydia Chavez | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/bridge-090688.html | Bridge | False | Alan Truscott | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-texas-bank-loss-put-at-1.5-billion.html | COMPANY NEWS; Texas Bank Loss Put at $1.5 Billion | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/report-urges-public-access-to-broker-violation-data.html | Report Urges Public Access To Broker-Violation Data | False | By Kurt Eichenwald | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-opera-levine-s-illness-means-a-debut-for-a-scot.html | Review/Opera; Levine's Illness Means a Debut for a Scot | False | By Michael Kimmelman | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/marriott-corporation-reports-earnings-for-qtr-to-march-25.html | Marriott Corporation reports earnings for Qtr to March 25 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/telecrafter-corp-reports-earnings-for-qtr-to-feb-29.html | Telecrafter Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/meese-action-in-inquiry-cited.html | Meese Action in Inquiry Cited | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/alan-paton-author-who-fought-against-apartheid-is-dead-at-85.html | Alan Paton, Author Who Fought Against Apartheid, Is Dead at 85 | False | By Herbert Mitgang | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/disc-technology-reports-earnings-for-qtr-to-march-31.html | Disc Technology reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/boeing-747-inspections-ordered-because-of-fuel-leak-complaints.html | Boeing 747 Inspections Ordered Because of Fuel Leak Complaints | False | By Timothy Egan, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/movies/review-film-sexual-stereotypes-and-role-playing.html | Review/Film; Sexual Stereotypes and Role-Playing | False | By Janet Maslin | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/for-china-rejuvenated-leadership.html | For China, 'Rejuvenated' Leadership | False | By Edward A. Gargan, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/beyond-the-question-of-inf-verifiability.html | Beyond the Question of I.N.F. Verifiability | False | By Bill Bradley | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/lurton-blassingame-84-agent.html | Lurton Blassingame, 84, Agent | False | By Edwin McDowell | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-march-31.html | IP Timberlands Ltd reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/readicare-inc-reports-earnings-for-year-to-feb-29.html | ReadiCare Inc reports earnings for Year to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/democrats-get-lift-from-issue-of-drugs.html | Democrats Get Lift From Issue of Drugs | False | By E. J. Dionne Jr. | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/suntrust-banks-inc-reports-earnings-for-qtr-to-march-31.html | SunTrust Banks Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/all-goes-well-as-mets-shut-out-expos.html | All Goes Well as Mets Shut Out Expos | False | By Joseph Durso | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-people-chargers-get-malone.html | SPORTS PEOPLE; Chargers Get Malone | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/oxford-energy-reports-earnings-for-year-to-dec-31.html | Oxford Energy reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | Bandag Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-29.html | Material Sciences Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/nichols-institute-reports-earnings-for-qtr-to-march-31.html | Nichols Institute reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/darling-changes-style-for-success.html | Darling Changes Style for Success | False | By Murray Chass | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/books/books-of-the-times-pursuing-risk-and-the-earned-life.html | Books of The Times; Pursuing Risk and the Earned Life | False | By Michiko Kakutani | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/senate-republicans-clash-with-anderson-on-budget.html | Senate Republicans Clash With Anderson on Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/sonoco-products-co-reports-earnings-for-qtr-to-april-3.html | Sonoco Products Co reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-gianettino-gets-dealers.html | THE MEDIA BUSINESS: ADVERTISING; Gianettino Gets Dealers | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-rubin-reid-account.html | THE MEDIA BUSINESS: ADVERTISING; Rubin Reid Account | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/transactions-262288.html | Transactions | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/arizona-s-supreme-court-blocks-a-special-gubernatorial-election.html | Arizona's Supreme Court Blocks A Special Gubernatorial Election | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/theater/word-and-image-theater-pared-to-voice-star-actors-on-radio.html | WORD AND IMAGE; Theater Pared to Voice: Star Actors on Radio | False | By Aljean Harmetz, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/weicker-an-outcast-runs-again.html | Weicker, An Outcast, Runs Again | False | By Clifford D. May, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/metro-datelines-2-sentenced-in-death-of-a-homeless-man.html | METRO DATELINES; 2 Sentenced in Death Of a Homeless Man | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/harvard-gets-mouse-patent-a-world-first.html | Harvard Gets Mouse Patent, A World First | False | By Keith Schneider, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/coveted-us-visa-elusive-now-for-senegalese.html | Coveted U.S. Visa Elusive Now for Senegalese | False | By James Brooke, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/theodore-harris-75-composer-and-teacher.html | Theodore Harris, 75, Composer and Teacher | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/fab-industries-inc-reports-earnings-for-qtr-to-feb-27.html | Fab Industries Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/columbia-business-dean-quits.html | Columbia Business Dean Quits | False | By Leslie Wayne | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/devils-triumph-and-lead-series.html | Devils Triumph And Lead Series | False | By Robin Finn, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/executive-changes-259488.html | EXECUTIVE CHANGES | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/superior-industries-international-inc-reports-earnings-for-qtr-to-march-31.html | Superior Industries International Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/reports-thrive-in-a-frugal-age.html | Reports Thrive in a Frugal Age | False | By Eric N. Berg | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/syracuse-offers-a-twin-bill-in-lacrosse.html | Syracuse Offers a Twin Bill in Lacrosse | False | By William N. Wallace | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/news-summary-274388.html | News Summary | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-snyder-general-adds-allis-unit.html | COMPANY NEWS; Snyder General Adds Allis Unit | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/the-sinking-orioles-turn-to-robinson-for-help.html | The Sinking Orioles Turn to Robinson for Help | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-airline-deregulation-creates-massive-problems-discomfort-at-airports-356988.html | Airline Deregulation Creates Massive Problems; Discomfort at Airports | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/bhopal-hearing-delayed.html | Bhopal Hearing Delayed | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/vwr-corp-reports-earnings-for-qtr-to-feb-29.html | VWR Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/books/polish-poet-to-read-work-at-queens-college.html | Polish Poet to Read Work at Queens College | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/criticare-systems-reports-earnings-for-qtr-to-march-31.html | Criticare Systems reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/the-pop-life-261088.html | The Pop Life | False | Stephen Holden | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-quaker-spurns-bid.html | COMPANY NEWS; Quaker Spurns Bid | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/honduran-anger-at-us-is-product-of-washington-policy-officials-say.html | Honduran Anger at U.S. Is Product Of Washington Policy, Officials Say | False | By Larry Rohter, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/observer-the-woman-who-knew-too-much.html | OBSERVER; The Woman Who Knew Too Much | False | By Russell Baker | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-people-orderly-transition-for-marine-midland.html | BUSINESS PEOPLE; 'Orderly Transition' For Marine Midland | False | By Daniel F. Cuff | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/andover-togs-inc-reports-earnings-for-qtr-to-feb-29.html | Andover Togs Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/about-new-york-elephant-picnic-and-life-story-an-ordinary-day.html | About New York; Elephant Picnic And Life Story: An Ordinary Day | False | By Gregory Jaynes | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/party-celebrates-club-for-gay-and-gray.html | Party Celebrates Club for Gay and Gray | False | By Ron Alexander | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/reception-for-bush-puts-money-on-ice.html | Reception for Bush Puts Money on Ice | False | By Georgia Dullea | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | Great Northern Nekoosa Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/business-technology-latest-in-vending-machines-one-that-cooks-for-you.html | BUSINESS TECHNOLOGY; Latest in Vending Machines: One That Cooks for You | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/guinness-bail-renewed.html | Guinness Bail Renewed | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/calvin-klein-hot-colors-pure-line.html | Calvin Klein: Hot Colors, Pure Line | False | By Bernadine Morris | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/edward-g-mcdonnell-construction-executive-79.html | Edward G. McDonnell, Construction Executive, 79 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/credit-markets-prices-of-treasury-issues-inch-up.html | CREDIT MARKETS; Prices of Treasury Issues Inch Up | False | By Kenneth N. Gilpin | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/style/60-minute-gourmet.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-29.html | Intermetrics Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/armed-man-at-jackson-s-speech.html | Armed Man at Jackson's Speech | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/vlsi-technology-inc-reports-earnings-for-qtr-to-mar-27.html | VLSI Technology Inc reports earnings for Qtr to Mar 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/homes-at-last-for-the-indian-museum.html | Homes, at Last, for the Indian Museum | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/2-industrialists-are-among-20-buying-an-estate-for-reagans.html | 2 Industrialists Are Among 20 Buying an Estate for Reagans | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/books/success-for-an-oft-rejected-novelist.html | Success for an Oft-Rejected Novelist | False | By Edwin McDowell | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/reagan-nixon-stand-on-records-is-rejected-3-0-by-appeals-panel.html | Reagan-Nixon Stand on Records Is Rejected, 3-0, by Appeals Panel | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/damon-corp-reports-earnings-for-qtr-to-feb-29.html | Damon Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/finance-new-issues-california-offers-160-million-issue.html | FINANCE/NEW ISSUES; California Offers $160 Million Issue | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-estee-lauder-prepares-fragrance-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Estee Lauder Prepares Fragrance Campaign | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/seoul-journal-a-kim-has-tumbled-from-ranks-of-angels.html | Seoul Journal; A Kim Has Tumbled From Ranks of Angels | False | By Clyde Haberman, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-griffin-set-to-begin-resorts-tender-bid.html | COMPANY NEWS; Griffin Set to Begin Resorts Tender Bid | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-march-26.html | West Point-Pepperell Inc reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/c-corrections-315488.html | Corrections | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-messner-vetere-sets-theme-for-rockport-ads.html | THE MEDIA BUSINESS; ADVERTISING; Messner, Vetere Sets Theme for Rockport Ads | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-briefs-262688.html | COMPANY BRIEFS | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-music-illuminating-palestrina.html | Review/Music; Illuminating Palestrina | False | By Bernard Holland | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-ply-gem-to-drop-offer-for-wolverine.html | COMPANY NEWS; Ply-Gem to Drop Offer for Wolverine | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/new-swiss-bank-scrutiny.html | New Swiss Bank Scrutiny | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-people-ucla-hires-coach.html | SPORTS PEOPLE; U.C.L.A. Hires Coach | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/dekalb-corp-reports-earnings-for-qtr-to-feb-29.html | Dekalb Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/an-endangered-species.html | An Endangered Species | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | Stewart & Stevenson Services Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-march-30.html | Ryan's Family Steak Houses Inc reports earnings for Qtr to March 30 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/scotty-s-inc-reports-earnings-for-qtr-to-march-26.html | Scotty's Inc reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/salvador-rightists-want-vote-nullified.html | Salvador Rightists Want Vote Nullified | False | By James Lemoyne, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/entronics-corp-reports-earnings-for-qtr-to-feb-29.html | Entronics Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/energy-official-resigns.html | Energy Official Resigns | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-ballet-from-montreal-and-all-stravinsky.html | Review/Ballet; From Montreal, and All Stravinsky | False | By Anna Kisselgoff | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-kerkorian-studies-mgm-ua-sale.html | COMPANY NEWS; Kerkorian Studies MGM/UA Sale | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/basketball-rebuilding-starts-at-rutgers.html | Basketball Rebuilding Starts at Rutgers | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/conservative-led-coalition-gets-final-approval-in-italy.html | Conservative-Led Coalition Gets Final Approval in Italy | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/high-price-of-elections-questions-increase-as-do-war-chests.html | High Price Of Elections; Questions Increase As Do War Chests | False | By Alan Finder | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/c-corrections-315688.html | Corrections | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/for-gore-an-ebullient-fete.html | For Gore, an Ebullient Fete | False | By Nadine Brozan | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/spearhead-industries-reports-earnings-for-qtr-to-feb-29.html | Spearhead Industries reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-march-31.html | McClatchy Newspapers reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/dukakis-s-views-excerpts-from-interview-on-policy-issues.html | Dukakis's Views: Excerpts From Interview on Policy Issues | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/waste-recovery-reports-earnings-for-qtr-to-dec-31.html | Waste Recovery reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/how-not-to-stop-china-s-brain-drain.html | How Not to Stop China's Brain Drain | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-jan-25.html | Carl Karcher Enterprises reports earnings for Qtr to Jan 25 | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'Sullivan Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/cherokee-group-reports-earnings-for-qtr-to-feb-27.html | Cherokee Group reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-2-act-to-lift-stake-in-henley-concern.html | COMPANY NEWS; 2 Act to Lift Stake In Henley Concern | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/am-ex-official-settles-charges.html | AM Ex-Official Settles Charges | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/finance-new-issues-home-loan-bank-bonds.html | FINANCE/NEW ISSUES; Home Loan Bank Bonds | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/display-of-glitter-in-washington-welcomes-sweden-s-royal-couple.html | Display of Glitter in Washington Welcomes Sweden's Royal Couple | False | By Barbara Gamarekian, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/baseball-ryan-hands-braves-7th-straight-defeat.html | BASEBALL; Ryan Hands Braves 7th Straight Defeat | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/de-gustibus-in-philadelphia-a-food-haven.html | DE GUSTIBUS; In Philadelphia, a Food Haven | False | By Marian Burros | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/man-held-in-abduction-of-racial-attack-witness.html | Man Held in Abduction of Racial Attack Witness | False | By Sam Howe Verhovek | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/dow-rises-by-14.09-to-top-2100.html | Dow Rises By 14.09 to Top 2,100 | False | By Phillip H. Wiggins | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/dutch-hail-concertgebouw-s-100th.html | Dutch Hail Concertgebouw's 100th | False | By Paul L. Montgomery | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/food-notes-923188.html | Food Notes | False | By Florence Fabricant | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/iran-contra-pair-seen-by-bush-as-not-guilty.html | Iran-Contra Pair Seen By Bush as Not Guilty | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/metro-datelines-2-accused-of-selling-a-stolen-diamond.html | METRO DATELINES; 2 Accused of Selling A Stolen Diamond | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-briefing-special-children-s-inn.html | Washington Talk: Briefing; Special Children's Inn | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/for-cuban-americans-an-era-of-change.html | For Cuban-Americans, an Era of Change | False | By Jon Nordheimer, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-feb-29.html | Pioneer Hi-Bred International Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-briefing-cuomo-in-the-capital.html | Washington Talk: Briefing; Cuomo in the Capital? | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/fitzwater-says-fake-quotation-angers-reagan.html | Fitzwater Says Fake Quotation Angers Reagan | False | By Julie Johnson, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/emulex-corp-reports-earnings-for-qtr-to-march-27.html | Emulex Corp reports earnings for Qtr to March 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/ex-rep-james-domengeaux-81.html | Ex-Rep. James Domengeaux, 81 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/magic-years-child-care-learning-centers-reports-earnings-for-year-to-dec-31.html | Magic Years Child Care & Learning Centers reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/highland-superstores-reports-earnings-for-qtr-to-jan-31.html | Highland Superstores reports earnings for Qtr to Jan 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/deaf-actress-s-use-of-speech-proves-divisive-among-peers.html | Deaf Actress's Use of Speech Proves Divisive Among Peers | False | By David S. Wilson, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-airline-deregulation-creates-massive-problems-153188.html | Airline Deregulation Creates Massive Problems | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/campaign-stirs-conflicts-among-gay-voters.html | Campaign Stirs Conflicts Among Gay Voters | False | By Jane Gross | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/portage-industries-reports-earnings-for-year-to-dec-31.html | Portage Industries reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/amistar-corp-reports-earnings-for-qtr-to-march-31.html | Amistar Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | Hilton Hotels Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-briefing-hodel-breaks-ranks.html | Washington Talk: Briefing Hodel Breaks Ranks | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/service-charges-gain-as-tips-are-taxed.html | Service Charges Gain as Tips Are Taxed | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-briefing-shultz-branching-out.html | Washington Talk: Briefing Shultz Branching Out | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/lukens-inc-reports-earnings-for-qtr-to-march-26.html | Lukens Inc reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/grace-bechtold-80-a-longtime-editor-for-bantam-books.html | Grace Bechtold, 80, A Longtime Editor For Bantam Books | False | By Edwin McDowell | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/vac-tec-systems-reports-earnings-for-qtr-to-feb-29.html | Vac-Tec Systems reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/damon-biotech-reports-earnings-for-qtr-to-feb-29.html | Damon Biotech reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/inside-239588.html | INSIDE | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/devils-no-1-line-is-working-fine.html | Devils' No. 1 Line Is Working Fine | False | By Alex Yannis, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | Statesman Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/us-trust-reports-earnings-for-qtr-to-march-31.html | US Trust reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/hijackers-free-12-jet-leaves-cyprus-to-land-in-algiers.html | HIJACKERS FREE 12; JET LEAVES CYPRUS TO LAND IN ALGIERS | False | By Roberto Suro, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/legislators-reach-an-accord-on-new-bill-on-solid-waste.html | Legislators Reach an Accord On New Bill on Solid Waste | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/byrd-to-step-down-at-year-s-end-as-leader-of-senate-s-democrats.html | Byrd to Step Down at Year's End As Leader of Senate's Democrats | False | By Jonathan Fuerbringer, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-opera-balletic-staging-of-dido-and-aeneas.html | Review/Opera; Balletic Staging of 'Dido and Aeneas' | False | By Bernard Holland | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/universal-health-realty-inome-trust-reports-earnings-for-qtr-to-march-31.html | Universal Health Realty Inome Trust reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-feb-27.html | Mayfair Super Markets Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-sun-microsystems-and-xerox-in-pact.html | COMPANY NEWS; Sun Microsystems And Xerox in Pact | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-plan-to-sell-45-of-air-canada.html | COMPANY NEWS; Plan to Sell 45% Of Air Canada | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/house-panel-asks-assessment-of-fusion-field.html | House Panel Asks Assessment of Fusion Field | False | By William J. Broad | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/newmil-bancorp-reports-earnings-for-qtr-to-march-31.html | Newmil Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/regulator-urged-to-act-on-texas-savings-units.html | Regulator Urged to Act On Texas Savings Units | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/george-j-ginandes-pediatrician-84.html | George J. Ginandes, Pediatrician, 84 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-lorimar-talks-break-off.html | THE MEDIA BUSINESS; Lorimar Talks Break Off | False | By Geraldine Fabrikant | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/koch-drops-plan-to-ban-bikes.html | Koch Drops Plan to Ban Bikes | False | By Todd S. Purdum | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/economic-scene-soft-case-against-index-arbitrage.html | Economic Scene; Soft Case Against Index Arbitrage | False | By Peter Passell | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/transplant-program-suspended.html | Transplant Program Suspended | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/foreign-affairs-japan-glimpses-the-light.html | FOREIGN AFFAIRS; Japan Glimpses The Light | False | By Flora Lewis | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/dublin-journal-ugly-words-over-a-law-to-beautify.html | Dublin Journal; Ugly Words Over a Law to Beautify | False | By Robert Lindsey | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-of-the-times-the-mets-quiet-man.html | SPORTS OF THE TIMES; The Mets' Quiet Man | False | By George Vecsey | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/movies/review-television-an-identity-crisis-for-the-oscars.html | Review/Television; An Identity Crisis for the Oscars | False | By Janet Maslin | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/nicaragua-opposition-paper-gets-newsprint-and-reopens.html | Nicaragua Opposition Paper Gets Newsprint and Reopens | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/intervoice-reports-earnings-for-year-to-feb-29.html | Intervoice reports earnings for Year to Feb 29 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/easing-of-strong-savings-units-insurance-fee-is-urged.html | Easing of Strong Savings Units' Insurance Fee Is Urged | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-libel-awards-million-dollar-barrier-is-breached.html | THE MEDIA BUSINESS; Libel Awards: Million-Dollar Barrier Is Breached | False | By Alex S. Jones | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-integrated-net-service-started-by-southern-bell.html | COMPANY NEWS; Integrated Net Service Started by Southern Bell | False | By Jerry Schwartz, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/gibson-c-r-co-reports-earnings-for-qtr-to-march-31.html | Gibson, C R Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/juvenile-court-in-hijacking.html | Juvenile Court in Hijacking | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/dave-prater-50-dies-soul-singer-of-the-60-s.html | Dave Prater, 50, Dies; Soul Singer of the 60's | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-exxon-plans-swap.html | COMPANY NEWS; Exxon Plans Swap | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/pace-is-quickening-in-new-york-race.html | PACE IS QUICKENING IN NEW YORK RACE | False | By Frank Lynn | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-classroom-focus-shifting-to-the-art-of-thinking.html | EDUCATION; Classroom Focus Shifting to the Art of Thinking | False | By Joseph Berger, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/key-rates-320688.html | KEY RATES | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Papers Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-march-25.html | Fluke, John Manufacturing Co reports earnings for Qtr to March 25 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/theater/review-theater-athol-fugard-s-road-to-mecca-examines-the-core-of-artistry.html | Review/Theater; Athol Fugard's 'Road to Mecca' Examines the Core of Artistry | False | By Frank Rich | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/education-lessons.html | EDUCATION; LESSONS | False | By Michael Norman | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/beres-industries-reports-earnings-for-year-to-dec-31.html | Beres Industries reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/zenn-kaufman-marketing-specialist-81.html | Zenn Kaufman, Marketing Specialist, 81 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/air-canada-reports-earnings-for-year-to-dec-31.html | Air Canada reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/quipp-inc-reports-earnings-for-qtr-to-march-31.html | Quipp Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/in-the-pantheon-of-fine-olive-oils-the-top.html | In the Pantheon of Fine Olive Oils, the Top | False | By Nancy Harmon Jenkins | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/topics-of-the-times-alan-paton-s-great-fear.html | Topics of The Times; Alan Paton's Great Fear | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-march-31.html | Hunt, J B Transportation Services Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/big-rebound-for-the-yankees.html | Big Rebound for the Yankees | False | By Michael Martinez, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/compromise-is-reached-to-keep-indian-museum-in-new-york-city.html | Compromise Is Reached to Keep Indian Museum in New York City | False | By Irvin Molotsky, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/a-cramped-museum-filled-with-indian-history.html | A Cramped Museum Filled With Indian History | False | By Thomas Morgan | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/the-media-business-advertising-hdm-takes-a-global-approach.html | THE MEDIA BUSINESS; ADVERTISING; HDM Takes A Global Approach | False | By Philip H. Dougherty | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Circuit Research Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/sports-people-bidding-for-spurs.html | SPORTS PEOPLE; Bidding for Spurs | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/sec-picks-accountant.html | S.E.C. Picks Accountant | False | Special to the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/premier-bancorp-reports-earnings-for-qtr-to-march-31.html | Premier Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/judge-bars-trial-in-fall-in-the-iran-contra-case.html | Judge Bars Trial in Fall In the Iran-Contra Case | False | By Stephen Engelberg, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/nhl-playoffs-oilers-flames-and-blues-clinch-series.html | N.H.L. Playoffs; Oilers, Flames and Blues Clinch Series | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/nba-pacer-having-rough-season.html | N.B.A.; Pacer Having Rough Season | False | By Sam Goldaper | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/bionomic-sciences-international-reports-earnings-for-qtr-to-jan-31.html | Bionomic Sciences International reports earnings for Qtr to Jan 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/hipotronics-inc-reports-earnings-for-qtr-to-feb-27.html | Hipotronics Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/obituaries/marion-c-morris-85-served-health-agencies.html | Marion C. Morris, 85; Served Health Agencies | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/seattle-settles-in-power-suit.html | Seattle Settles in Power Suit | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/washington-talk-civil-rights-commission-aids-panel-battles-some-it-wants-help.html | Washington Talk: Civil Rights Commission; On AIDS, Panel Battles Some It Wants to Help | False | By Lena Williams, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/metropolitan-diary-921788.html | Metropolitan Diary | False | By Ron Alexander | 1988-04-18 | TX 2-296153 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/l-not-so-simple-to-blow-the-whistle-on-those-who-seek-bribes-030088.html | Not So Simple to Blow the Whistle on Those Who Seek Bribes | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/company-news-restructuring-for-airbus.html | COMPANY NEWS; Restructuring For Airbus | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/opinion/topics-of-the-times-oscars-for-the-emperor.html | Topics of The Times; Oscars for the Emperor | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/results-plus-250388.html | RESULTS PLUS | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC International Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/world/split-senate-panel-refuses-to-back-sanctions-against-mexico.html | Split Senate Panel Refuses to Back Sanctions Against Mexico | False | By Susan F. Rasky, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/us/louisiana-executes-man-34-convicted-of-murdering-five.html | Louisiana Executes Man, 34, Convicted of Murdering Five | False | AP | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | Electromagnetic Sciences Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/arts/review-piano-brendel-s-2-ways-of-playing-schubert.html | Review/Piano; Brendel's 2 Ways of Playing Schubert | False | By Donal Henahan | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/wine-talk-you-can-t-tell-a-wine-s-sulfites-even-with-labels.html | WINE TALK; You Can't Tell A Wine's Sulfites, Even With Labels | False | By Frank J. Prial | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/computer-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Computer Data Systems Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/nyregion/love-and-regret-on-route-m101.html | Love and Regret on Route M101 | False | By Douglas Martin | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/business/democratic-contenders-back-plant-closing-rule.html | Democratic Contenders Back Plant Closing Rule | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/garden/oversugaring-in-11-beaujolais-is-reported.html | Oversugaring in 11 Beaujolais Is Reported | False | | 1988-04-18 | TX 2-296153 | | |
| 1988-04-13 | 1988-04-13 | https://www.nytimes.com/1988/04/13/sports/tyson-s-camp-still-sparring.html | Tyson's Camp Still Sparring | False | By Phil Berger, Special To the New York Times | 1988-04-18 | TX 2-296153 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/islanders-coach-expects-better-effort.html | Islanders' Coach Expects Better Effort | False | By Robin Finn, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/flyers-hextall-struggles.html | Flyers' Hextall Struggles | False | Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/banks-waits-for-nfl-calls.html | Banks Waits for N.F.L. Calls | False | By Frank Litsky | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/names-parents-choose.html | Names Parents Choose | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-new-york-times-company-reports-earnings-for-qtr-to-march-31.html | The New York Times Company reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/consumer-rates-little-change-in-yields.html | CONSUMER RATES; Little Change In Yields | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | Gillette Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-television-the-national-problem-of-child-care.html | Review/Television; The National Problem of Child Care | False | By John Corry | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/reading-lamps-versatile-and-easy-on-the-eyes.html | Reading Lamps: Versatile And Easy on the Eyes | False | By Elaine Louie | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/liberty-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Liberty National Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/carnegie-hall-announces-1988-89-season.html | Carnegie Hall Announces 1988-89 Season | False | By Bernard Holland | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/ic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IC Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/allied-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Allied Bankshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/baseball-notebook-rookie-shortage-in-majors.html | Baseball Notebook; Rookie Shortage in Majors | False | By Murray Chass | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-grandmother-s-silver-meets-the-here-and-now.html | CURRENTS; Grandmother's Silver Meets the Here and Now | False | By Suzanne Slesin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/police-officer-is-fatally-shot-in-brooklyn-housing-project.html | Police Officer Is Fatally Shot in Brooklyn Housing Project | False | By Thomas Morgan | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/signet-banking-reports-earnings-for-qtr-to-march-31.html | Signet Banking reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/ethiopia-curtails-famine-aid-work.html | ETHIOPIA CURTAILS FAMINE AID WORK | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/oneok-inc-reports-earnings-for-12mo-feb-29.html | Oneok Inc reports earnings for 12mo Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/restoring-the-glow-of-faded-rosewood.html | Restoring the Glow of Faded Rosewood | False | By Michael Varese | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/russell-corp-reports-earnings-for-qtr-to-april-3.html | Russell Corp reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | Willamette Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-rock-mayhem-by-the-screaming-messiahs.html | Review/Rock; Mayhem by the Screaming Messiahs | False | By Jon Pareles | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/washington-bancorporation-reports-earnings-for-qtr-to-march-31.html | Washington Bancorporation reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/princeton-outrows-penn-for-childs-cup.html | Princeton Outrows Penn for Childs Cup | False | By Norman Hildes-Heim | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/reagan-on-democratic-campaign-special-to-the-new-york-times.html | Reagan on Democratic Campaign Special to The New York Times | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/metro-matters-draft-padlock-the-long-path-to-a-cuomo-no.html | Metro Matters; Draft 'Padlock': The Long Path To a Cuomo No | False | By Sam Roberts | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | Kentucky Utilities Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/afghan-opium-yield-up-as-pakistan-curbs-crop.html | Afghan Opium Yield Up As Pakistan Curbs Crop | False | By Henry Kamm, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/a-power-struggle-is-seen-in-moscow.html | A POWER STRUGGLE IS SEEN IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/the-stakes-in-algiers.html | The Stakes in Algiers | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-mozart-and-schubert-heard-at-the-frick.html | Music: Noted in Brief; Mozart and Schubert Heard at the Frick | False | By Allan Kozinn | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Philip H. Dougherty | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/finance-new-issues-big-florida-school-district-offers-134.4-million-bonds.html | FINANCE/NEW ISSUES; Big Florida School District Offers $134.4 Million Bonds | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/news-summary-669388.html | NEWS SUMMARY | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/lee-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Lee Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/atom-waste-worth-money-to-bikinians.html | Atom Waste: Worth Money To Bikinians? | False | By John Noble Wilford, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Georgia-Pacific Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/voyage-in-africa-yields-tale-of-stubbornness.html | Voyage in Africa Yields Tale of Stubbornness | False | By Sheila Rule, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | Hibernia Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | Branch Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/books/book-fair-an-amplitude-of-ephemera-and-curiosa.html | Book Fair: An Amplitude Of Ephemera and Curiosa | False | By Herbert Mitgang | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/zenith-laboratories-inc-reports-earnings-for-year-to-dec-31.html | Zenith Laboratories Inc reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-dance-a-mystical-celebration.html | Review/Dance; A Mystical Celebration | False | By Jack Anderson | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-the-complete-bach-clavier.html | Review/Music; The Complete Bach 'Clavier' | False | By John Rockwell | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-26.html | Digital Equipment Corp reports earnings for Qtr to March 26 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-usg-lists-choices-on-buyout-offer.html | COMPANY NEWS; USG Lists Choices On Buyout Offer | False | Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-784688.html | Sports People | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/police-chief-in-dallas-resigns-after-months-of-controversy.html | Police Chief in Dallas Resigns After Months of Controversy | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | Whirlpool Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/city-investigates-new-restaurant-bribes.html | City Investigates New Restaurant Bribes | False | By Michel Marriott | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-keep-the-auto-insurance-business-competitive-708588.html | Keep the Auto Insurance Business Competitive | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/delegate-tally.html | Delegate Tally | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/mead-corp-reports-earnings-for-qtr-to-april-3.html | Mead Corp reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/in-baltimore-a-new-style-at-city-hall.html | In Baltimore, a New Style at City Hall | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/for-many-jews-jackson-is-issue.html | For Many Jews, Jackson Is Issue | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | Automatic Data Processing Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-jazz-all-stars-from-australia.html | Review/Jazz; All-Stars from Australia | False | By John S. Wilson | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/owner-of-office-leased-by-us-helped-messes.html | Owner of Office Leased by U.S. Helped Messes | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/retail-sales-rose-0.8-in-march.html | Retail Sales Rose 0.8% In March | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/woman-has-abortion-violating-court-s-order-on-paternal-rights.html | Woman Has Abortion, Violating Court's Order on Paternal Rights | False | By Tamar Lewin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | Hathaway Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/winfield-heckert-85-helped-develop-nylon.html | Winfield Heckert, 85; Helped Develop Nylon | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/7-step-down-at-columbia.html | 7 Step Down At Columbia | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | North Side Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/dow-ending-sixsession-rally-falls-298.html | Dow, Ending Six-Session Rally, Falls 2.98 | False | By Lawrence J. Demaria | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/league-is-tougher-in-gooden-s-view.html | League Is Tougher In Gooden's View | False | By Joseph Durso | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/when-the-lawn-yields-to-the-meadow-the-perfect-perennial.html | When the Lawn Yields to the Meadow, the Perfect Perennial | False | By Allen Lacy | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-march-31.html | Hawkeye Bancorporation reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Philip H. Dougherty | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/briefs-663188.html | BRIEFS | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-12-early-sonatas-on-period-instruments.html | Music: Noted in Brief; 12 Early Sonatas On Period Instruments | False | By Will Crutchfield | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/kaydon-corp-reports-earnings-for-qtr-to-march-31.html | Kaydon Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/credit-markets-bond-prices-move-slightly-higher.html | CREDIT MARKETS; Bond Prices Move Slightly Higher | False | By Kenneth N. Gilpin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/women-seek-place-on-the-masthead.html | Women Seek Place on the Masthead | False | By Alex S. Jones, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/reagan-defends-effort-against-the-drug-trade.html | Reagan Defends Effort Against the Drug Trade | False | Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/if-felons-publish-they-should-profit.html | If Felons Publish, They Should Profit | False | By Michael Lavin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-19.html | Eldon Industries Inc reports earnings for Qtr to March 19 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/books-of-the-times-pop-art.html | BOOKS OF THE TIMES; Pop Art | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/finance-new-issues-cities-total-debt-8-owe-a-fifth-of-it.html | FINANCE/NEW ISSUES; Cities' Total Debt: 8 Owe a Fifth of It | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | Laclede Steel Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/walgreen-co-reports-earnings-for-qtr-to-feb-29.html | Walgreen Co reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/missile-pact-s-application-to-exotic-arms-debated.html | Missile Pact's Application to Exotic Arms Debated | False | By Michael R. Gordon, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Citytrust Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/new-life-seen-for-old-store-in-times-sq.html | New Life Seen For Old Store In Times Sq. | False | By David W. Dunlap | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/baseball-pirates-blank-phillies.html | Baseball; Pirates Blank Phillies | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/koch-hints-that-new-york-city-may-have-more-money-to-spend.html | Koch Hints That New York City May Have More Money to Spend | False | By Todd S. Purdum | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-physicians-may-safely-stop-drugs-for-some-epileptics.html | Health; Physicians May Safely Stop Drugs for Some Epileptics | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/colt-earnings-surge.html | Colt Earnings Surge | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-new-chairman-at-fred-meyer.html | COMPANY NEWS; New Chairman At Fred Meyer | False | Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/briefs-503088.html | BRIEFS | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/company-news-us-begins-inquiry-on-financial-vigor-of-texas-air-corp.html | COMPANY NEWS; U.S. BEGINS INQUIRY ON FINANCIAL VIGOR OF TEXAS AIR CORP. | False | By Agis Salpukas, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/stephane-grappelli-s-all-star-birthday.html | Stephane Grappelli's All-Star Birthday | False | By Peter Watrous | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-dance-premieres-offered-by-muller.html | Review/Dance; Premieres Offered By Muller | False | By Jennifer Dunning | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/dukakis-gets-puerto-rico-delegates-as-he-and-gore-argue-nuclear-force.html | Dukakis Gets Puerto Rico Delegates As He and Gore Argue Nuclear Force | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/eac-industries-inc-reports-earnings-for-year-to-jan-31.html | EAC Industries Inc reports earnings for Year to Jan 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-farmers-and-batus-in-dispute-on-talks.html | COMPANY NEWS; Farmers and Batus In Dispute on Talks | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/calendar-a-look-at-a-borough-s-history.html | Calendar: A Look at a Borough's History | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/bridge-504288.html | Bridge | False | Alan Truscott | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-a-palette-of-6-composers.html | Review/Music; A Palette of 6 Composers | False | By Allan Kozinn | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/bill-to-protect-historic-shipwrecks-goes-to-reagan.html | Bill to Protect Historic Shipwrecks Goes to Reagan | False | By Irvin Molotsky, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/books/william-styron-chosen-for-macdowell-medal.html | William Styron Chosen For MacDowell Medal | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-music-23-guitars-and-a-melody.html | Review/Music; 23 Guitars and a Melody | False | By Peter Watrous | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/higher-costs-reported-for-modernizing-air-system.html | Higher Costs Reported for Modernizing Air System | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | Eastern Co reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/charter-power-systems-reports-earnings-for-qtr-to-jan-31.html | Charter Power Systems reports earnings for Qtr to Jan 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/the-president-s-misspokesman.html | The President's Misspokesman | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/rustlers-kill-15-kenyans.html | Rustlers Kill 15 Kenyans | False | AP, Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/new-premier-in-italy-forms-5-party-cabinet.html | New Premier in Italy Forms 5-Party Cabinet | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-concert-sawallisch-conducts-the-philadelphia.html | Review/Concert; Sawallisch Conducts the Philadelphia | False | By Donal Henahan | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/ballet-theater-season-to-offer-3-new-works.html | Ballet Theater Season To Offer 3 New Works | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/driving-without-the-williamsburg-bridge.html | Driving Without the Williamsburg Bridge | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/f-a-gianninoto-85-designer.html | F. A. Gianninoto, 85, Designer | False | By Glenn Fowler | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/little-improvement-is-seen-in-mistake-rate-of-irs.html | Little Improvement Is Seen In Mistake Rate of I.R.S. | False | By Gary Klott | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-jazz-robbie-scott-in-his-monday-mode.html | Review/Jazz; Robbie Scott in His Monday Mode | False | By John S. Wilson | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-ibm-s-net-up-16.3-as-big-computers-sell.html | COMPANY NEWS; I.B.M.'s Net Up 16.3% As Big Computers Sell | False | By John Markoff | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/where-to-find-it-a-lift-for-torn-luggage.html | WHERE TO FIND IT; A Lift for Torn Luggage | False | By Daryln Brewer | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/russians-explain-79-anthrax-cases.html | RUSSIANS EXPLAIN '79 ANTHRAX CASES | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/pollution-of-boston-harbor-brings-a-fine-of-2.4-million.html | Pollution of Boston Harbor Brings a Fine of $2.4 Million | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/caterpillar-inc-reports-earnings-for-qtr-to-march-31.html | Caterpillar Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/key-rates-713088.html | KEY RATES | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/man-is-arrested-carrying-bombs-on-jersey-pike.html | Man Is Arrested Carrying Bombs On Jersey Pike | False | By Robert Hanley, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-insurance-in-massachusetts-to-cover-all-victory-for-dukakis.html | Health Insurance in Massachusetts To Cover All; Victory for Dukakis | False | By Allan R. Gold, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/senate-panel-urged-to-toughen-curbs-on-killing-of-dolphins.html | Senate Panel Urged to Toughen Curbs on Killing of Dolphins | False | By Philip Shabecoff, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/lojack-reports-earnings-for-year-to-feb-29.html | Lojack reports earnings for Year to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/mcorp-expects-58.2-million-loss-in-first-quarter.html | Mcorp Expects $58.2 Million Loss in First Quarter | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/john-m-cory-74-ex-head-of-library-in-new-york-city.html | John M. Cory, 74, Ex-Head of Library In New York City | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/executive-telecommunications-reports-earnings-for-year-to-nov-30.html | Executive Telecommunications reports earnings for Year to Nov 30 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/international-electronics-research-corp-reports-earnings-for-qtr-to-feb-29.html | International Electronics Research Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/critic-s-notebook-the-games-public-television-plays.html | Critic's Notebook; The Games Public Television Plays | False | By John J. O'Connor | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | Seagate Technology reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/iraq-says-it-repulsed-offensive.html | Iraq Says It Repulsed Offensive | False | AP, Special to the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/utility-fined-50000-for-reactor-problem.html | Utility Fined $50,000 for Reactor Problem | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/sunwest-financial-service-reports-earnings-for-qtr-to-march-31.html | Sunwest Financial Service reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FlightSafety International Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/for-commuters-and-shopkeepers-a-trying-day-without-the-williamsburg.html | For Commuters and Shopkeepers, a Trying Day Without the Williamsburg | False | By Don Terry | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/many-in-congress-hail-afghan-pact.html | MANY IN CONGRESS HAIL AFGHAN PACT | False | By Michael R. Gordon, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/canrad-inc-reports-earnings-for-qtr-to-march-31.html | Canrad Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-keep-the-auto-insurance-business-competitive-cost-of-litigation-565188.html | Keep the Auto Insurance Business Competitive; Cost of Litigation | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/manassas-journal-ex-marine-is-leading-new-battle-of-bull-run.html | Manassas Journal; Ex-Marine Is Leading New Battle of Bull Run | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/engineer-cited-in-metro-north-crash.html | Engineer Cited in Metro-North Crash | False | By James Feron | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/lawyer-says-biaggi-s-firm-got-stock-for-unpaid-services.html | Lawyer Says Biaggi's Firm Got Stock for Unpaid Services | False | By Lydia Chavez | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/c-corrections-579788.html | Corrections | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/david-greer-55-dies-music-school-founder.html | David Greer, 55, Dies; Music School Founder | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/ad-hoc-events-on-ghetto-revolt-irk-warsaw.html | Ad Hoc Events on Ghetto Revolt Irk Warsaw | False | By John Tagliabue, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Electric Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/applied-power-inc-reports-earnings-for-qtr-to-feb-29.html | Applied Power Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/ewing-has-41-in-romp.html | Ewing Has 41 in Romp | False | By Sam Goldaper | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/c-corrections-692388.html | Corrections | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/group-of-7-in-pledge-on-dollar.html | Group of 7 In Pledge On Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/karol-fageros-short-tennis-champion-53.html | Karol Fageros Short, Tennis Champion, 53 | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/international-research-development-corp-reports-earnings-for-qtr-to-march-31.html | International Research & Development Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/helmsleys-face-an-indictment-on-tax-charge.html | Helmsleys Face An Indictment On Tax Charge | False | By Ronald Sullivan | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/reagan-expresses-surprise-at-fabrications-by-ex-aide.html | Reagan Expresses Surprise At Fabrications by Ex-Aide | False | By Julie Johnson, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/hijackers-took-on-weapons-in-iran-ex-hostages-say.html | HIJACKERS TOOK ON WEAPONS IN IRAN, EX-HOSTAGES SAY | False | By Roberto Suro, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/talking-deals-the-cbs-rumors-on-network-sale.html | Talking Deals; The CBS Rumors On Network Sale | False | by Geraldine Fabrikant | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/movies/for-tv-and-film-actors-on-stage-the-rewards-of-a-sizable-pay-cut.html | For TV and Film Actors on Stage, The Rewards of a Sizable Pay Cut | False | By Leslie Bennetts | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-times-company-net-up-11.html | THE MEDIA BUSINESS; Times Company Net Up 11% | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/altera-corp-reports-earnings-for-qtr-to-march-31.html | Altera Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/genetics-institute-reports-earnings-for-qtr-to-feb-29.html | Genetics Institute reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/jackson-s-burden-among-jews-fear-overpowers-unity-on-civil-rights.html | Jackson's Burden Among Jews: Fear Overpowers Unity on Civil Rights | False | By E. J. Dionne Jr. | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-costly-new-medications-overtake-diuretics-in-treating-blood-pressure.html | HEALTH; Costly New Medications Overtake Diuretics in Treating Blood Pressure | False | By Gina Kolata | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-653388.html | Sports People | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/call-for-a-national-arts-commission.html | Call for a National Arts Commission | False | By Jeremy Gerard | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/designs-take-heed-of-human-frailty.html | Designs Take Heed Of Human Frailty | False | By Patricia Leigh Brown | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/put-children-ahead-of-career-3-experts-advise.html | Put Children Ahead of Career, 3 Experts Advise | False | By Susan Diesenhouse, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-it-s-almost-like-being-in-paris.html | CURRENTS; It's Almost Like Being In Paris | False | By Suzanne Slesin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/business-people-texas-bank-s-leader-faced-disaster-before.html | BUSINESS PEOPLE; Texas Bank's Leader Faced Disaster Before | False | By Thomas C. Hayes | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-gay-issues-in-10-percent.html | Review/Theater; Gay Issues, in '10 Percent' | False | By Stephen Holden | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-digital-net-off-slightly-in-quarter.html | COMPANY NEWS; Digital Net Off Slightly In Quarter | False | By John Markoff | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/2-aviation-companies-indicted-in-iran-sales.html | 2 Aviation Companies Indicted in Iran Sales | False | By Jeff Gerth, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-bridgeport-newspapers-purchased.html | THE MEDIA BUSINESS; Bridgeport Newspapers Purchased | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-786488.html | Sports People | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/westinghouse-credit-reports-earnings-for-qtr-to-march-31.html | Westinghouse Credit reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/home-savings-loan-assn-of-durham-reports-earnings-for-qtr-to-march-31.html | Home Savings & Loan Assn of Durham reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/books/ariel-dorfman-agonized-exile-writes-to-fight.html | Ariel Dorfman, Agonized Exile, Writes to Fight | False | By Leslie Bennetts | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Commerce Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/securities-industry-loss.html | Securities Industry Loss | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/a-fauvists-intact-studio-is-privatized.html | A Fauvist's Intact Studio Is 'Privatized' | False | By Ellen Count | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/woody-kling-62-dies-writer-of-tv-comedy.html | Woody Kling, 62, Dies; Writer of TV Comedy | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/university-savings-bank-reports-earnings-for-qtr-to-march-31.html | University Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-of-the-times-the-last-of-the-rockies.html | Sports Of The Times; The Last of the Rockies | False | By George Veecsey | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/ad-or-art-a-connecticut-court-must-say-if-statute-covers-statue.html | Ad or Art? A Connecticut Court Must Say If Statute Covers Statue | False | By Richard L. Madden, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/drug-use-found-in-20-of-crews-in-train-wrecks.html | Drug Use Found in 20% of Crews in Train Wrecks | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/argonaut-group-reports-earnings-for-qtr-to-march-31.html | Argonaut Group reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-cabaret-seeing-songs-as-jewels.html | Review/Cabaret; Seeing Songs as Jewels | False | By Stephen Holden | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-march-31.html | Morgan, J P & Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/boxing-notebook-camacho-looking-for-suitable-opponent.html | Boxing Notebook; Camacho Looking for Suitable Opponent | False | By Phil Berger | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-dr-pepper-7-up-stake-to-be-sold.html | COMPANY NEWS; Dr Pepper/7-Up Stake to Be Sold | False | By Nina Andrews, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/executive-changes-658088.html | EXECUTIVE CHANGES | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/vehicle-sales-off-10.8-in-early-april-period.html | Vehicle Sales Off 10.8% In Early April Period | False | By Philip E. Ross, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | Imperial Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-maxicare-in-accord-on-repaying-debt.html | COMPANY NEWS; Maxicare in Accord On Repaying Debt | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/williamsburg-bridge-decay-is-worse-than-feared.html | Williamsburg Bridge Decay Is Worse Than Feared | False | By Kirk Johnson | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-amazon-projects-threaten-more-indians-445688.html | Amazon Projects Threaten More Indians | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-societe-generale-shareholder-vote.html | COMPANY NEWS; Societe Generale Shareholder Vote | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | Pope & Talbot Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/finance-new-issues-a-3-part-offering-by-rc-holdings.html | FINANCE/NEW ISSUES; A 3-Part Offering By RC Holdings | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/transactions-644588.html | Transactions | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/abroad-at-home-without-any-rights.html | ABROAD AT HOME; Without Any Rights? | False | By Anthony Lewis | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/changing-the-face-of-west-berlin.html | Changing the Face of West Berlin | False | By Joseph Giovannini | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/business-digest-665988.html | BUSINESS DIGEST | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-in-syracuse-students-are-the-disenfranchised-445988.html | In Syracuse, Students Are the Disenfranchised | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | Teledyne Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/gaza-woman-dies-after-tear-gas-attack-on-home.html | Gaza Woman Dies After Tear Gas Attack on Home | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-commercial-maker-seeks-the-story.html | THE MEDIA BUSINESS: Advertising Commercial Maker Seeks The Story | False | By Philip H. Dougherty | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/music-noted-in-brief-charles-neidich-offers-new-clarinet-concerto.html | Music: Noted in Brief; Charles Neidich Offers New Clarinet Concerto | False | By Allan Kozinn | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/market-place-fund-managers-beat-the-indexes.html | Market Place; Fund Managers Beat the Indexes | False | By Anise C. Wallace | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/execution-backed-in-drug-slayings.html | EXECUTION BACKED IN DRUG SLAYINGS | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-child-care-for-job-training-teen-age-parents-446488.html | Child Care for Job-Training Teen-Age Parents | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/montreal-journal-in-plain-english-printer-s-sign-is-a-cause-celebre.html | Montreal Journal; In Plain English, Printer's Sign Is a Cause Celebre | False | By John F. Burns, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-787088.html | Sports People | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/the-injustice-department.html | The Injustice Department | False | By Conrad K. Harper and Stuart Land | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/at-bengali-school-slates-then-land-to-till.html | At Bengali School: Slates, Then Land to Till | False | By Seth Mydans, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/king-world-productions-reports-earnings-for-qtr-to-feb-28.html | King World Productions reports earnings for Qtr to Feb 28 | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/marines-fire-on-panama-intruders.html | Marines Fire on Panama 'Intruders' | False | By David E. Pitt, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/legislature-stalls-again-on-budget.html | Legislature Stalls Again On Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/the-un-today.html | The U.N. Today | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/q-a-312088.html | Q&A | False | By Bernard Gladstone | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/keystone-heritage-group-reports-earnings-for-qtr-to-march-31.html | Keystone Heritage Group reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-television-programs-especially-for-the-young.html | Review/Television; Programs Especially for the Young | False | By John J. O'Connor | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/recall-effort-in-denver-fails.html | Recall Effort in Denver Fails | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/ex-caseworkers-indicted-in-deaths-of-infants.html | Ex-Caseworkers Indicted in Deaths of Infants | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/rent-subsidies-for-poor-backed-by-democrats.html | Rent Subsidies for Poor Backed by Democrats | False | By Josh Barbanel | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/cms-advertising-reports-earnings-for-qtr-to-march-31.html | CMS Advertising reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/campaign-trail.html | Campaign Trail | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/jp-morgan-posts-24.3-gain-in-net.html | J.P. Morgan Posts 24.3% Gain in Net | False | By Leslie Wayne | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-march-31.html | Federal National Mortgage Assn (FNMA) (N) reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/compromise-on-trade-bill-now-sought-by-democrats.html | Compromise on Trade Bill Now Sought by Democrats | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-a-tribute-to-a-man-of-design.html | CURRENTS; A Tribute To a Man Of Design | False | By Suzanne Slesin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-feb-27.html | Mayfair Super Markets Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | First Union Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/washington-talk-pentagon-what-terrifies-toughest-soldiers-civilian-military-plan.html | Washington Talk: The Pentagon; What Terrifies the Toughest Soldiers? A Civilian Military Plan | False | By Richard Halloran, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/a-freed-contra-leader-tells-of-4-years-in-sandinista-jails.html | A Freed Contra Leader Tells Of 4 Years in Sandinista Jails | False | By George Volsky, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/currents-bolidism-furniture-that-s-on-the-move.html | CURRENTS; Bolidism: Furniture That's on the Move | False | By Suzanne Slesin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | First Pennsylvania Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/health-when-a-baby-cries-researchers-seek-clues-to-potential-problems.html | Health; When a Baby Cries: Researchers Seek Clues To Potential Problems | False | By Daniel Goleman | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/gorbachev-encourages-us-ties.html | Gorbachev Encourages U.S. Ties | False | By Felicity Barringer, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/jet-in-unscheduled-landing.html | Jet in Unscheduled Landing | False | Special to the New York Times | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/results-plus-669288.html | Results Plus | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/furniture-by-women-on-exhibit.html | Furniture By Women On Exhibit | False | By Suzanne Slesin | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/china-gives-managers-greater-control-in-industry.html | China Gives Managers Greater Control in Industry | False | By Edward A. Gargan, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/state-says-li-landfill-skimped-on-clay-liner.html | State Says L.I. Landfill Skimped on Clay Liner | False | By Philip S. Gutis, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/ex-seoul-chief-quits-posts-over-scandal.html | Ex-Seoul Chief Quits Posts Over Scandal | False | By Clyde Haberman, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/glatfelter-p-h-company-reports-earnings-for-qtr-to-march-31.html | Glatfelter, P H Company reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/ousted-police-chief-is-dead.html | Ousted Police Chief Is Dead | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/immucor-inc-reports-earnings-for-qtr-to-feb-29.html | Immucor Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/books-of-the-times-one-black-manager.html | BOOKS OF THE TIMES; One Black Manager | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/louisiana-man-dies-in-electric-chair.html | LOUISIANA MAN DIES IN ELECTRIC CHAIR | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-nissan-to-export-fewer-cars-to-us.html | COMPANY NEWS; Nissan to Export Fewer Cars to U.S. | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-786188.html | Sports People | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/devils-cautious-despite-edge.html | Devils Cautious Despite Edge | False | By Alex Yannis, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | BanPonce Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/review-concert-an-abundance-of-chausson.html | Review/Concert; An Abundance of Chausson | False | By Will Crutchfield | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/washington-talk-briefing-senate-s-lame-duck.html | Washington Talk: Briefing; Senate's Lame Duck | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/bet-twice-a-winner.html | Bet Twice a Winner | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/l-plaza-won-t-be-the-plaza-without-eloise-446088.html | Plaza Won't Be The Plaza Without Eloise | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/company-news-3-states-study-pepperell-bid.html | COMPANY NEWS; 3 States Study Pepperell Bid | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/washington-talk-briefing-letters-of-hate.html | Washington Talk: Briefing; Letters of Hate | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/senate-vote-on-drugs-breaches-budget-limit.html | Senate Vote on Drugs Breaches Budget Limit | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/quotation-of-the-day-692288.html | Quotation of the Day | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/edwin-b-katte-banker-74.html | Edwin B. Katte, Banker, 74 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/on-main-street-a-parade-of-views-as-vote-nears.html | On Main Street, a Parade of Views as Vote Nears | False | By James Feron, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/peter-krueger-christie-s-executive-32.html | Peter Krueger, Christie's Executive, 32 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-march-31.html | First National Cincinnati Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/colt-industries-inc-reports-earnings-for-qtr-to-april-3.html | Colt Industries Inc reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/raytheon-co-reports-earnings-for-qtr-to-april-3.html | Raytheon Co reports earnings for Qtr to April 3 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/york-international-corp-reports-earnings-for-qtr-to-march-31.html | York International Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/obituaries/doris-p-haywood-insurance-executive-72.html | Doris P. Haywood, Insurance Executive, 72 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-march-31.html | International Business Mahines Corp (IBM) (N) reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/comdata-holdings-reports-earnings-for-qtr-to-march-31.html | Comdata Holdings reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/new-chart-on-market-sentiment.html | NEW CHART ON MARKET 'SENTIMENT' | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/algerians-board-hijacked-kuwaiti-jet-to-open-talks.html | Algerians Board Hijacked Kuwaiti Jet to Open Talks | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/canterbury-educational-reports-earnings-for-qtr-to-feb-29.html | Canterbury Educational reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/dotson-sparkles-as-yanks-roll-on.html | Dotson Sparkles As Yanks Roll On | False | By Michael Martinez, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/finance-new-issues-japan-trade-bank-enters-us-market.html | FINANCE/NEW ISSUES; Japan Trade Bank Enters U.S. Market | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-march-31.html | First of America Bank Corp reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/essay-of-blacks-and-jews.html | ESSAY; Of Blacks and Jews | False | By William Safire | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/sports/sports-people-mcenroe-returns.html | Sports People; McEnroe Returns | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-hollywood-ambitions-cold-realities.html | Review/Theater; Hollywood Ambitions, Cold Realities | False | By Mel Gussow | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/consul-restaurant-corp-reports-earnings-for-qtr-to-feb-29.html | Consul Restaurant Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/i-why-nuclear-arsenal-is-israeli-open-secret-445588.html | Why Nuclear Arsenal Is Israeli Open Secret | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/thruway-approves-a-toll-rise.html | Thruway Approves A Toll Rise | False | AP | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/for-france-2-candidates-one-ad-firm.html | For France, 2 Candidates, One Ad Firm | False | By James M. Markham, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/panel-limits-role-of-states-in-electric-sales-to-utilities.html | Panel Limits Role of States In Electric Sales to Utilities | False | By Matthew L. Wald | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-an-update-on-sin-in-america.html | Review/Theater; An Update On Sin In America | False | By Stephen Holden | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/slain-officer-was-honored-for-his-work.html | Slain Officer Was Honored For His Work | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/inside-615988.html | INSIDE | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/wider-emphasis-on-state-of-bridges.html | Wider Emphasis on State of Bridges | False | By Mark A. Uhlig | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/us/farrakhan-restates-his-support-of-jackson-in-criticizing-the-press.html | Farrakhan Restates His Support Of Jackson in Criticizing the Press | False | By William K. Stevens, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/opinion/too-soon-to-back-down-on-drugs.html | Too Soon to Back Down on Drugs | False | | 1988-04-18 | TX 2-298097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/business-people-president-quits-biogen-to-join-newer-concern.html | BUSINESS PEOPLE; President Quits Biogen To Join Newer Concern | False | By Daniel F. Cuff | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-cbs-income-surges-on-asset-sales.html | THE MEDIA BUSINESS; CBS Income Surges on Asset Sales | False | By Phillip H. Wiggins | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/barnett-bank-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | Barnett Bank Of Florida Inc reports earnings for Qtr to March 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/books/books-of-the-times-lone-cowboy-vs-settlers-circling-their-wagons.html | Books of The Times; Lone Cowboy vs. Settlers Circling Their Wagons | False | By Christopher Lehmann-Haupt | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/nyregion/bronx-woman-recants-kidnapping-assertion.html | Bronx Woman Recants Kidnapping Assertion | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/world/leftists-defy-sandinistas-as-labor-strife-hits-peak.html | Leftists Defy Sandinistas As Labor Strife Hits Peak | False | By Stephen Kinzer, Special To the New York Times | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-hachette-to-buy-magazine-publisher.html | THE MEDIA BUSINESS; Hachette to Buy Magazine Publisher | False | By Geraldine Fabrikant | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/de-la-renta-luxury-variety-a-special-grace.html | De la Renta: Luxury, Variety, a Special Grace | False | By Bernadine Morris | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/marketing-systems-of-america-reports-earnings-for-year-to-dec-31.html | Marketing Systems of America reports earnings for Year to Dec 31 | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/arts/irina-ratushinskaya-to-read-her-poetry.html | Irina Ratushinskaya To Read Her Poetry | False | | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/garden/recalling-opulent-interiors-of-1800s.html | Recalling Opulent Interiors Of 1800's | False | By Daniel Gundrum | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/business/the-media-business-advertising-ddb-needham-retail-gets-atari-division.html | THE MEDIA BUSINESS; Advertising; DDB Needham Retail Gets Atari Division | False | By Philip H. Dougherty | 1988-04-18 | TX 2-298097 | | |
| 1988-04-14 | 1988-04-14 | https://www.nytimes.com/1988/04/14/theater/review-theater-the-fanon-prescription.html | Review/Theater; The Fanon Prescription | False | By Walter Goodman | 1988-04-18 | TX 2-298097 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/unisys-sun-microsystems-and-apollo-up.html | Unisys, Sun Microsystems and Apollo Up | False | By John Markoff | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dime-savings-bank-of-wallingord-reports-earnings-for-qtr-to-march-31.html | Dime Savings Bank of Wallingord reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-politics-of-defense.html | The Politics of Defense | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/dining-out-guide-pre-theater-menus.html | Dining Out Guide: Pre-Theater Menus | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/contenders-take-aim-at-prized-endorsements.html | Contenders Take Aim At Prized Endorsements | False | By Frank Lynn | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | United Technologies Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/executive-changes-866588.html | EXECUTIVE CHANGES | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-merger-takes-chicago-firm-under.html | The Law: Merger Takes Chicago Firm Under | False | By William E. Schmidt | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/senators-seek-delay-of-military-sale-to-saudis.html | Senators Seek Delay of Military Sale to Saudis | False | By Susan F. Rasky, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/cambridge-medical-reports-earnings-for-qtr-to-march-31.html | Cambridge Medical reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/hope-in-law-for-bork-seat.html | Hope In-Law for Bork Seat | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/teen-age-cellist.html | Teen-Age Cellist | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/first-federal-savings-bank-of-tenn-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank of Tenn reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/tv-weekend-another-perspective-on-the-anne-frank-story.html | TV Weekend; Another Perspective on the Anne Frank Story | False | By John J. O'Connor | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-appointment-with-death-recasts-ustinov-as-poirot.html | Review/Film; 'Appointment With Death' Recasts Ustinov as Poirot | False | By Vincent Canby | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/frontier-savings-reports-earnings-for-year-to-dec-31.html | Frontier Savings reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/at-shortstop-for-the-yankees-confusion.html | At Shortstop for the Yankees: Confusion | False | By Michael Martinez, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/business-people-dr-pepper7up-deal-is-profitable-for-pair.html | BUSINESS PEOPLE; Dr Pepper/7-Up Deal Is Profitable for Pair | False | By Nina Andrews | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/the-exiled-king-asks-tribal-parley.html | The Exiled King Asks Tribal Parley | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/banged-up-cards-limping-into-shea.html | Banged-Up Cards Limping Into Shea | False | By Joseph Durso | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-newman-s-quest-for-a-vocabulary.html | Review/Art; Newman's Quest for a Vocabulary | False | By Michael Kimmelman | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/managua-journal-and-on-the-home-front-they-watch-home-plate.html | Managua Journal; And on the Home Front, They Watch Home Plate | False | By Stephen Kinzer, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/isc-systems-corp-reports-earnings-for-qtr-to-march-25.html | ISC Systems Corp reports earnings for Qtr to March 25 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/george-david-rock-vocalist-68.html | George David Rock, Vocalist, 68 | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | Media General Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/first-eastern-corp-reports-earnings-for-qtr-to-march-31.html | First Eastern Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/auctions-warhol-s-world-on-view-gems-and-cookie-jars.html | AUCTIONS; Warhol's World on View: Gems and Cookie Jars | False | By Rita Reif | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/us-trade-deficit-shows-sharp-rise-stock-prices-fall.html | U.S. TRADE DEFICIT SHOWS SHARP RISE; STOCK PRICES FALL | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-people-waitz-is-anxious.html | SPORTS PEOPLE; Waitz Is Anxious | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Chemical New York Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/jack-novik-42-dies-director-of-law-group.html | Jack Novik, 42, Dies; Director of Law Group | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dollar-falls-and-finance-ministers-respond.html | Dollar Falls and Finance Ministers Respond | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/leonard-shepard-61-developed-space-suits.html | Leonard Shepard, 61; Developed Space Suits | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/a-playbill-for-what-s-on-at-colleges-in-new-york.html | A Playbill for What's On at Colleges in New York | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/assets-of-funds-decline.html | Assets of Funds Decline | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/navajos-regain-custody-of-baby-in-dispute.html | Navajos Regain Custody of Baby in Dispute | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/un-reports-contacts-with-south-africa.html | U.N. Reports Contacts With South Africa | False | By Thomas Rogers | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/head-of-senate-panel-lifts-ban-on-abrams.html | Head of Senate Panel Lifts Ban on Abrams | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/key-witness-in-mob-trial-changes-story.html | Key Witness In Mob Trial Changes Story | False | By Joseph P. Fried | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/review-theater-epistles-set-to-music-in-colker-rupert-mail.html | Review/Theater; Epistles Set to Music, In Colker-Rupert 'Mail' | False | By Frank Rich | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/review-theater-doctor-faustus-updated.html | Review/Theater; 'Doctor Faustus' Updated | False | By Mel Gussow | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | First Bancorp of Ohio reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-briefs-045588.html | COMPANY BRIEFS | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-editorial-notebook-nixon-re-re-redux.html | The Editorial Notebook; Nixon Re-Re-Redux | False | By Robert B. Semple Jr. | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/profits-up-at-hanover-chemical.html | Profits Up At Hanover, Chemical | False | By Michael Quint | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-rudolph-s-moderns-looks-at-la-vie-de-boheme.html | Review/Film; Rudolph's 'Moderns' Looks at la Vie de Boheme | False | By Vincent Canby | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-the-fewer-the-votes-the-more-each-counts-808588.html | The Fewer the Votes, The More Each Counts | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/cracks-in-foreign-policy-tax-paris-s-one-voice.html | Cracks in Foreign Policy Tax Paris's 'One Voice' | False | By James M. Markham, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-schools-for-the-deaf-168188.html | Schools for the Deaf | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Empire of America Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/horse-racing-notebook-heavy-emphasis-on-graded-stakes.html | Horse Racing Notebook; Heavy Emphasis On Graded Stakes | False | By Steven Crist | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-5-stake-in-centel.html | COMPANY NEWS; 5% Stake in Centel | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/unisys-corp-reports-earnings-for-qtr-to-march-31.html | Unisys Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/settlement-approved-in-commercials-strike.html | Settlement Approved In Commercials Strike | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/c-correction-951688.html | Correction | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/sounds-around-town-807988.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Bancshares reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers Hanover Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/in-an-unusual-long-island-trial-one-key-clue-a-rapist-s-voice.html | In an Unusual Long Island Trial, One Key Clue: A Rapist's Voice | False | By Dena Kleiman | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/first-michigan-bank-reports-earnings-for-qtr-to-march-31.html | First Michigan Bank reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-punishing-toshiba-is-a-secondary-boycott-again-overproduction-167288.html | Punishing Toshiba Is a Secondary Boycott; Again, Overproduction | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/reporter-s-notebook-poignant-change-at-the-top-of-the-editors-society.html | Reporter's Notebook; Poignant Change at the Top of the Editors' Society | False | By Alex S. Jones, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/why-the-israeli-spy-was-imprisoned.html | Why the Israeli 'Spy' Was Imprisoned | False | By Avner Cohen and Benjamin Frankel | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/military-infighting-seen-behind-honduran-s-arrest.html | Military Infighting Seen Behind Honduran's Arrest | False | By Larry Rohter, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/ewing-varies-shots-and-is-unstoppable.html | Ewing Varies Shots and Is Unstoppable | False | By Sam Goldaper | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/plan-for-dual-trading-halt-weighed.html | Plan for Dual Trading Halt Weighed | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/film-criticism-and-a-new-commandment.html | Film Criticism and a New Commandment | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/transactions-013288.html | Transactions | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-apartheid-casts-deadly-shadow-in-paris-808188.html | Apartheid Casts Deadly Shadow in Paris | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | Upjohn Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/eugene-k-denton-99-the-dean-of-retail-trade-on-fifth-avenue.html | Eugene K. Denton, 99, the Dean Of Retail Trade on Fifth Avenue | False | By Glenn Fowler | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/fnw-bancorp-reports-earnings-for-qtr-to-march-31.html | FNW Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-justice-department-officials-sing-discordant-tunes-minority.html | Washington Talk: Justice Department; Officials Sing Discordant Tunes on Minority Pacts | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/italian-loses-fight-for-seats-on-belgian-societe-board.html | Italian Loses Fight for Seats On Belgian Societe Board | False | By Paul L. Montgomery, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/boy-14-shot-to-death-friends-questioned.html | Boy, 14, Shot to Death; Friends Questioned | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | Owens-Corning Fiberglas Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-perelman-says-quest-for-gillette-isn-t-over.html | COMPANY NEWS; Perelman Says Quest For Gillette Isn't Over | False | By Alison Leigh Cowan | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-profits-soar-for-4-news-companies.html | THE MEDIA BUSINESS; Profits Soar for 4 News Companies | False | By Julia Flynn Siler, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-new-president-named-at-hill-holliday-usa.html | THE MEDIA BUSINESS; ADVERTISING; New President Named At Hill, Holliday USA | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/sun-microsystems-inc-reports-earnings-for-qtr-to-march-25.html | Sun Microsystems Inc reports earnings for Qtr to March 25 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/jeanne-behrend-76-a-pianist-specialized-in-music-of-americas.html | Jeanne Behrend, 76, a Pianist; Specialized in Music of Americas | False | By John Rockwell | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-punishing-toshiba-is-a-secondary-boycott-809388.html | Punishing Toshiba Is a Secondary Boycott | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-recent-met-acquisitions-survey-works-of-80-s.html | Review/Art; Recent Met Acquisitions Survey Works of 80's | False | By Roberta Smith | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bankers-first-corp-reports-earnings-for-qtr-to-march-31.html | Bankers First Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/xicor-inc-reports-earnings-for-qtr-to-march-27.html | Xicor Inc reports earnings for Qtr to March 27 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/court-papers-offer-insight-in-esposito-case.html | Court Papers Offer Insight in Esposito Case | False | By Leonard Buder | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | Morton Thiokol Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | Lockheed Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-march-31.html | Federal Paper Board Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | Commonwealth Edison Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | Apollo Computer Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/first-federal-of-michigan-reports-earnings-for-qtr-to-march-31.html | First Federal of Michigan reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/great-western-unit-is-marketing-notes.html | Great Western Unit Is Marketing Notes | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-court-curbs-lord-einstein-agency.html | THE MEDIA BUSINESS; Court Curbs Lord, Einstein Agency | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/10-years-in-afghanistan-the-soviet-vietnam.html | 10 Years in Afghanistan: The Soviet Vietnam | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/gannett-co-reports-earnings-for-qtr-to-march-31.html | Gannett Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/marines-at-us-depot-in-panama-beat-bushes-for-elusive-intruders.html | Marines at U.S. Depot in Panama Beat Bushes for Elusive 'Intruders' | False | By David E. Pitt, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/books/books-of-the-times-eroticism-in-the-eye-of-a-multiplicity-of-beholders.html | Books of The Times; Eroticism, in the Eye of a Multiplicity of Beholders | False | By John Gross | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/river-catfish-will-be-tested.html | River Catfish Will Be Tested | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/helmsleys-plead-not-guilty-to-4-million-in-tax-evasion.html | Helmsleys Plead Not Guilty To $4 Million in Tax Evasion | False | By Ronald Sullivan | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/business-people-texas-air-investigator-tends-to-shun-limelight.html | BUSINESS PEOPLE; Texas Air Investigator Tends to Shun Limelight | False | By Daniel F. Cuff | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-at-the-bar.html | The Law: At the Bar | False | By David Margolick | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | Comerica Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-a-news-magazine-planned-for-september.html | THE MEDIA BUSINESS: ADVERTISING; A News Magazine Planned for September | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/economic-scene-finding-ways-to-support-dollar.html | Economic Scene; Finding Ways To Support Dollar | False | By Leonard Silk | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-29.html | United Cable Television Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | Smith, A O Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-march-31.html | Cullen-Frost Bankers Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/books/sequel-is-being-written-to-gone-with-the-wind.html | Sequel Is Being Written To 'Gone With the Wind' | False | By Edwin McDowell | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/inside-054888.html | INSIDE | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | Lindberg Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/baseball-clemens-strikes-out-13-red-sox-sweep.html | BASEBALL; Clemens Strikes Out 13; Red Sox Sweep | False | AP | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/2-palestinians-killed-in-clashes-with-israeli-army.html | 2 Palestinians Killed in Clashes With Israeli Army | False | By John Kifner, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-dance-taylor-dancers-in-work-by-a-company-alumnus.html | Review/Dance; Taylor Dancers in Work by a Company Alumnus | False | By Jennifer Dunning | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/inventories-climb-slightly.html | Inventories Climb Slightly | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-ideal-fund-raiser-vocal-aware-and-rich.html | The Ideal Fund-Raiser: Vocal, Aware and Rich | False | By Richard L. Berke | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-return-to-snowy-river-a-sequel.html | Review/Film; 'Return to Snowy River,' a Sequel | False | By Caryn James | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | Norwest Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-koppers-says-ad-violates-ruling.html | COMPANY NEWS; Koppers Says Ad Violates Ruling | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/senate-passes-budget-increasing-anti-drug-funds.html | Senate Passes Budget, Increasing Anti-Drug Funds | False | By Jonathan Fuerbringer, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/general-nutrition-inc-reports-earnings-for-qtr-to-feb-6.html | General Nutrition Inc reports earnings for Qtr to Feb 6 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/kdi-corp-reports-earnings-for-qtr-to-march-31.html | KDI Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/john-stonehouse-ev-british-aide-62-faked-death-in-74.html | John Stonehouse; Ex-British Aide, 62, Faked Death in '74 | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/koch-backs-gore-new-york-impact-could-aid-jackson.html | KOCH BACKS GORE; NEW YORK IMPACT COULD AID JACKSON | False | By Michael Oreskes | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/macy-restructuring-is-seen-new-units-are-a-key-factor.html | Macy Restructuring Is Seen; New Units Are a Key Factor | False | By Isadore Barmash | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-of-the-times-frank-robinson-isn-t-enough.html | Sports of The Times; Frank Robinson Isn't Enough | False | By Dave Anderson | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-a-show-of-great-artists-copying-great-artists.html | Review/Art; A Show of Great Artists Copying Great Artists | False | By John Russell | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-5-eastern-planes-flunk.html | COMPANY NEWS; 5 Eastern Planes Flunk | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/mnc-financial-reports-earnings-for-qtr-to-march-31.html | MNC Financial reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | Warner Communications Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/johnstown-american-cos-reports-earnings-for-qtr-to-feb-29.html | Johnstown American Cos reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/strong-left-arms-lift-yanks-mets-1-expos-0.html | Strong Left Arms Lift Yanks, Mets; Mets 1, Expos 0 | False | By Joseph Durso | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Northern Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/market-place-a-brighter-view-of-hospital-corp.html | Market Place; A Brighter View Of Hospital Corp. | False | By Milt Freudenheim | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | Chambers Development Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/l-jung-knew-what-the-nazis-would-do-with-him-904588.html | Jung Knew What the Nazis Would Do With Him | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-clark-dwight-firm-formed-in-connecticut.html | THE MEDIA BUSINESS: ADVERTISING; Clark, Dwight Firm Formed in Connecticut | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | Northern Trust Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/briefs-867388.html | BRIEFS | False | | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/meadowlands-magic-devils-eliminate-islanders.html | Meadowlands Magic: Devils Eliminate Islanders | False | By Alex Yannis, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-briefing-double-edged-action.html | Washington Talk: Briefing; Double-Edged Action | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-bid-for-air-wis-of-125-million.html | COMPANY NEWS; Bid for Air Wis Of $125 Million | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/our-towns-labor-marches-on-park-avenue-nobody-s-home.html | Our Towns; Labor Marches On Park Avenue: Nobody's Home | False | By Michael Winerip | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/financial-news-network-reports-earnings-for-qtr-to-feb-29.html | Financial News Network reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/pakistani-leader-says-blast-at-arms-depot-was-sabotage.html | Pakistani Leader Says Blast At Arms Depot Was Sabotage | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-art-brice-marden-s-webs-in-action-over-a-void.html | Review/Art; Brice Marden's Webs In Action Over a Void | False | By Michael Brenson | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/key-sections-of-accords-on-afghanistan-as-signed-in-geneva.html | Key Sections of Accords on Afghanistan as Signed in Geneva | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/queens-house-fire-kills-boy.html | Queens House Fire Kills Boy | False | By George James | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/new-york-primary-who-s-for-whom.html | New York Primary: Who's For Whom | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/dukakis-arms-control-views-drawing-scrutiny.html | Dukakis Arms Control Views Drawing Scrutiny | False | By Michael R. Gordon, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/sorg-inc-reports-earnings-for-qtr-to-feb-29.html | Sorg Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | Lin Broadcasting Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | Baybanks Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | Bank of New England Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-concert-simon-rattle-conducts.html | Review/Concert; Simon Rattle Conducts | False | By Donal Henahan | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/5-die-in-blast-outside-uso-in-naples.html | 5 Die in Blast Outside U.S.O. in Naples | False | By Roberto Suro, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-people-cerone-to-red-sox.html | SPORTS PEOPLE; Cerone to Red Sox | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-briefing-diplomacy-from-afar.html | Washington Talk: Briefing; Diplomacy From Afar | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/2-indicted-in-fraud-on-supplying-parts-for-the-us-military.html | 2 Indicted in Fraud On Supplying Parts For the U.S. Military | False | By Leonard Buder | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/quartet-at-vanguard.html | Quartet at Vanguard | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/some-advice-for-candidates-in-new-york-don-t-try-to-understand-it.html | Some Advice for Candidates in New York: 'Don't Try to Understand It' | False | By Maureen Dowd | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/cape-hatteras-journal-a-storm-is-gathering-over-old-lighthouse.html | Cape Hatteras Journal; A Storm Is Gathering Over Old Lighthouse | False | By Ronald Smothers, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/on-my-mind-gore-in-the-big-city.html | ON MY MIND; Gore In the Big City | False | By A.m. Rosenthal | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/frank-skaff-baseball-manager-74.html | Frank Skaff, Baseball Manager, 74 | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/society-corp-reports-earnings-for-qtr-to-march-31.html | Society Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/nixon-s-re-emergence-limits-and-possibilities.html | Nixon's Re-Emergence: Limits and Possibilities | False | By Richard Bernstein | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/pennsylvania-students-exercise-restraint-on-farrakhan-visit.html | Pennsylvania Students Exercise Restraint on Farrakhan Visit | False | By William K. Stevens, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-police-vs-street-gangs-in-hopper-s-colors.html | Review/Film; Police vs. Street Gangs In Hopper's 'Colors' | False | By Janet Maslin | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-people-strickland-s-move.html | SPORTS PEOPLE; Strickland's Move | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/chemical-plant-plan-is-target-of-effort-to-preserve-shore.html | Chemical Plant Plan Is Target of Effort to Preserve Shore | False | By Sara Rimer | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/strong-left-arms-lift-yanks-mets-yankees-7-blue-jays-3.html | Strong Left Arms Lift Yanks, Mets; Yankees 7, Blue Jays 3 | False | By Michael Martinez, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-equimark-goes-to-biederman.html | THE MEDIA BUSINESS: ADVERTISING; Equimark Goes To Biederman | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/colonial-bancgroup-reports-earnings-for-qtr-to-march-31.html | Colonial BancGroup reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/epa-declines-to-toughen-rule-on-sulfur-dioxide.html | E.P.A. Declines to Toughen Rule on Sulfur Dioxide | False | By Philip Shabecoff, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | Boise Cascade Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-people-shake-up-for-penguins.html | SPORTS PEOPLE; Shake-Up for Penguins | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-ralson-purina-moves-dog-chow-account.html | THE MEDIA BUSINESS: ADVERTISING; Ralson Purina Moves Dog Chow Account | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-ex-creative-director-offers-book-on-ad-game.html | THE MEDIA BUSINESS: ADVERTISING; Ex-Creative Director Offers Book on Ad Game | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/jetliner-engine-explodes-ripping-holes-in-plane.html | Jetliner Engine Explodes, Ripping Holes in Plane | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-eisner-associates-wins-genicom-account.html | THE MEDIA BUSINESS: ADVERTISING; Eisner & Associates Wins Genicom Account | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/about-real-estate-coops-built-in-brooklyn-for-lowwage-families.html | About Real Estate; Co-ops Built in Brooklyn For Low-Wage Families | False | By Diana Shaman | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/utilities-settle-nuclear-suit.html | Utilities Settle Nuclear Suit | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-hidden-news-on-society-pages.html | The 'Hidden' News on Society Pages | False | By Irene Fischl | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/the-law-when-stars-divorce-good-will-has-top-billing.html | The Law: When Stars Divorce, Good Will Has Top Billing | False | By Georgia Dullea | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/celebrity-readings-to-inspire-children.html | Celebrity Readings To Inspire Children | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/arborcide-outrage-on-flatbush-ave.html | Arborcide: Outrage on Flatbush Ave. | False | By David W. Dunlap | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Security Pacific Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-seabrook-forecast.html | COMPANY NEWS; Seabrook Forecast | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/insituform-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Insituform Group Ltd reports earnings for Qtr to Dec 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/tribune-co-reports-earnings-for-qtr-to-march-27.html | Tribune Co reports earnings for Qtr to March 27 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-briefing-the-british-are-amused.html | Washington Talk: Briefing; The British Are Amused | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/integrated-device-technology-reports-earnings-for-qtr-to-march-27.html | Integrated Device Technology reports earnings for Qtr to March 27 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/baimco-corp-reports-earnings-for-qtr-to-march-31.html | Baimco Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-feb-29.html | EA Engineering Science & Technology reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | Sherwin-Williams Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-dec-31.html | Refac Technology Development Corp Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/bishops-oppose-anti-missile-plan.html | U.S. Bishops Oppose Anti-Missile Plan | False | By Peter Steinfels | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/results.html | RESULTS | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/four-nations-sign-accords-for-soviet-afghan-pull-fierce-fighting-still-likely.html | FOUR NATIONS SIGN ACCORDS FOR SOVIET AFGHAN PULL OUT; FIERCE FIGHTING STILL LIKELY | False | By Paul Lewis, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/southeast-banking-corp-reports-earnings-for-qtr-to-march-31.html | Southeast Banking Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bid-for-les-echo.html | Bid for Les Echo | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/peoples-heritage-savings-reports-earnings-for-qtr-to-march-31.html | Peoples Heritage Savings reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/us-says-man-may-be-linked-with-terrorists.html | U.S. Says Man May Be Linked With Terrorists | False | By Robert Hanley, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-ford-plans-to-raise-2d-period-dividend.html | COMPANY NEWS; Ford Plans to Raise 2d-Period Dividend | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-albany-afternoon-paperclosing-after-145-years.html | THE MEDIA BUSINESS; Albany Afternoon PaperClosing After 145 Years | False | By James Barron, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/senate-acts-against-mexico-over-drugs.html | Senate Acts Against Mexico Over Drugs | False | By Susan F. Rasky, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/sec-cites-carl-karcher.html | S.E.C. Cites Carl Karcher | False | Special to the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/dr-robert-s-mendelsohn-medical-critic-61.html | Dr. Robert S. Mendelsohn, Medical Critic, 61 | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/us-redoubles-efforts-for-an-angolan-settlement.html | U.S. Redoubles Efforts for an Angolan Settlement | False | By Robert Pear, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/morris-weinfeld-89-an-ex-new-york-judge.html | Morris Weinfeld, 89, An Ex-New York Judge | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/sports-people-hardball-in-capital.html | SPORTS PEOPLE; Hardball in Capital | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/scavenging-property-to-uncountable-riches.html | Scavenging Property to Uncountable Riches | False | By Albert Scardino | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/occidental-in-chemical-acquisition.html | Occidental In Chemical Acquisition | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/western-federal-savings-puerto-rico-reports-earnings-for-qtr-to-march-31.html | Western Federal Savings-Puerto Rico reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-29.html | Standard Microsystems Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/detomaso-industries-reports-earnings-for-year-to-dec-31.html | Detomaso Industries reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/democrats-withdraw-trade-deal.html | Democrats Withdraw Trade Deal | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/kllm-transport-services-reports-earnings-for-qtr-to-march-31.html | KLLM Transport Services reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/official-says-us-energy-agency-is-arrogant.html | Official Says U.S. Energy Agency Is Arrogant | False | By Matthew L. Wald | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/style/sportswear-steps-up-to-gold-lace-and-velvet.html | Sportswear Steps Up to Gold, Lace and Velvet | False | By Bernadine Morris | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/taxpayer-complaints-seem-to-be-getting-louder.html | Taxpayer Complaints Seem to Be Getting Louder | False | By Gary Klott, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/griffin-wins-resorts-in-deal-with-trump.html | Griffin Wins Resorts In Deal With Trump | False | By Richard W. Stevenson, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/senate-acts-against-mexico.html | Senate Acts Against Mexico | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/relief-for-the-russians.html | Relief for the Russians | False | By Philip Taubman, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/new-york-state-starts-new-review-of-bridges.html | New York State Starts New Review of Bridges | False | By Kirk Johnson | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/review-dance-faith-death-and-a-swivel-chair.html | Review/Dance; Faith, Death and a Swivel Chair | False | By Anna Kisselgoff | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/greenman-brothers-inc-reports-earnings-for-qtr-to-jan-30.html | Greenman Brothers Inc reports earnings for Qtr to Jan 30 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/in-the-nation-sage-advice-from-rn.html | IN THE NATION; Sage Advice From R.N. | False | By Tom Wicker | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/bridge-852588.html | Bridge | False | By Alan Truscott | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/grand-jury-queries-two-who-arranged-job-for-meese-s-wife.html | Grand Jury Queries Two Who Arranged Job for Meese's Wife | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/how-about-incentives-to-keep-small-businesses-in-new-york-807688.html | How About Incentives to Keep Small Businesses in New York? | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/news-summary-043588.html | News Summary | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/credit-markets-treasury-bond-and-note-prices-tumble.html | CREDIT MARKETS; Treasury Bond and Note Prices Tumble | False | By Kenneth N. Gilpin, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/sounds-around-town-173688.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dow-drops-101-program-trades-among-factors.html | Dow Drops 101; Program Trades Among Factors | False | By Lawrence J. Demaria | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/keillor-s-tale-spinning-to-help-soup-kitchen.html | Keillor's Tale-Spinning To Help Soup Kitchen | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | Bank of New York Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/roadway-services-inc-reports-earnings-for-qtr-to-march-26.html | Roadway Services Inc reports earnings for Qtr to March 26 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/restaurants-750588.html | Restaurants | False | By Bryan Miller | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/islanders-can-t-match-the-past.html | Islanders Can't Match the Past | False | By Robin Finn, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/the-media-business-advertising-y-r-wins-back-holiday-inns.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Wins Back Holiday Inns | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/nhl-playoffs-canadiens-bruins-and-wings-gain.html | N.H.L. Playoffs; Canadiens, Bruins And Wings Gain | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | Walbro Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/us-catholic-bishops-on-missile-shield-plan.html | U.S. Catholic Bishops On Missile Shield Plan | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/the-near-totalitarian-irs.html | The Near Totalitarian I.R.S. | False | By David Pryor | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | Old Kent Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/pop-jazz-an-all-star-weekend-of-gospel.html | POP/JAZZ; An All-Star Weekend Of Gospel | False | By Jon Pareles | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/kustom-electronics-reports-earnings-for-qtr-to-april-1.html | Kustom Electronics reports earnings for Qtr to April 1 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Mark IV Industries Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/century-bancorp-reports-earnings-for-qtr-to-march-31.html | Century Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-suitor-sees-irving-bid-advancing.html | COMPANY NEWS; Suitor Sees Irving Bid Advancing | False | By Leslie Wayne | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/slayer-is-electrocuted-in-virginia-after-supreme-court-rejects-stay.html | Slayer Is Electrocuted in Virginia After Supreme Court Rejects Stay | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/business-digest-friday-april-15-1988.html | BUSINESS DIGEST: FRIDAY, APRIL 15, 1988 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | Potlatch Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/sports/capitals-tie-series-at-3-games-each.html | Capitals Tie Series At 3 Games Each | False | By Joe Sexton, Special to The New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/blast-damages-us-frigate-in-gulf.html | Blast Damages U.S. Frigate in Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/book-notes-post-oscar-push-for-tie-in-book-to-last-emperor.html | Book Notes; Post-Oscar Push for Tie-In Book to 'Last Emperor' | False | By Edwin McDowell | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/performing-arts-on-college-stages-high-quality-at-low-prices.html | Performing Arts On College Stages: High Quality At Low Prices | False | By Andrew L. Yarrow | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/knight-ridder-inc-reports-earnings-for-qtr-to-march-31.html | Knight-Ridder Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/the-un-today.html | The U.N. Today | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/mayor-bernie-simon-of-omaha-dies-at-60-after-a-cancer-battle.html | Mayor Bernie Simon of Omaha Dies at 60 After a Cancer Battle | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/quotation-of-the-day-092988.html | Quotation of the Day | False | | 1988-04-22 | TX 2-301165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-brain-drain-in-damage.html | Review/Film; Brain Drain, in 'Damage' | False | By Walter Goodman | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | Motorola Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/unibancorp-inc-reports-earnings-for-qtr-to-march-31.html | Unibancorp Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/another-hostage-freed-as-captors-negotiate.html | Another Hostage Freed as Captors Negotiate | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/washington-talk-briefing-fast-track-gone.html | Washington Talk: Briefing; Fast Track Gone | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | Crossland Savings FSB reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/intergraph-corporation-reports-earnings-for-qtr-to-march-31.html | Intergraph Corporation reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-in-tokyo-pop-youth-cultures-clash.html | Review/Film; In 'Tokyo Pop,' Youth Cultures Clash | False | By Walter Goodman | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/movies/review-film-tangled-childhood-in-zelly-and-me.html | Review/Film; Tangled Childhood in 'Zelly and Me' | False | By Vincent Canby | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/key-rates-095188.html | KEY RATES | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/neworld-bancorp-reports-earnings-for-qtr-to-march-31.html | Neworld Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/opinion/bushwhacking-texas-air.html | Bushwhacking Texas Air | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/aaron-joseph-farfel-ex-university-official-82.html | Aaron Joseph Farfel, Ex-University Official, 82 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/theater/wenceslas-closing.html | 'Wenceslas' Closing | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/nyregion/reporter-s-notebook-arranged-marriages-budget-tactic.html | Reporter's Notebook; 'Arranged Marriages': Budget Tactic | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | Dover Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/arts/piano-duo-at-carnegie.html | Piano Duo at Carnegie | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/bank-of-south-carolina-reports-earnings-for-qtr-to-march-31.html | Bank of South Carolina reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/us/navy-surgeon-s-conviction-in-3-deaths-is-voided.html | Navy Surgeon's Conviction in 3 Deaths Is Voided | False | By Philip M. Boffey, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-march-31.html | State Street Boston Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/obituaries/herbert-p-macneal-surgeon-79.html | Herbert P. MacNeal, Surgeon, 79 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/world/more-war-for-afghans.html | More War for Afghans | False | By Henry Kamm, Special To the New York Times | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/company-news-korean-air-lines-s-deal-with-boeing.html | COMPANY NEWS; Korean Air Lines's Deal With Boeing | False | AP | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/profits-scoreboard-927088.html | PROFITS SCOREBOARD | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-15 | 1988-04-15 | https://www.nytimes.com/1988/04/15/business/black-decker-corp-reports-earnings-for-qtr-to-march-27.html | Black & Decker Corp reports earnings for Qtr to March 27 | False | | 1988-04-22 | TX 2-301165 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/results-plus-423888.html | RESULTS PLUS | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | Square D Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/lance-inc-reports-earnings-for-qtr-to-march-31.html | Lance Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/dr-robert-s-mendelsohn-medical-critic-61.html | Dr. Robert S. Mendelsohn, Medical Critic, 61 | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/your-money-fuel-oil-co-ops-stirring-a-debate.html | Your Money; Fuel Oil Co-ops Stirring a Debate | False | By Matthew L. Wald | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/myers-industries-inc-reports-earnings-for-qtr-to-march-31.html | Myers Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/merger-brings-a-california-sunset-for-the-most-friendly-skies-of-all.html | Merger Brings a California Sunset For the Most Friendly Skies of All | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/hostage-taking-in-albany.html | Hostage-Taking in Albany | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/ferries-service-to-address-bridge-woes.html | Ferries Service to Address Bridge Woes | False | By Todd S. Purdum | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/a-time-to-reap.html | A TIME TO REAP | False | By Joan Lee Faust | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/orioles-lose-10th-straight.html | Orioles Lose 10th Straight | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/justice-nominee-may-withdraw-his-name.html | Justice Nominee May Withdraw His Name | False | By Philip Shenon, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-young-prison-inmates-are-basically-children-who-need-help-156188.html | Young Prison Inmates Are Basically Children Who Need Help | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-a-lightweight-piston.html | PATENTS; A Lightweight Piston | False | By Stacy V. Jones | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/krueger-w-a-co-reports-earnings-for-qtr-to-march-31.html | Krueger, W. A. Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/un-seeks-oversight-role-in-afghan-resettlement.html | U.N. Seeks Oversight Role in Afghan Resettlement | False | By Paul Lewis, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-concert-feltsman-plays-emperor-9-years-after-y-s-invitation.html | Review/Concert; Feltsman Plays 'Emperor' 9 Years After Y's Invitation | False | By John Rockwell | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/texaco-reinstates-dividend.html | Texaco Reinstates Dividend | False | By Matthew L. Wald, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | Hercules Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-briefs-420188.html | COMPANY BRIEFS | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-links-hijacker-on-kuwaiti-plane-to-1985-air-piracy.html | U.S. LINKS HIJACKER ON KUWAITI PLANE TO 1985 AIR PIRACY | False | By Elaine Sciolino, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-young-prison-inmates-are-basically-children-who-need-help-teach-hem-english-486288.html | Young Prison Inmates Are Basically Children Who Need Help; Teach hem English | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/gtech-corp-reports-earnings-for-year-to-feb-29.html | Gtech Corp reports earnings for Year to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/problem-at-nasdaq.html | Problem at Nasdaq | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-music-two-rarely-heard-18th-century-cantatas.html | Review/Music; Two Rarely Heard 18th-Century Cantatas | False | By John Rockwell | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/capitals-rally-against-past.html | CAPITALS RALLY AGAINST PAST | False | By Joe Sexton | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-restless-leader-reshapes-henley.html | COMPANY NEWS; Restless Leader Reshapes Henley | False | By Richard W. Stevenson, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-jazz-telling-jokes-on-a-trumpet.html | Review/Jazz; Telling Jokes on a Trumpet | False | By Peter Watrous | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/jordan-edges-nets.html | Jordan Edges Nets | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/with-islander-loss-an-image-fades.html | With Islander Loss, An Image Fades | False | By Robin Finn | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/just-a-phone-call-away-more-dial-it-services.html | Just a Phone Call Away: More Dial-It Services | False | By Kurt Eichenwald | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/has-eustace-tilley-noticed-world-s-not-quite-the-same.html | Has Eustace Tilley Noticed? World's Not Quite the Same | False | By Herbert Mitgang | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/c-corrections-461588.html | Corrections | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/salomon-ties-market-drop-to-index-fund-managers.html | Salomon Ties Market Drop To Index Fund Managers | False | By Anise C. Wallace | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/credit-markets-inflation-fears-lift-bond-yields.html | CREDIT MARKETS; Inflation Fears Lift Bond Yields | False | By Phillip H. Wiggins | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/lilco-rejects-buyout-offer-asks-state-for-rate-increase.html | Lilco Rejects Buyout Offer; Asks State for Rate Increase | False | By Philip S. Gutis, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/before-a-cold-rain-gooden-shows-heat.html | Before a Cold Rain, Gooden Shows Heat | False | By Joseph Durso | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-can-is-selfcooling-and-selfheating.html | Patents; Can Is Self-Cooling And Self-Heating | False | By Stacy V. Jones | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-delay-at-oklahoma.html | SPORTS PEOPLE; Delay at Oklahoma | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/jackson-s-views-excerpts-from-an-interview-on-policy-issues.html | Jackson's Views: Excerpts From an Interview on Policy Issues | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-wearing-furs-isn-t-a-right-or-a-feminist-issue-woman-who-hissed-484688.html | Wearing Furs Isn't a Right or a Feminist Issue; Woman Who Hissed | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/vacu-dry-co-reports-earnings-for-qtr-to-march-31.html | Vacu-Dry Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-concert-european-youth-orchestra-makes-debut.html | Review/Concert; European Youth Orchestra Makes Debut | False | By Bernard Holland | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/top-plo-official-is-reported-slain-in-tunis.html | Top P.L.O. Official Is Reported Slain in Tunis | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/anthem-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Anthem Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/sherrill-milnes-recital.html | Sherrill Milnes Recital | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Columbia Financial Corp reports earnings for Qtr to Dec 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/software-publishing-corp-reports-earnings-for-qtr-to-march-31.html | Software Publishing Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/rodeo-goes-to-harlem.html | Rodeo Goes to Harlem | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/japanese-suspect-in-investigation-into-jersey-bombs-is-denied-bail.html | Japanese Suspect in Investigation Into Jersey Bombs Is Denied Bail | False | By Robert Hanley, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/movies/review-film-an-undercover-return-to-high-school.html | Review/Film; An Undercover Return to High School | False | By Janet Maslin | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | Torchmark Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/kenneth-williams-62-of-the-carry-on-films.html | Kenneth Williams, 62, Of the 'Carry On' Films | False | AP | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/2-jetliner-hostages-urge-that-demands-of-hijackers-be-met.html | 2 Jetliner Hostages Urge That Demands Of Hijackers Be Met | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/making-do-without-the-williamsburg-bridge.html | Making Do Without the Williamsburg Bridge | False | By Don Terry | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/theater/changes-for-streetcar-lead-roles-are-recast.html | Changes for 'Streetcar': Lead Roles Are Recast | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/bridge-another-stage-in-grand-national-team-championship-paly-begins-today.html | Bridge; Another stage in Grand National Team Championship paly begins today | False | By Alan Truscott | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/among-new-designers-mizrahi-steals-the-show.html | Among New Designers, Mizrahi Steals the Show | False | By Anne-Marie Schiro | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-trying-new-tack-to-undermine-noriega.html | U.S. Trying New Tack To Undermine Noriega | False | By Neil A. Lewis, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/advo-system-inc-reports-earnings-for-qtr-to-march-26.html | Advo-System Inc reports earnings for Qtr to March 26 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-apology-from-reds.html | SPORTS PEOPLE; Apology From Reds | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-preventing-collisions-of-birds-and-planes.html | PATENTS; Preventing Collisions Of Birds and Planes | False | By Stacy V. Jones | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/fathers-of-silicon-valley-reunited.html | Fathers of Silicon Valley Reunited | False | By Andrew Pollack, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/15-deny-vote-buying-charge.html | 15 Deny Vote-Buying Charge | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/quotation-of-the-day-461188.html | Quotation of the Day | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-inventors-exposition.html | Patents; Inventors' Exposition | False | By Stacy V. Jones | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/crown-books-corp-reports-earnings-for-qtr-to-jan-31.html | Crown Books Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/shift-to-simplicity-promises-big-advances-in-computing.html | Shift to Simplicity Promises Big Advances in Computing | False | By John Markoff | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/the-gore-dukakis-flap.html | The Gore-Dukakis Flap | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/nisha-abkarian-weds-jonathan-shrier.html | Nisha Abkarian Weds Jonathan Shrier | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/paul-manfred-meyer-vocal-coach-96.html | Paul Manfred Meyer, Vocal Coach, 96 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-beazer-delayed-in-koppers-bid.html | COMPANY NEWS; Beazer Delayed In Koppers Bid | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/new-york-race-heats-up-in-final-days.html | New York Race Heats Up in Final Days | False | By E. J. Dionne Jr. | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/lewis-galoob-toys-reports-earnings-for-year-to-dec-31.html | Lewis Galoob Toys reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-a-joint-peace-corps-for-the-superpowers-155888.html | A Joint Peace Corps For the Superpowers | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/federal-agency-bars-implanting-of-fetal-tissue.html | Federal Agency Bars Implanting Of Fetal Tissue | False | By Gina Kolata | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/key-rates-478788.html | KEY RATES | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | Service Merchandise Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | Trak Auto Corp reports earnings for Qtr to Jan 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/gail-busby-weds.html | Gail Busby Weds | False | | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-vetoes-un-resolution-critical-of-israel.html | U.S. Vetoes U.N. Resolution Critical of Israel | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/knicks-drive-hits-roadblock.html | Knicks' Drive Hits Roadblock | False | By Sam Goldaper | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/political-marketing-3-democrats-scramble-for-attention-nation-s-media-capital.html | POLITICAL MARKETING; 3 Democrats Scramble for Attention in the Nation's News Media Capital | False | By Andrew Rosenthal | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/authur-j-fiehn-engineer-62.html | Authur J. Fiehn, Engineer, 62 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/jury-in-newark-finds-a-teacher-guilty-of-abuse.html | Jury in Newark Finds a Teacher Guilty of Abuse | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/alabama-auburn-site-to-rotate.html | Alabama-Auburn Site to Rotate | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/c-corrections-330988.html | Corrections | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/stock-prices-are-mixed-dow-gains-8.29.html | STOCK PRICES ARE MIXED; DOW GAINS 8.29 | False | By Lawrence J. Demaria | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/witness-who-recanted-says-he-is-now-telling-the-truth.html | Witness Who Recanted Says He Is Now Telling the Truth | False | By Joseph P. Fried | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/a-legal-virus-on-top-of-the-aids-virus.html | A Legal Virus on Top of the AIDS Virus | False | By Nicholas Hentoff | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/united-air-planning-to-trim-its-frequent-flier-program.html | United Air Planning to Trim Its Frequent Flier Program | False | By Agis Salpukas | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/faculty-at-duke-is-urged-to-hire-from-minorities.html | Faculty at Duke Is Urged to Hire From Minorities | False | By Ronald Smothers, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/news-summary-438388.html | NEWS SUMMARY | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/15-eastern-air-planes-said-to-be-grounded.html | 15 Eastern Air Planes Said to Be Grounded | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/the-whitney-returns-to-downtown.html | The Whitney Returns to Downtown | False | By Andrew L. Yarrow | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-jazz-grappelli-80-stars-at-his-tribute.html | Review/Jazz; Grappelli, 80, Stars at His Tribute | False | By Stephen Holden | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/devils-finally-go-beyond-blueprint.html | Devils Finally Go Beyond Blueprint | False | By Alex Yannis | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/aaron-joseph-farfel-ev-university-official-82.html | Aaron Joseph Farfel, Ex-University Official, 82 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/morris-crystal-editor-80.html | Morris Crystal, Editor, 80 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/patents-cholesterol-drug-brings-honors-to-4.html | Patents; Cholesterol Drug Brings Honors to 4 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/kemp-said-to-consider-challenging-moynihan.html | Kemp Said to Consider Challenging Moynihan | False | By Frank Lynn | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/met-coil-systems-reports-earnings-for-qtr-to-feb-29.html | Met-Coil Systems reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/clark-plays-as-yanks-roll-on.html | Clark Plays as Yanks Roll On | False | By Michael Martinez, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-dance-students-dedicate-their-show-to-joffrey.html | Review/Dance; Students Dedicate Their Show to Joffrey | False | By Jack Anderson | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/jeff-donnell-66-dies-tv-and-movie-actress.html | Jeff Donnell, 66, Dies; TV and Movie Actress | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/senators-hear-graphic-details-of-mobster-s-life-and-ties-to-union.html | Senators Hear Graphic Details of Mobster's Life and Ties to Union | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/a-japanese-with-lebanese-links-blamed-in-naples-uso-bombing.html | A Japanese With Lebanese Links Blamed in Naples U.S.O. Bombing | False | By Roberto Suro | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/guidepost-cooling-check.html | GUIDEPOST; Cooling Check | False | | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | Avemco Corp reports earnings for Qtr to march 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-decision-due-on-budd.html | SPORTS PEOPLE; Decision Due on Budd | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/iran-denounces-afghan-pact-and-vows-aid-to-insurgents.html | Iran Denounces Afghan Pact And Vows Aid to Insurgents | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/john-h-nally-curator-46.html | John H. Nally, Curator, 46 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/suny-benefit-for-aids.html | SUNY Benefit for AIDS | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/better-a-miniskirt-than-minnie-mouse-gray.html | Better a Miniskirt Than Minnie Mouse Gray | False | By Helen Gurley Brown | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/bush-candidacy-gets-qaddafi-endorsement.html | Bush Candidacy Gets Qaddafi Endorsement | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/18-injured-in-seattle-plane-crash.html | 18 Injured in Seattle Plane Crash | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-lucky-stores-stock-declines.html | COMPANY NEWS; Lucky Stores' Stock Declines | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/chambers-in-courtroom.html | Chambers in Courtroom | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/inside-441788.html | INSIDE | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/7-to-leave-first-boston-to-form-firm.html | 7 to Leave First Boston To Form Firm | False | By Barnaby J. Feder | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/bush-says-libyan-leader-is-buoying-panama-regime-with-funds.html | Bush Says Libyan Leader Is Buoying Panama Regime With Funds | False | By Gerald M. Boyd, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/starling-is-betting-he-can-handle-breland-easily.html | Starling Is Betting He Can Handle Breland Easily | False | By Phil Berger, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/us-finds-2-mines-where-ship-was-damaged.html | U.S. Finds 2 Mines Where Ship Was Damaged | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-march-31.html | Communications Satellite Corp (Comsat) (N) reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/coping-with-auto-theft.html | COPING; With Auto Theft | False | By Leonard Sloane | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/off-duty-officer-suspended-on-drunken-driving-charge.html | Off-Duty Officer Suspended On Drunken-Driving Charge | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/warnings-on-trade-bill.html | Warnings On Trade Bill | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | Artra Group Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/producer-prices-post-biggest-rise-in-nearly-a-year.html | PRODUCER PRICES POST BIGGEST RISE IN NEARLY A YEAR | False | By Michael Quint | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/camilla-ravera-98-italy-communist-dies.html | Camilla Ravera, 98, Italy Communist, Dies | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/drugs-take-center-stage-for-a-day-and-jackson-takes-the-issue-home.html | Drugs Take Center Stage for a Day, And Jackson Takes the Issue Home | False | By Maureen Dowd | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-409888.html | COMPANY NEWS; | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | Huffy Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/danli-journal-seized-honduran-drug-baron-or-a-robin-hood.html | DANLI JOURNAL; Seized Honduran: Drug Baron or a Robin Hood? | False | By Larry Rohter, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/baseball-braves-0-9-start-ties-record.html | BASEBALL; BRAVES' 0-9 START TIES RECORD | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/koch-s-income-fell-in-87.html | Koch's Income Fell in '87 | False | By Todd S. Purdum | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/capital-associates-inc-reports-earnings-for-qtr-to-feb-29.html | Capital Associates Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/cooper-tire-rubbem-co-reports-earnings-for-qtr-to-march-31.html | Cooper Tire & Rubbem Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/company-news-investor-group-seeks-seats-on-cnw-board.html | COMPANY NEWS; Investor Group Seeks Seats on CNW Board | False | By Julia Flynn Siler, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/parker-drilling-company-reports-earnings-for-qtr-to-feb-29.html | Parker Drilling Company reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/the-last-of-the-snow.html | The Last of the Snow | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/contra-chiefs-arrive-in-managua-and-talks-open.html | Contra Chiefs Arrive in Managua and Talks Open | False | By Stephen Kinzer, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/illinoisans-fault-prenuptial-tests-for-aids.html | Illinoisans Fault Prenuptial Tests for AIDS | False | By Isabel Wilkerson, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/delegate-tally.html | Delegate Tally | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/rachmaninoff-fantasy.html | Rachmaninoff Fantasy | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/police-say-crack-smokers-used-site-of-fatal-queens-fire.html | Police Say Crack Smokers Used Site of Fatal Queens Fire | False | By George James | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/books/books-of-the-times-american-coca-colonization-of-asia.html | BOOKS OF THE TIMES; American 'Coca-Colonization' of Asia | False | By Michiko Kakutani | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/dominion-resources-inc-reports-earnings-for-qtr-to-march-31.html | Dominion Resources Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/observer-the-phantom-tongue.html | OBSERVER; The Phantom Tongue | False | By Russell Baker | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-of-the-times-how-not-to-make-a-deal.html | SPORTS OF THE TIMES; How Not to Make a Deal | False | By Ira Berkow | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/us-indicts-researcher-over-grant-data.html | U.S. Indicts Researcher Over Grant Data | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/movies/review-television-in-terror-s-marketplace-what-price-the-bomb.html | Review/Television; In Terror's Marketplace, What Price the Bomb? | False | By John Corry | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/wild-horse-program-curbed.html | Wild Horse Program Curbed | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/noland-co-reports-earnings-for-qtr-to-march-31.html | Noland Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/obituaries/john-b-bridgwood-banker-84.html | John B. Bridgwood, Banker, 84 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-march-31.html | Pulitzer Publishing Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/bid-to-block-saturday-graduation-is-rejected.html | Bid to Block Saturday Graduation Is Rejected | False | By Arnold H. Lubasch | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/china-moves-forward-but-how.html | China Moves Forward - But How? | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-wearing-furs-isn-t-a-right-or-a-feminist-issue-the-side-of-savagery-484588.html | Wearing Furs Isn't a Right or a Feminist Issue; The Side of Savagery | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/3-executives-are-indicted.html | 3 Executives Are Indicted | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-drug-use-revealed.html | SPORTS PEOPLE; Drug Use Revealed | False | | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/un-seeks-oversight-role-in-afghan-resettlement-us-says-un-must-act.html | U.N. Seeks Oversight Role in Afghan Resettlement; U.S. Says U.N. Must Act | False | By Elaine Sciolino, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/more-dignity-for-teachers-in-films-please.html | More Dignity for Teachers in Films, Please | False | By Richard Lodish | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/beene-s-timeless-designs-karan-s-sexy-looks.html | Beene's Timeless Designs, Karan's Sexy Looks | False | By Bernadine Morris | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/letter-from-levin-s-father.html | Letter From Levin's Father | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/death-penalty-recommended-in-missouri-murders.html | Death Penalty Recommended in Missouri Murders | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | Stryker Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/campaign-trail.html | CAMPAIGN TRAIL | False | By Warren Weaver Jr. | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/healthcare-services-of-america-reports-earnings-for-qtr-to-dec-31.html | Healthcare Services of America reports earnings for Qtr to Dec 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/style/high-tech-cars-low-tech-mechanics.html | High-Tech Cars, Low-Tech Mechanics | False | By Michael Decoursy Hinds | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/marisol-shows-her-brooklyn-bridge-memorial.html | Marisol Shows Her Brooklyn Bridge Memorial | False | By Grace Glueck | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/utah-power-light-co-reports-earnings-for-qtr-to-march-31.html | Utah Power & Light Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/behind-lbj-s-decision-not-to-run-in-68.html | Behind L.B.J.'s Decision Not to Run in '68 | False | By James R. Jones | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/afghan-war-hazy-future-ability-of-either-side-to-conquer-is-unclear.html | AFGHAN WAR: HAZY FUTURE; Ability of Either Side To Conquer Is Unclear | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/panama-pays-military-but-not-retirees.html | Panama Pays Military, but Not Retirees | False | By David E. Pitt, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/business-digest-saturday-april-16-1988.html | BUSINESS DIGEST saturday, april 16, 1988 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/an-elvis-exhibit-jumpsuits-and-fan-zeal.html | An Elvis Exhibit: Jumpsuits and Fan Zeal | False | By Douglas Martin | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-wearing-furs-isn-t-a-right-or-a-feminist-issue-beavers-and-cattle-484788.html | Wearing Furs Isn't a Right or a Feminist Issue; Beavers and Cattle | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/harland-j-h-co-reports-earnings-for-qtr-to-march-31.html | Harland, J. H. Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/first-city-offer-extended.html | First City Offer Extended | False | Special to the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/theater/excavating-cocoanuts-the-play.html | Excavating 'Cocoanuts,' the Play | False | By Irvin Molotsky, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/blount-inc-reports-earnings-for-qtr-to-feb-29.html | Blount Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/westwood-one-inc-reports-earnings-for-qtr-to-feb-29.html | Westwood One Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/no-bail-for-man-in-bomb-arrest.html | No Bail for Man In Bomb Arrest | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/aids-virus-testing-in-the-middle-west-indicates-low-rate.html | AIDS Virus Testing In the Middle West Indicates Low Rate | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/output-of-us-industry-up-by-sluggish-0.1-in-march.html | Output of U.S. Industry Up By Sluggish 0.1% in March | False | AP | 1988-04-22 | TX 2-296191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/world/man-in-the-news-diplomatic-handyman-diego-cordovez.html | MAN IN THE NEWS; Diplomatic Handyman: Diego Cordovez | False | By Paul Lewis, Special To the New York Times | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-wearing-furs-isn-t-a-right-or-a-feminist-issue-155988.html | Wearing Furs Isn't a Right or a Feminist Issue | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/white-catholic-voters-called-pivotal-in-new-york-primary.html | White Catholic Voters Called Pivotal in New York Primary | False | By Joyce Purnick | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/opinion/l-in-the-falklands-82-changed-everything-156488.html | In the Falklands, '82 Changed Everything | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/police-are-seeking-to-question-parolee-in-slaying-of-officer.html | Police Are Seeking To Question Parolee In Slaying of Officer | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/jackson-s-rhymes-lilting-to-a-different-cadence.html | Jackson's Rhymes; Lilting to a Different Cadence | False | By Richard L Berke | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/us/speakes-quits-wall-st-amid-furor-over-fake-quotations-of-reagan.html | Speakes Quits Wall St. Amid Furor Over Fake Quotations of Reagan | False | By Stephen Labaton | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/review-dance-taylor-s-entomological-eroticism.html | Review/Dance; Taylor's Entomological Eroticism | False | By Anna Kisselgoff | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/companies-spending-plans-are-up-8-from-1987-level.html | Companies' Spending Plans Are Up 8% From 1987 Level | False | AP | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/about-new-york-follow-that-dirt-scratch-and-sift-with-asadorian.html | About New York; Follow That Dirt: Scratch and Sift With Asadorian | False | By Gregory Jaynes | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/arts/us-art-and-culture-subject-of-lecture-series.html | U.S. Art and Culture Subject of Lecture Series | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/sports/sports-people-tulane-talks-basketball.html | SPORTS PEOPLE; Tulane Talks Basketball | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/nyregion/chambers-gets-5-to-15-years-and-offers-apology-in-court.html | CHAMBERS GETS 5 TO 15 YEARS AND OFFERS APOLOGY IN COURT | False | By Ronald Sullivan | 1988-04-22 | TX 2-296191 | | |
| 1988-04-16 | 1988-04-16 | https://www.nytimes.com/1988/04/16/business/de-laurentiis-film-partners-reports-earnings-for-year-to-dec-31.html | De Laurentiis Film Partners reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-296191 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-the-ginkgo-pact-detente-on-64th.html | POSTINGS: The Ginkgo Pact; Detente on 64th | False | By Thomas L Waite | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-ignominious-itch.html | THE IGNOMINIOUS ITCH | False | By Robert Kanigel | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/gardening-planning-company-for-the-early-tulip.html | GARDENING; Planning Company for the Early Tulip | False | By Carl Totemeier | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/the-writers-rights-or-whose-first-amendment-is-it-anyway.html | THE WRITER'S RIGHTS, OR WHOSE FIRST AMENDMENT IS IT, ANYWAY? | False | By Ronald L Godfarb and Gail E. Ross | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-a-product-for-lyme-disease-309488.html | A Product For Lyme Disease | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/teen-agers-who-work-education-comes-first.html | Teen-Agers Who Work: Education Comes First | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-executive-computer-3-d-stereo-get-out-your-glasses.html | THE EXECUTIVE COMPUTER; 3-D Stereo: Get Out Your Glasses | False | By Peter H. Lewis | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/program-provides-haven-for-asian-refugee-children.html | Program Provides Haven for Asian Refugee Children | False | By Linda Villamor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-reagan-white-house-proves-a-memorable-place-to-work.html | THE NATION; Reagan White House Proves a Memorable Place to Work | False | By Julie Johnson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/august-wedding-for-lynne-cohen.html | August Wedding For Lynne Cohen | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/business-of-providing-crime-protection.html | Business of Providing Crime Protection | False | By Penny Singer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/olympics-olympic-profiles-tim-daggett-gymnast-s-scars-spurring-him-on.html | OLYMPICS; Olympic Profiles: Tim Daggett; Gymnast's Scars Spurring Him On | False | By John Nielsen | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/washington-office-an-asset-to-state.html | Washington Office an Asset to State | False | By States News Service | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/gorbachev-effort-to-reshape-soviet-facing-paralysis.html | GORBACHEV EFFORT TO RESHAPE SOVIET FACING PARALYSIS | False | By Philip Taubman, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/susan-a-roever-is-married.html | Susan A. Roever Is Married | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/miss-ferrone-wed-to-william-gould.html | Miss Ferrone Wed To William Gould | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-thrice-told-tales-321788.html | THRICE-TOLD TALES | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-448688.html | IN SHORT: FICTION | False | By Ann Hornaday | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/smoking-ban-near-on-flights-in-us.html | SMOKING BAN NEAR ON FLIGHTS IN U.S. | False | By Glenn Kramon | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-parkways-once-pretty-now-pathetic.html | LONG ISLAND OPINION; Parkways, Once Pretty, Now Pathetic | False | By Kenneth P. Marion | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/pracitcal-traveler-high-tech-hits-the-road.html | PRACITCAL TRAVELER; High Tech Hits the Road | False | By Myron Berger | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/wendy-g-olsoff-engaged-to-gregg-l-deering-artist.html | Wendy G. Olsoff Engaged to Gregg L. Deering, Artist | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-in-school-facts-have-priority-over-fun-499388.html | In School, Facts Have Priority Over Fun | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/speakes-product-of-the-system.html | Speakes: Product Of the System | False | By James Reston | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/the-paperbacking-of-the-american-mind.html | THE PAPERBACKING OF THE AMERICAN MIND | False | By Deniis H. Wrong | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/l-stopping-along-the-way-189588.html | Stopping Along the Way | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-long-island-townhouse-living-but-estate-elegance.html | IN THE REGION: Long Island; Town-House Living, but Estate Elegance | False | By Diana Shaman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-a-reader-s-garden-of-earthly-delight.html | WESTCHESTER OPINION; A Reader's Garden Of Earthly Delight | False | By Amelia B. Winkler | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/upstate-voters-said-to-hold-the-key-for-dukakis-in-new-york-primary.html | Upstate Voters Said to Hold the Key For Dukakis in New York Primary | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/gulliver-s-cables.html | Gulliver's Cables | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/nancy-freeman-weds.html | >Nancy Freeman Weds | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/yankees-go-quietly-as-rhoden-is-rocked.html | Yankees Go Quietly As Rhoden Is Rocked | False | By Michael Martinez, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/yachting-sail-america-plans-second-multihull.html | YACHTING; Sail America Plans Second Multihull | False | By Barbara Lloyd | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/rural-area-in-the-midst-of-paradox.html | Rural Area In the Midst Of Paradox | False | By John Townes, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/amanda-zinsser-an-actress-wed-to-james-moffat.html | Amanda Zinsser, An Actress, Wed To James Moffat | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-art-songs-in-popular-context.html | Review/Jazz; Art Songs In Popular Context | False | By Peter Watrous | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-we-re-talking-big-time-illegal.html | PAPERBACK; We're Talking Big-Time Illegal' | False | By Patricia Vigderman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/c-r-plaut-weds-miss-winkelstein.html | C. R. Plaut Weds Miss Winkelstein | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/i-in-the-hospital-784588.html | In the Hospital | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-456988.html | IN SHORT: NONFICTION | False | By David Traxel | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/quotation-of-the-day-644288.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/the-new-york-times-cbs-news-poll-who-the-voters-are-democrats-in-new-york-state.html | THE NEW YORK TIMES/CBS NEWS POLL; Who The Voters Are: Democrats in New York State | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-york-reports-a-shift-in-aids-patients.html | New York Reports a Shift in AIDS Patients | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/follow-up-on-the-news-of-french-fries-and-trade-gaps.html | FOLLOW-UP ON THE NEWS; Of French Fries And Trade Gaps | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/pamela-j-dimicco-is-the-bride-of-david-s-keller.html | Pamela J. DiMicco Is the Bride of David S. Keller | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/l-outplacement-aid-522788.html | Outplacement Aid | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-a-good-gaijin-obeys.html | PAPERBACKS; A Good Gaijin Obeys | False | By Clyde Haberman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/food-facts.html | FOOD FACTS | False | By Lynn Payer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-guide-077488.html | CONNECTICUT GUIDE | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/a-little-joyful-exercise.html | A LITTLE JOYFUL EXERCISE | False | By Sam Howe Verhovek | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-of-the-times-burke-s-devilish-impact.html | Sports of The Times; Burke's Devilish Impact | False | By Dave Anderson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-is-this-paranoia-or-am-i-nuts.html | PAPERBACK; Is This Paranoia, or Am I Nuts? | False | By Oliver Conant | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/q-a-771188.html | Q&A | False | By Stanley Carr | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/review-music-serenade-britten-s-six-song-cycle.html | Review/Music; 'Serenade,' Britten's Six-Song Cycle | False | By Will Crutchfield | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/l-cher-s-ami-182988.html | Cher's Ami | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-remember-kurt-von-schuschniggs-courage-555488.html | Remember Kurt von Schuschnigg's Courage | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/question-of-the-week-next-week-what-are-the-jets-and-giants-draft-needs.html | QUESTION OF THE WEEK: Next Week; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-la-cage-aux-folles-a-choice.html | THEATER; 'La Cage Aux Folles': A Choice | False | By Alvin Klein | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/about-men-the-allure-of-the-older-woman.html | ABOUT MEN; The Allure of the Older Woman | False | By Noel Perrin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-best-sellers-april-17-1988.html | PAPERBACK BEST SELLERS: APRIL 17, 1988 | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-numbers-they-love-to-hate.html | The Numbers They Love to Hate | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-her-mind-ran-to-lurid-extremes.html | PAPERBACK; Her Mind Ran to Lurid Extremes | False | By Isabel Huggan | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/a-young-actress-goes-from-soaps-to-stage.html | A Young Actress Goes From Soaps to Stage | False | By Barbara Delatiner | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/miss-penick-is-engaged.html | Miss Penick Is Engaged | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/young-parents-learn-job-skills.html | Young Parents Learn Job Skills | False | By Linda Saslow | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/12-are-indicted-in-tax-fraud.html | 12 Are Indicted in Tax Fraud | False | AP, Special to the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/l-cher-s-ami-183288.html | Cher's Ami | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/hornists-explore-mozart-concertos.html | HORNISTS EXPLORE MOZART CONCERTOS | False | By Richard Roberts | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/veteran-tv-reporter-reflects.html | Veteran TV Reporter Reflects | False | By Douglas Edwards | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/site-of-artifacts-poses-quandary-in-dobbs-ferry.html | Site of Artifacts Poses Quandary In Dobbs Ferry | False | By Tessa Melvin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/world-gunfire-war-nerves-united-states-panama-troubled-presence.html | THE WORLD: Gunfire and a War of Nerves; The United States in Panama: A Troubled Presence | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-soldiers-fight-poverty-in-honduras.html | U.S. Soldiers Fight Poverty In Honduras | False | By Richard Halloran, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/products-show-for-stargazers.html | Products Show for Star-Gazers | False | By Daniel Hatch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/perspectives-low-income-housing-manhattan-421a-carrot-bitten-in-brooklyn.html | PERSPECTIVES: Low-Income Housing; Manhattan 421a Carrot Bitten in Brooklyn | False | By Alan S. Oser | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/q-and-a-071688.html | Q and A | False | By Shawn G. Kennedy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/wendi-nortman-marries.html | >Wendi Nortman Marries | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/disks-new-and-old-salute-arrau-at-85.html | DISKS NEW AND OLD SALUTE ARRAU AT 85 | False | By Michael Kimmelman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/ellen-thompson-plans-to-wed-d-w-brinkley.html | Ellen Thompson Plans To Wed D. W. Brinkley | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-yorkville-assemblage-the-final-link.html | POSTINGS: Yorkville Assemblage; The Final Link | False | By Thomas L. Waite | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-her-magic-violin.html | PAPERBACK; Her Magic Violin | False | By Bernard Holland | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/brookhaven-debates-boundaries-on-moratorium.html | Brookhaven Debates Boundaries on Moratorium | False | By Howard Breuer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-childrens-books-a-poky-puppy-is-still-golden.html | PAPERBACKS; Children's Books: A Poky Puppy Is Still Golden | False | By Tamar Lewin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/guterman-s-troubles-jolt-client-co-ops.html | Guterman's Troubles Jolt Client Co-ops | False | By Andree Brooks | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/home-video-new-releases-girl-watching.html | HOME VIDEO/NEW RELEASES; Girl Watching | False | By Walter Goodman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/land-tax-legislation-expected.html | Land Tax Legislation Expected | False | By Laura Herbst | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-prints-from-tokyo-at-rutgers-zimmerliz.html | ART; Prints from Tokyo at Rutgers Zimmerliz | False | By William Zimmer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-michael-s.html | TRACKING VOTES: CANDIDATES STEP UP DRIVE IN TUESDAY'S NEW YORK PRIMARY Michael S. Dukakis; Buffalo to Queens, Baseball to Pastries; Courting Ethnic Votes | False | By Robin Toner | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/l-modern-education-184888.html | Modern Education | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/cd-sonic-blockbusters-with-fine-performances.html | CD Sonic Blockbusters With Fine Performances | False | By Allan Kozinn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By E. D. Smith | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/l-airline-meals-758388.html | Airline Meals | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/candidates-make-final-push-for-increasing-turnout.html | Candidates Make Final Push for Increasing Turnout | False | By Frank Lynn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/the-marines-enlist-their-own-museum.html | The Marines Enlist Their Own Museum | False | By Bernard E.trainor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/special-today-good-health-magazine-part-2.html | Special Today; Good Health/Magazine, Part 2 | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-concert-to-reopen-the-state-theater.html | MUSIC; Concert to Reopen The State Theater | False | By Rena Fruchter | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/crimes-reported-to-the-police-increase-for-3d-year.html | Crimes Reported to the Police Increase for 3d Year | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-the-new-marital-therapy-321688.html | THE NEW MARITAL THERAPY | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/winter-s-mantle-is-shed-now-it-s-time-for-the-grime.html | Winter's Mantle Is Shed; Now It's Time for the Grime | False | By Carolyn Battista | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/life-moves-too-fast-for-the-picture.html | LIFE MOVES TOO FAST FOR THE PICTURE | False | By Anne Tyler | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/airline-hijackers-threaten-killings.html | AIRLINE HIJACKERS THREATEN KILLINGS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/video-the-inside-dirt-on-cleaning-recorder-heads.html | VIDEO; THE INSIDE DIRT ON CLEANING RECORDER HEADS | False | By Hans Fantel | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/food-it-s-a-good-time-for-fresh-young-vegetables.html | FOOD; It's a Good Time for Fresh Young Vegetables | False | By Moira Hodgson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-music-viola-flute-harp-trio.html | Review/Music; Viola-Flute-Harp Trio | False | By Allan Kozinn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/l-dialysis-758588.html | Dialysis | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/glenn-douglas-scott-weds-maria-n-chantiles-in-rye.html | Glenn Douglas Scott Weds Maria N. Chantiles in Rye | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-old-friends-gather-in-chamber-series.html | MUSIC; Old Friends Gather In Chamber Series | False | By Robert Sherman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/jackson-s-layup-wins-for-knicks.html | JACKSON'S LAYUP WINS FOR KNICKS | False | By Sam Goldaper, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/game-of-chicken-kills-boy.html | Game of 'Chicken' Kills Boy | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/pop-view-using-technology-doesn-t-mean-getting-seduced-by-it.html | POP VIEW; Using Technology Doesn't Mean Getting Seduced by It | False | By Jon Pareles | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/it-s-good-news-from-china-for-billy-graham.html | It's Good News From China for Billy Graham | False | By Edward A. Gargan, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/delays-are-expected-on-turnpike-spur.html | Delays Are Expected on Turnpike Spur | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-pilots-at-sandy-hook-294-years-of-taking-the-helm.html | The Pilots at Sandy Hook: 294 Years of Taking the Helm | False | By Ralph Ginzburg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-turnout-arithmetic-on-tuesday-action-could-speak-louder-than-opinion-polls.html | The Turnout Arithmetic; On Tuesday, Action Could Speak Louder Than Opinion Polls | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/hundreds-in-panama-protest-noriega-regime.html | Hundreds in Panama Protest Noriega Regime | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-lussier-zorn-and-tenko.html | Review/Jazz; Lussier, Zorn And Tenko | False | By Peter Watrous | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/court-rules-us-was-wrong-to-deny-visa-to-mrs-allende.html | Court Rules U.S. Was Wrong To Deny Visa to Mrs. Allende | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/soviet-grants-a-visa-for-girl-s-heart-surgery.html | Soviet Grants a Visa For Girl's Heart Surgery | False | By Fredda Sacharow | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/l-urging-efficiency-522388.html | Urging Efficiency | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/ivory-coast-faced-with-shrinking-supply-authentic-art-african-dealers-peddle.html | IVORY COAST; FACED WITH A SHRINKING SUPPLY OF AUTHENTIC ART AFRICAN DEALERS PEDDLE THE ILLUSION | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/cool-jazz-hot-jambalaya-in-new-orleans.html | Cool Jazz, Hot Jambalaya In New Orleans | False | By Jason Berry | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-great-collaborator.html | THE GREAT COLLABORATOR | False | By Joe Morgenstern | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-destination-mars-321288.html | DESTINATION: MARS | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/news/review-music-dutoit-conducts-a-french-program.html | Review/Music; Dutoit Conducts a French Program | False | By John Rockwell | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/for-anguilla-tie-to-london-is-prosperity.html | For Anguilla, Tie to London Is Prosperity | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/l-oscar-wilde-s-death-468088.html | Oscar Wilde's Death | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-a-big-yawn-for-salaries-647288.html | A Big Yawn For Salaries | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/design-catering-to-the-carriage-trade.html | DESIGN; CATERING TO THE CARRIAGE TRADE | False | By Carol Vogel | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/concerns-raised-on-the-90-census-special-to-the-new-york-times.html | CONCERNS RAISED ON THE '90 CENSUS Special to The New York Times | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-lets-limit-the-unnatural-sounds-of-spring.html | NEW JERSEY OPINION; Let's Limit the Unnatural Sounds of Spring | False | BY Neal Rosenau | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/100-of-chernobyl-s-evacuees-said-to-have-sneaked-home.html | 100 of Chernobyl's Evacuees Said to Have Sneaked Home | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/mutual-solace-from-mutual-cares.html | Mutual Solace From Mutual Cares | False | By Sharon L Bass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/shoreline-plan-raises-erosion-fears.html | Shoreline Plan Raises Erosion Fears | False | By Thomas Clavin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/l-disney-world-758888.html | Disney World | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-people-tribute-to-craig.html | SPORTS PEOPLE; Tribute to Craig | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-destination-mars-320888.html | DESTINATION: MARS | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/jury-hears-testimony-on-impact-of-cigarette-ads.html | Jury Hears Testimony on Impact of Cigarette Ads | False | By Donald Janson, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/now-harley-davidson-is-all-over-the-road.html | Now Harley-Davidson Is All Over the Road | False | By Claudia H. Deutsch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647988.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/daniel-meyer-fiance-of-audrey-heffernan.html | Daniel Meyer Fiance Of Audrey Heffernan | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-officials-talk-but-the-market-and-trade-gap-tell-the-story.html | THE NATION; Officials Talk, but the Market And Trade Gap Tell the Story | False | By Peter T. Kilborn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/almost-vegetarian-meals.html | Almost-Vegetarian Meals | False | By Nancy Harmon Jenkins | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/world-afghan-treaty-after-russians-south-asia-tries-refigure-its-future.html | THE WORLD: Afghan Treaty; After the Russians: South Asia Tries to Refigure Its Future | False | By Steven R. Weisman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-people-film-on-richard.html | SPORTS PEOPLE; Film on Richard | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/peace-is-not-enough.html | PEACE IS NOT ENOUGH | False | By Marshall D. Shulman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-penguin-stages-immigrant.html | THEATER; Penguin Stages "Immigrant" | False | By Alvin Klein | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/what-s-doing-in-buenos-aires.html | What's Doing In Buenos Aires | False | By Shirley Christian | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Arthur Holmberg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dance-ballroom-dancing-as-a-dazzling-art.html | DANCE; Ballroom Dancing As a Dazzling Art | False | By Barbara Gilford | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-just-how-big-is-a-grocery-store-498788.html | Just How Big Is a Grocery Store? | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/i-in-the-hospital-758988.html | In the Hospital | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/historical-society-displays-its-diversity.html | Historical Society Displays Its Diversity | False | By Bess Lieberson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/obituaries/kanzaburo-nakamura-kabuki-actor-78.html | Kanzaburo Nakamura, Kabuki Actor, 78 | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/urban-newcomers-alter-a-farm-area.html | Urban Newcomers Alter a Farm Area | False | By Harold Faber, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/july-wedding-set-by-tess-vickers.html | July Wedding Set By Tess Vickers | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-interview-joel-boyarsky-the-how-and-why-of-candidates-campaign-cash.html | LONG ISLAND INTERVIEW: JOEL BOYARSKY; The How and Why of Candidates' Campaign Cash | False | By Frank Lynn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/home-video-new-releases-downbeat-portrait.html | HOME VIDEO/NEW RELEASES; Downbeat Portrait | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/marine-in-panama-again-cites-clash.html | MARINE IN PANAMA AGAIN CITES CLASH | False | By David E. Pitt, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/santana-s-agent-asks-for-trade.html | Santana's Agent Asks for Trade | False | Special to the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/data-bank-april-17-1988.html | DATA BANK: April 17, 1988 | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/obituaries/william-a-gerard-banker-47.html | William A. Gerard, Banker, 47 | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/c-correction-759088.html | Correction | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/data-update-april-17-1988.html | DATA UPDATE: April 17, 1988 | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/linda-mcmeniman-weds.html | Linda McMeniman Weds | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/film-view-cher-and-pu-yi-quite-a-couple.html | FILM VIEW; Cher and Pu Yi: Quite a Couple | False | By Vincent Canby | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/consumer-rates.html | CONSUMER RATES | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/scott-thompson-weds-miss-rueppel-a-banker.html | Scott Thompson Weds Miss Rueppel, a Banker | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-of-the-times-the-man-in-blue-is-becoming-the-star-of-the-game.html | SPORTS OF THE TIMES; The Man in Blue Is Becoming the Star of the Game | False | By George Vecsey | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/proposals-to-save-open-space-put-forth.html | Proposals To Save Open Space Put Forth | False | By Bob Narus | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/library-users-in-3-boroughs-will-be-issued-plastic-cards.html | Library Users in 3 Boroughs Will Be Issued Plastic Cards | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-the-little-network-that-could-321388.html | THE LITTLE NETWORK THAT COULD | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-the-lure-of-the-political-road-321188.html | THE LURE OF THE POLITICAL ROAD | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/tennis-notebook-early-move-for-navratilova.html | TENNIS NOTEBOOK; Early Move for Navratilova | False | By Peter Alfano | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/lorella-puglielli-is-wed-to-peter-henry-struzzi.html | Lorella Puglielli Is Wed To Peter Henry Struzzi | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-notebook-familiar-faces-in-new-places-could-field-a-strong-team.html | BASEBALL NOTEBOOK; Familiar Faces in New Places Could Field a Strong Team | False | By Murray Chass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/officials-in-maine-agree-to-buy-land-for-public.html | Officials in Maine Agree To Buy Land for Public | False | By Lyn Riddle, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/decline-and-rebirth-of-a-neighborhood.html | Decline and Rebirth of a Neighborhood | False | By Gregory Robb, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/abroad-at-home-a-fateful-choice.html | ABROAD AT HOME; A Fateful Choice | False | By Anthony Lewis | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/easing-access-for-disabled-visitors.html | Easing Access for Disabled Visitors | False | By James C. McKinley | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/out-of-the-cabaret-on-to-broadway.html | Out of the Cabaret, On to Broadway | False | By Stephen Holden | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-330388.html | IN SHORT: NONFICTION | False | By Martha Southgate | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-nonfiction-457388.html | IN SHORT: NONFICTION | False | By David Berreby | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/wendy-st-hill-weds.html | Wendy St. Hill Weds | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/on-language-who-will-indict-the-indicters.html | ON LANGUAGE; Who Will Indict The Indicters? | False | By William Safire | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/l-alcoholic-brew-522088.html | Alcoholic Brew | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/a-new-president-for-cooper-union.html | A NEW PRESIDENT FOR COOPER UNION | False | By Constance L. Hays | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-albert-gore.html | TRACKING VOTES: CANDIDATES STEP UP DRIVE IN TUESDAY'S NEW YORK PRIMARY Albert Gore Jr.; Discounting Polls, Senator Is Counting On a Surprise | False | By Bernard Weinraub | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/bolivia-with-us-aid-battles-cocaine-at-the-root.html | Bolivia, With U.S. Aid, Battles Cocaine at the Root | False | By Peter Kerr, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-sin-and-marketing.html | PAPERBACK; Sin and Marketing | False | By Rosemary L. Bray | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-555088.html | On Making a Difference, if Not a Revolution | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-national-league-0-10-braves-set-mark-for-losses-at-start.html | BASEBALL; NATIONAL LEAGUE; 0-10 Braves Set Mark For Losses at Start | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/kitty-lorentzen-a-writer-is-engaged-to-jamie-cornell.html | Kitty Lorentzen, a Writer, Is Engaged to Jamie Cornell | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-will-to-stay-well.html | THE WILL TO STAY WELL | False | By Blair Justice | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-wars-at-home-and-abroad.html | PAPERBACKS; Wars at Home and Abroad | False | By J. D. McClatchy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/body-and-mind-the-inner-landscape.html | BODY AND MIND; The Inner Landscape | False | By Robin Marantz Henig | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-disastrous-aftereffects-607788.html | On Making a Difference, if Not a Revolution; Disastrous Aftereffects | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-work-to-be-done-607988.html | On Making a Difference, if Not a Revolution; Work to Be Done | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-personal-places-sequel-antidote.html | ART; 'Personal Places': Sequel, Antidote | False | By Vivien Raynor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-people-ueberroth-and-future.html | SPORTS PEOPLE; Ueberroth and Future | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/nation-views-senate-meese-factor-look-laws-official-ethics.html | THE NATION: Views From the Senate; The Meese Factor: A Look At the Laws on Official Ethics | False | By David Johnston | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/results-plus-624288.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-640988.html | CORRECTION | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-rock-zimbabwe-s-bhundu-boys.html | Review/Rock; Zimbabwe's Bhundu Boys | False | By Jon Pareles | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-goldbach-s-conjecture-this-one-may-be-provable-but-we-may-never.html | IDEAS & TRENDS; Goldbach's Conjecture; This One May Be Provable, but We May Never Know | False | By George Johnson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/3-ethnic-groups-to-share-a-home.html | 3 Ethnic Groups to Share a Home | False | By Sharon L Bass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-people-test-reports.html | SPORTS PEOPLE; Test Reports | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-an-elegant-spot-for-expert-italian.html | DINING OUT; An Elegant Spot for Expert Italian | False | By Patricia Brooks | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-druggist-s-crucial-new-role.html | THE DRUGGIST'S CRUCIAL NEW ROLE | False | By Betty Holcomb | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/street-fashion-annual-benefit-a-spring-coat.html | STREET FASHION; Annual Benefit: A Spring Coat | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-a-dollar-should-be-bigger-than-a-quarter-608488.html | A Dollar Should Be Bigger Than a Quarter | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/topics-of-the-times-gateway-to-garbage.html | TOPICS OF THE TIMES; Gateway - to Garbage | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-tale-of-writers-and-revolution.html | THEATER; Tale of Writers and Revolution | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472088.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/nhl-playoffs-capitals-win-series-on-overtime-goal.html | N.H.L. PLAYOFFS; Capitals Win Series on Overtime Goal | False | By Joe Sexton, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/back-country-hiking-in-zion-national-park.html | Back-Country Hiking In Zion National Park | False | By Michael H. Hodges | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-642388.html | Correction | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/follow-up-on-the-news-if-you-like-walking-on-water.html | FOLLOW-UP ON THE NEWS; If You Like Walking on Water | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-522288.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/emphasis-on-stop.html | Emphasis on Stop | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/l-al-kemi-and-schwaller-de-lubicz-470188.html | 'Al-Kemi' and Schwaller de Lubicz | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-when-a-principal-is-a-publisher-499188.html | When a Principal Is a Publisher | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/stephanie-yeager-to-marry-in-july.html | Stephanie Yeager To Marry in July | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/judith-m-white-and-dan-rather-lawyer-to-marry.html | Judith M. White And Dan Rather, Lawyer, to Marry | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-at-the-bird-feeder-life-and-solitude.html | WESTCHESTER OPINION; At the Bird Feeder, Life and Solitude | False | By Camille Lenning | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/who-invited-the-bully.html | WHO INVITED THE BULLY? | False | By Bette Pesetsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/tall-is-better.html | TALL IS BETTER | False | By Tom Ferrell | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-chemical-weapons-poor-man-s-atomic-bomb-once-again-used-battle.html | IDEAS & TRENDS: Chemical Weapons; 'Poor Man's Atomic Bomb' Is Once Again Used in Battle | False | By Malcolm W. Browne | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-invitations-to-the-unaffiliated.html | ART; Invitations to the Unaffiliated | False | By Helen A. Harrison | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-549788.html | Correction | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-review-dial-m-mystery-still-rings-true.html | THEATER REVIEW; 'Dial M': Mystery Still Rings True | False | By Leah D. Frank | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/music-view-strange-season-at-the-met.html | MUSIC VIEW; Strange Season at the Met | False | By Donal Henahan | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/national-notebook-las-vegas-nev-summa-plans-a-huge-project.html | NATIONAL NOTEBOOK: Las Vegas, Nev.; Summa Plans A Huge Project | False | By Michael Robison | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/stamps-the-theme-of-patriotism-from-foreign-lands.html | STAMPS; The Theme of Patriotism From Foreign Lands | False | By John F. Dunn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/exploring-the-forces-of-sleep.html | EXPLORING THE FORCES OF SLEEP | False | By Erik Eckholm | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/forget-murder-and-car-chases-not-it-s-slice-of-life-shows.html | FORGET MURDER AND CAR CHASES: NOT IT'S 'SLICE OF LIFE' SHOWS | False | By Ella Taylor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/chess-when-favorite-openings-are-undermined.html | CHESS; When Favorite Openings Are Undermined | False | By Robert Byrne | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/view-from-katonah-hardware-mecca-for-spring-worshipers.html | VIEW FROM: KATONAH HARDWARE; Mecca for Spring Worshipers | False | By Lynne Ames | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/speaking-personally-homage-to-a-pasionate-witty-wacky-inspiring-man.html | SPEAKING PERSONALLY; Homage to a Pasionate, Witty, Wacky Inspiring Man | False | By Patricia Flinn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/news-summary-640788.html | NEWS SUMMARY | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/obituaries/david-margulis-jr-55-started-drug-program.html | David Margulis Jr., 55; Started Drug Program | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/personal-finance-truth-in-advertising-for-mutual-funds.html | PERSONAL FINANCE; 'Truth in Advertising' for Mutual Funds | False | By Carole Gould | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/prospects-will-the-trade-gap-grow.html | PROSPECTS; Will the Trade Gap Grow? | False | By Joel Kurtzman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-water-woes-end-the-chaos.html | LONG ISLAND OPINION; Water Woes: End the Chaos | False | By Julian Kane | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/public-attitude-key-to-ruling-on-alcohol-and-minors.html | Public Attitude Key to Ruling On Alcohol And Minors | False | By Nick Ravo | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-penguin-repertory-offers-the-immigrant.html | THEATER; Penguin Repertory Offers "The Immigrant" | False | By Alvin Klein | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/dr-hibbard-wed-to-dr-t-s-leyh.html | Dr. Hibbard Wed To Dr. T. S. Leyh | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/court-asked-to-bar-report-on-police-acts.html | Court Asked To Bar Report on Police Acts | False | By John Rather | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/rush-hour-on-the-nautilus.html | RUSH HOUR ON THE NAUTILUS | False | By Sara Rimer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/jury-advised-on-recantation-in-mob-murder-trial.html | Jury Advised on Recantation in Mob Murder Trial | False | By Don Terry | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/theater-la-cage-aux-folles-in-darien.html | THEATER; 'La Cage aux Folles' in Darien | False | By Alvin Klein | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-legislating-the-trade-gap-not-all-free-trade-is-free.html | BUSINESS FORUM: LEGISLATING THE TRADE GAP; Not All 'Free Trade' Is Free | False | By Joel Kurtzman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/michelle-cremona-to-wed.html | Michelle Cremona to Wed | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647688.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/a-walk-on-the-weird-side-in-la.html | A Walk on the Weird Side in L.A. | False | By David Colker | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/headliners-home-improvement.html | Headliners; Home Improvement | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/mitchell-b-miller-married-to-marcia-sann-in-jersey.html | Mitchell B. Miller Married To Marcia Sann in Jersey | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/tv-veiw-sterling-cast-puts-polish-on-a-spy-thriller.html | TV VEIW; STERLING CAST PUTS POLISH ON A SPY THRILLER | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/investigation-of-plane-crash-begins-in-seattle.html | Investigation of Plane Crash Begins in Seattle | False | AP | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/1948-live-from-philadelphia-it-s-the-national-conventions.html | 1948: Live . . . From Philadelphia . . . It's the National Conventions | False | By Reuven Frank | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/nurses-in-short-supply-take-skills-on-the-road.html | Nurses, in Short Supply, Take Skills on the Road | False | By Eric Schmitt, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-legislating-the-trade-gap-why-the-new-bill-is-not-protectionist.html | BUSINESS FORUM: LEGISLATING THE TRADE GAP; Why the New Bill Is Not Protectionist | False | By Robert T. Green | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/priscilla-cohen-to-marry-antony-p-weiner-in-june.html | Priscilla Cohen to Marry Antony P. Weiner in June | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-home-run-by-carter-spurs-mets.html | BASEBALL; Home Run By Carter Spurs Mets | False | By Peter Alfano | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/for-the-elderly-18-summer-camps.html | For the Elderly, 18 Summer Camps | False | By Don Terry | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/horse-racing-risen-star-edges-forty-niner.html | HORSE RACING; RISEN STAR EDGES FORTY NINER | False | By Steven Crist, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/waitz-is-a-winner-after-10-months-off.html | WAITZ IS A WINNER AFTER 10 MONTHS OFF | False | By Michael Janofsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-looking-for-art.html | WESTCHESTER JOURNAL; Looking for Art | False | By Lynne Ames | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-community-colleges-inexpensive-option-476588.html | Community Colleges: Inexpensive Option | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/talking-health-clubs-new-law-requires-bonding.html | TALKING: Health Clubs; New Law Requires Bonding | False | By Andree Brooks | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/obituaries/elizabeth-pincus-88-active-in-civic-work.html | Elizabeth Pincus, 88, Active in Civic Work | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/in-bangladesh-women-can-t-go-home-again.html | In Bangladesh, Women Can't Go Home Again | False | By Seth Mydans, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/around-the-garden-flowers-for-spring.html | AROUND THE GARDEN; Flowers for Spring | False | By Joan Lee Faust | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/gallery-view-four-sculptors-with-intense-visions.html | GALLERY VIEW; FOUR SCULPTORS WITH INTENSE VISIONS | False | By Michael Brenson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/nyu-receives-2.8-million-to-start-program-on-philanthropy-and-law.html | N.Y.U. Receives $2.8 Million to Start Program on Philanthropy and Law | False | By Kathleen Teltsch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/if-you-re-thinking-of-living-in-sea-gate.html | If You're Thinking of Living in: Sea Gate | False | By Rosalie R. Radomsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-is-reportedly-weighing-retaliation-for-mining-of-gulf.html | U.S. Is Reportedly Weighing Retaliation for Mining of Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-thrice-told-tales-321888.html | THRICE-TOLD TALES | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-westchester-and-connecticut-raising-the-bridge-lowering-the-towers.html | IN THE REGION: Westchester and Connecticut; Raising the Bridge, Lowering the Towers | False | By Betsy Brown | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/inside-579588.html | INSIDE | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647888.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-opinion-when-a-stepfather-loses-his-children.html | WESTCHESTER OPINION; When a Stepfather Loses His 'Children' | False | By Bill Straubinger | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/afghan-hard-liners-dominate-rally-against-accords.html | Afghan Hard-Liners Dominate Rally Against Accords | False | By Henry Kamm, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/national-notebook-lenox-mass-old-campus-new-owners.html | NATIONAL NOTEBOOK: Lenox, Mass.; Old Campus, New Owners | False | By John A. Townes | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/campus-blacks-feel-racism-s-nuances.html | Campus Blacks Feel Racism's Nuances | False | By Isabel Wilkerson, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/now-lieder-lovers-have-a-new-reason-to-sing.html | NOW LIEDER LOVERS HAVE A NEW REASON TO SING | False | By Will Crutchfield | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-the-little-network-that-could-321488.html | THE LITTLE NETWORK THAT COULD | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/c-corrections-523188.html | Corrections | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/karen-bizer-an-editor-wed-to-michael-leder.html | Karen Bizer, an Editor, Wed to Michael Leder | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/the-season-ahead-in-the-top-12.html | The Season Ahead in the Top 12 | False | By Douglas Martin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/food-as-catch-can.html | FOOD; AS CATCH CAN | False | By Susan Herrmann Loomis | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/l-rome-758488.html | Rome | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-big-time-new-york-gets-a-chance-to-make-a-difference.html | THE BIG TIME; New York Gets a Chance to Make a Difference | False | By Michael Oreskes | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/school-role-ill-advised-for-business-managers.html | School Role Ill-Advised For Business Managers | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-destination-mars-320988.html | DESTINATION: MARS | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647588.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/that-s-melanie-griffith-everywhere.html | That's Melanie Griffith Everywhere | False | By Myra Forsberg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/the-candidates-and-the-middle-east.html | The Candidates and the Middle East | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/strong-right-arm-to-plo-s-arafat.html | Strong Right Arm to P.L.O.'s Arafat | False | By Elaine Sciolino, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-garbage-in-and-out-recycling-begins-at-home-497788.html | Garbage In and Out? Recycling Begins at Home | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-park-slope-offices-walking-to-work.html | POSTINGS: Park Slope Offices; Walking to Work | False | By Thomas L. Waite | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/kati-johnston-producer-is-wed-to-stewart-russell.html | Kati Johnston, Producer, Is Wed To Stewart Russell | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/investing-potential-above-assets-below.html | INVESTING; Potential Above, Assets Below | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/foreignstudies-grant.html | Foreign-Studies Grant | False | By Rhoda M. Gilinsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/home-clinic-patch-asphalt-driveways-promptly.html | HOME CLINIC; Patch Asphalt Driveways Promptly | False | By John Warde | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/adults-brave-the-risks-of-the-stage.html | Adults Brave the Risks of the Stage | False | By Roberta Hershenson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/managing-potential-presidents-sketches-of-key-campaign-staff-members.html | Managing Potential Presidents: Sketches of Key Campaign Staff Members | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/social-events-theatrical-divertisements.html | SOCIAL EVENTS; Theatrical Divertisements | False | By Robert E. Tomasson | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-view-from-the-american-school-for-the-deaf-flagship-school.html | THE VIEW FROM: THE AMERICAN SCHOOL FOR THE DEAF; Flagship School Prepares The Deaf for a Hearing World | False | By Jacquelyn Weaver | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/national-notebook-savannah-ga-an-amsterdam-of-the-south.html | NATIONAL NOTEBOOK: Savannah, Ga.; An Amsterdam Of the South | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-q-a-dennis-p-may-hospitals-are-looking-more-at-mergers.html | CONNECTICUT Q & A: DENNIS P. MAY; 'Hospitals Are Looking More at Mergers' | False | By Robert A. Hamilton | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/art-guild-hall-strikes-gold-in-50th-edition-show.html | ART; Guild Hall Strikes Gold in 50th Edition Show | False | By Phyllis Braff | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/variants-on-jazz-eclecticism.html | VARIANTS ON JAZZ ECLECTICISM | False | By Peter Watrous | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/taking-to-the-trail-by-wheelchair.html | Taking To the Trail By Wheelchair | False | By Wendy Carol Roth | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-for-better-or-worse-but-not-for-lunch.html | LONG ISLAND OPINION; For Better or Worse, but Not for Lunch | False | By Carol Scibelli | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/a-guide-to-misinterpreters.html | A Guide to Misinterpreters | False | By Paul Kennedy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/camera-the-future-is-here.html | CAMERA; The Future Is Here | False | By Andy Grundberg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-on-the-lincoln-highway-in-edison.html | DINING OUT; On the Lincoln Highway in Edison | False | By Valerie Sinclair | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperback-choirboys-with-very-big-amps.html | PAPERBACK; Choirboys With Very Big Amps | False | By Sheron Liveten | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-long-island-recent-sales-116888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/houston-democrats-strip-chairman-of-power.html | Houston Democrats Strip Chairman of Power | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/now-apprentice-professionals.html | Now, Apprentice Professionals | False | By Tom Callahan | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/in-quotes.html | IN QUOTES | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/gallery-view-this-american-in-paris-kept-true-to-new-york.html | GALLERY VIEW; THIS AMERICAN IN PARIS KEPT TRUE TO NEW YORK | False | By Michael Kimmelman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-volunteers-of-year.html | WESTCHESTER JOURNAL; Volunteers of Year | False | By Felice Buckvar | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/pro-basketball-smart-jumps-to-head-of-the-class.html | PRO BASKETBALL; Smart Jumps to Head of the Class | False | By Thomas George, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/hamilton-fish-throws-his-hat-into-the-ring.html | Hamilton Fish Throws His Hat Into the Ring | False | By James Feron | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/lieut-michael-whiting-to-marry-wendy-zeh.html | Lieut. Michael Whiting To Marry Wendy Zeh | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/former-foster-child-tells-panel-of-five-lost-years.html | Former Foster Child Tells Panel of Five Lost Years | False | Special to the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-the-japanese-spend-every-yen-they-re-allowed-to-for-defense-555388.html | The Japanese Spend Every Yen They're Allowed to for Defense | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/art-two-stamford-shows-jimmy-ernst-and-chairs.html | ART; Two Stamford Shows: Jimmy Ernst and Chairs | False | By Vivien Raynor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/stephen-m-brophy-wed-to-jessica-ann-schwartz.html | Stephen M. Brophy Wed To Jessica Ann Schwartz | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/running-wild-at-first-maryland-savings-and-loan.html | 'Running Wild' at First Maryland Savings and Loan | False | By Eric N. Berg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/music-difficult-repertoire-performed-by-students.html | MUSIC; Difficult Repertoire Performed by Students | False | By Robert Sherman | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/vietnam-leaders-meet-with-gandhi.html | VIETNAM LEADERS MEET WITH GANDHI | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-new-jersey-recent-sales-112788.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-in-promoting-entrepreneurship-strong-demand-for-short-supply-professors.html | WHAT'S NEW IN PROMOTING ENTREPRENEURSHIP; Strong Demand for a Short Supply of Professors | False | By David E. Gumpert | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-region-japanese-interest-in-harlem-megaprojects-create-hope-and-fear.html | THE REGION: Japanese Interest; In Harlem, Megaprojects Create Hope - And Fear | False | By Thomas J. Lueck | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/anti-missile-laser-project-is-delayed-nearly-2-years.html | Anti-Missile Laser Project Is Delayed Nearly 2 Years | False | By William J. Broad, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/family-and-fable-in-galilee.html | FAMILY AND FABLE IN GALILEE | False | By William H. Gass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/physician-aides-still-debated.html | Physician Aides Still Debated | False | By Sandra Friedland | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/macbeth-beware-the-tour.html | Macbeth, Beware the Tour | False | By Jan Stuart | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-greenville-me-reviving-an-island-resort.html | NORTHEAST NOTEBOOK: Greenville, Me.; Reviving an Island Resort | False | By Lyn Riddle | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/americ-s-red-army.html | AMERIC'S RED ARMY | False | By Jim Robbins | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/searching-split-for-its-history.html | Searching Split For Its History | False | By John Welchman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/14-palestinians-die-in-worst-day-of-arab-uprising.html | 14 PALESTINIANS DIE IN WORST DAY OF ARAB UPRISING | False | By John Kifner, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-dance-muller-group-plays-hide-and-seek.html | Review/Dance; Muller Group Plays 'Hide And Seek' | False | By Jack Anderson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/postings-art-deco-in-union-city-exit-sears-enter-kennedy-center.html | POSTINGS: Art Deco in Union City; Exit Sears, Enter Kennedy Center | False | By Thomas L. Waite | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-journal-the-rock.html | WESTCHESTER JOURNAL; The Rock | False | By Gary Kriss | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/plo-accuses-israel-in-killing-of-senior-arafat-deputy-in-tunis.html | P.L.O. Accuses Israel In Killing Of Senior Arafat Deputy in Tunis | False | By Alan Cowell, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/mary-t-danforth-planning-to-wed.html | Mary T. Danforth Planning to Wed | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/candidates-turn-to-problems-of-cities-in-new-york-race.html | Candidates Turn to Problems Of Cities in New York Race | False | By Sam Roberts | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-region-unions-hope-to-flex-old-time-political-muscle-in-primary.html | THE REGION; Unions Hope to Flex Old-Time Political Muscle in Primary | False | By Frank Lynn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/help-wanted-supervisor.html | Help Wanted: Supervisor | False | By Gary Kriss | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/a-season-of-low-rates-stable-prices.html | A Season of Low Rates, Stable Prices | False | By Anthony Depalma | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/caroline-rhoden-is-engaged.html | Caroline Rhoden Is Engaged | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/westchester-guide-080488.html | WESTCHESTER GUIDE | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-a-proposal-for-the-princeton-shuttle.html | NEW JERSEY OPINION; A Proposal for the Princeton Shuttle | False | By Rodney Fisk | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/rental-rejection-annoys-yeshiva.html | Rental Rejection Annoys Yeshiva | False | By Sharon Monahan | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-christiana-del-the-menace-from-below.html | NORTHEAST NOTEBOOK: Christiana, Del.; The Menace From Below | False | By Maureen Milford | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-453088.html | IN SHORT: FICTION | False | By Perri Klass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-fermat-s-last-theorem-still-has-0-solutions.html | IDEAS & TRENDS; Fermat's Last Theorem Still Has 0 Solutions | False | By James Gleick | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-opinion-front-line-report-from-the-cancer-war.html | LONG ISLAND OPINION; Front-Line Report From the Cancer War | False | By Lennore S. van Ora | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472288.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/boxing-starling-holds-title-on-draw.html | BOXING; Starling Holds Title on Draw | False | By Phil Berger, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/headliners-home-enrichment.html | Headliners; Home Enrichment | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/in-short-fiction-450788.html | IN SHORT: FICTION | False | By Hilton Als | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/t-m-valenzuela-weds-sylvia-brown.html | T. M. Valenzuela Weds Sylvia Brown | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/coping-with-life-overseas.html | Coping With Life Overseas | False | By Albert J. Parisi | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/civil-defense-truck-crash-kills-5-in-jordan.html | Civil Defense Truck Crash Kills 5 in Jordan | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-fairer-state-aid-for-schoolchildren.html | CONNECTICUT OPINION; Fairer State Aid for Schoolchildren | False | By David Porteous | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/beauty-making-new-scents.html | BEAUTY; MAKING NEW SCENTS | False | By Linda Wells | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/for-175-years-treating-mentally-ill-with-dignity.html | For 175 Years: Treating Mentally Ill With Dignity | False | By Debbie M. Price, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reservists-revel-in-flight-time.html | Reservists Revel in Flight Time | False | By Albert J. Parisi | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/his-first-campaign.html | HIS FIRST CAMPAIGN | False | By David E. Rosenbaum | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/top-ranking-asian-will-leave-police.html | TOP-RANKING ASIAN WILL LEAVE POLICE | False | By George James | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/residential-resales-068688.html | Residential Resales | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-looking-backward-607388.html | On Making a Difference, if Not a Revolution; Looking Backward | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/zen-group-aiding-homeless-in-yonkers.html | Zen Group Aiding Homeless in Yonkers | False | By Ian T. MacAuley | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/bridge-troubles-provide-a-case-study-of-neglect.html | Bridge Troubles Provide A Case Study of Neglect | False | By Calvin Sims | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/film-tells-how-nazi-ally-saved-its-50000-jews.html | Film Tells How Nazi Ally Saved Its 50,000 Jews | False | By Irvin Molotsky, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reporter-s-notebook-near-end-of-yearlong-mob-trial-pointed-remarks.html | REPORTER'S NOTEBOOK; Near End of Yearlong Mob Trial, Pointed Remarks | False | By Arnold H. Lubasch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/architecture-view-a-top-a-train-station-a-building-that-is-right-on-track.html | ARCHITECTURE VIEW; A TOP A TRAIN STATION, A BUILDING THAT IS RIGHT ON TRACK | False | By Paul Goldberger | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/taking-stock-is-america-in-decline.html | TAKING STOCK: IS AMERICA IN DECLINE? | False | By Peter Schmeisser | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-thrice-told-tales-322088.html | THRICE-TOLD TALES | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/decent-folks-behind-bars.html | DECENT FOLKS BEHIND BARS | False | By Seymour Wishman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/us-asked-to-oversee-twain-compound.html | U.S. Asked to Oversee Twain Compound | False | By Jacqueline Weaver | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-installing-a-dishwasher-in-77-days.html | CONNECTICUT OPINION; Installing a Dishwasher in 77 Days | False | By Alice Gore King | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647488.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/c-correction-471088.html | Correction | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/in-separate-gestures-a-mosaic-of-intentions.html | In Separate Gestures, a Mosaic of Intentions | False | By Thomas L. Friedman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/rowing-to-a-better-heart.html | Rowing to a Better Heart | False | By Seth Bauer | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/eating-disorders-rise-in-adolescents.html | Eating Disorders Rise in Adolescents | False | By Richard Cendo | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-loves-of-a-recluse.html | PAPERBACKS; LOVES OF A RECLUSE | False | By Madison Smartt Bell | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/l-one-man-s-milagro-188088.html | One Man's Milagro | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-world-a-voice-from-moscow-burying-the-brezhnev-era-s-cult-of-stagnation.html | THE WORLD; A Voice From Moscow; Burying the Brezhnev Era's Cult of Stagnation | False | By Roy Medvedev | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-640888.html | CORRECTION | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-danger-lurking-in-the-rapids-551488.html | Danger Lurking In the Rapids | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/l-radford-wayne-183588.html | Radford & Wayne | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/northeast-notebook-lenox-mass-old-campus-new-owners.html | NORTHEAST NOTEBOOK; Lenox, Mass.; Old Campus, New Owners | False | By John A. Townes | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/gardening-a-personal-selection-of-wildflowers.html | GARDENING; A Personal Selection of Wildflowers | False | By John A. Lynch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-i-miss-the-passion-607888.html | On Making a Difference, if Not a Revolution; 'I Miss the Passion' | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/they-write-the-songs-hit-parade-gala.html | They Write the Songs: Hit Parade Gala | False | By Alvin Klein | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-2-in-stamford-jimmy-ernst-and-stairways-and-chairs.html | ART; 2 in Stamford: Jimmy Ernst and Stairways and Chairs | False | By Vivien Raynor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-close-scrutiny-more-balk-calls-give-some-players-pause.html | BASEBALL; Close Scrutiny, More Balk Calls Give Some Players Pause | False | By Murray Chass | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/why-europe-charms-maestros.html | Why Europe Charms Maestros | False | By Heidi Waleson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/business-forum-latin-america-s-regional-bank-too-little-money-too-many-disputes.html | BUSINESS FORUM: LATIN AMERICA'S REGIONAL BANK; Too Little Money, Too Many Disputes | False | By Peter Hakim | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/reputed-mobster-acquitted-by-jury.html | REPUTED MOBSTER ACQUITTED BY JURY | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-whining-spreads-to-golf-tour-647088.html | Whining Spreads To Golf Tour | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/l-all-the-livelong-day-185688.html | All the Livelong Day | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/l-in-the-hospital-783488.html | In the Hospital | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/plutonium-leak-in-idaho-symptom-of-atomic-ills.html | Plutonium Leak in Idaho Symptom of Atomic Ills | False | By Keith Schneider, Special To The New York Times | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/sports-people-leafs-blame-coach.html | SPORTS PEOPLE; Leafs Blame Coach | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/streetscapes-flatbush-avenue-terminal-final-weeks-for-neo-renaissance-grand-dame.html | STREETSCAPES: Flatbush Avenue Terminal; The Final Weeks for a Neo-Renaissance Grand Dame? | False | By Christopher Gray | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/tennis-sabatini-rallies-to-beat-graf.html | TENNIS; Sabatini Rallies to Beat Graf | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/susan-j-benson-an-editor-is-wed.html | Susan J. Benson, An Editor, Is Wed | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/foreign-affairs-a-mandate-for-japan.html | FOREIGN AFFAIRS; A Mandate for Japan | False | By Flora Lewis | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-dark-side-of-plastic-surgery.html | THE DARK SIDE OF PLASTIC SURGERY | False | By Ann Louise Bardach | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/week-in-business-texas-air-faces-official-inquiry.html | WEEK IN BUSINESS; Texas Air Faces Official Inquiry | False | By Steve Dodson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/focus-flint-mich-getting-autoworld-restarted.html | FOCUS: Flint, Mich.; Getting AutoWorld Restarted | False | By Michael A. McBride | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/art-the-catskills-landscapes-and-tourism.html | ART; The Catskills: Landscapes and Tourism | False | By Vivien Raynor | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-people-are-getting-out-of-hand.html | PAPERBACKS; PEOPLE ARE GETTING OUT OF HAND | False | By Marcelle Clements | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-the-bride-wore-platform-shoes.html | PAPERBACKS; The Bride Wore Platform Shoes | False | By Nien Cheng | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/moles-in-the-white-house.html | MOLES IN THE WHITE HOUSE | False | By Hendrik Hertzberg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/bridge-an-old-fashioned-slam.html | BRIDGE; An Old-Fashioned Slam | False | By Alan Truscott | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/rainer-gross-weds-cynthia-cannell-vice-president-of-a-literary-agency.html | Rainer Gross Weds Cynthia Cannell, Vice President of a Literary Agency | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/is-cable-cornering-the-market.html | Is Cable Cornering the Market? | False | By Geraldine Fabrikant | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/baseball-american-league-orioles-in-11-innings-lose-11th-straight.html | BASEBALL; American League; Orioles, in 11 Innings, Lose 11th Straight | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-destination-mars-321088.html | DESTINATION: MARS | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/verbatim-a-lack-of-virtue.html | VERBATIM; 'A Lack of Virtue' | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-informal-fish-spot-in-scarsdale.html | DINING OUT; Informal Fish Spot in Scarsdale | False | By M. H. Reed | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/state-examines-drugs-in-public-housing-units.html | State Examines Drugs In Public Housing Units | False | By Lionel C. Bascom | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/7-die-in-clash-in-pakistan.html | 7 Die in Clash in Pakistan | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-pond-algae-and-the-amur-476988.html | Pond Algae And the Amur | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/inmates-wary-after-massachusetts-rights-ruling.html | Inmates Wary After Massachusetts Rights Ruling | False | By Susan Diesenhouse, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/lew-grade-at-81-retains-his-zest-for-a-deal.html | Lew Grade, at 81, Retains His Zest for a Deal | False | By Howell Raines | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/hilary-ballon-plans-to-wed.html | Hilary Ballon Plans to Wed | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/volunteers-monitor-water-pollution.html | Volunteers Monitor Water Pollution | False | By Rhoda M. Gilinsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-dance-roses-and-soup-to-nuts-by-paul-taylor-troupe.html | Review/Dance; 'Roses' and 'Soup to Nuts,' by Paul Taylor Troupe | False | By Jennifer Dunning | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/best-sellers-april-17-1988.html | BEST SELLERS: APRIL 17, 1988 | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/l-al-kemi-and-schwaller-de-lubicz-333688.html | 'Al-Kemi' and Schwaller de Lubicz | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/suzanne-garber-plans-to-wed-robert-freier.html | Suzanne Garber Plans To Wed Robert Freier | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dancing-to-the-beat-of-the-past.html | Dancing to the Beat of the Past | False | By Jack Cavanaugh | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/l-landmark-hostel-067588.html | Landmark Hostel | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/dining-out-new-italian-at-a-familiar-address.html | DINING OUT; New Italian at a Familiar Address | False | By Joanne Starkey | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/lucy-farnsworth-marries-john-taylor.html | Lucy Farnsworth Marries John Taylor | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/new-jersey-opinion-our-tough-gun-laws-are-not-tough-enough.html | NEW JERSEY OPINION; Our Tough Gun Laws Are Not Tough Enough | False | By John F. Russo | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/reporter-s-notebook-meese-paradox-success-trip-contrasts-with-his-troubles-home.html | Reporter's Notebook; Meese Paradox: Success of Trip Contrasts With His Troubles at Home | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/sewer-consolidation-urged.html | Sewer Consolidation Urged | False | By Gary Kriss | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/l-the-new-marital-therapy-320088.html | THE NEW MARITAL THERAPY | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/debbie-lalin-plans-to-wed-david-finkel-in-september.html | Debbie Lalin Plans to Wed David Finkel in September | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/in-the-region-new-jersey-a-mixedincome-project-roils-hoboken.html | IN THE REGION: New Jersey; A Mixed-Income Project Roils Hoboken | False | By Rachelle Garbarine | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-safe-rafting-takes-expertise-647188.html | Safe Rafting Takes Expertise | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/works-in-progress-pitted-against-the-sky.html | WORKS IN PROGRESS; Pitted Against the Sky | False | By Bruce Weber | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/realestate/commercial-property-office-condominiums-sales-snail-s-pace-soft-manhattan-market.html | COMMERCIAL PROPERTY: Office Condominiums; Sales at a Snail's Pace in a Soft Manhattan Market | False | By Mark McCain | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/theater/goodspeed-is-at-full-speed-as-it-turns-25.html | Goodspeed Is At Full Speed As It Turns 25 | False | By Robin Pogrebin | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-recycling-is-preferred-to-mass-incineration-644688.html | Recycling Is Preferred To Mass Incineration | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/like-sorcery-like-sex.html | LIKE SORCERY, LIKE SEX | False | By Robert Pinsky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/fitting-the-budget-to-vision-and-reality.html | Fitting the Budget to Vision and Reality | False | By Joseph F. Sullivan | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/tracking-votes-candidates-step-up-drive-tuesday-s-new-york-primary-jesse-jackson.html | TRACKING VOTES: CANDIDATES STEP UP DRIVE IN TUESDAY'S NEW YORK PRIMARY Jesse Jackson; From Civil Rights To Infrastructure; Still Marching | False | By Maureen Dowd, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/springtime-in-the-rockies-a-growing-sport-a-deadly-risk.html | Springtime in the Rockies: A Growing Sport, a Deadly Risk | False | By William E. Schmidt, Special to the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-920488.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/l-peach-bottom-453089.html | Peach Bottom | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/headliners-home-from-prison.html | Headliners; Home From Prison | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/warning-the-wrong-nutritionist-can-be-dangerous-to-your-health.html | WARNING: THE WRONG NUTRITIONIST CAN BE DANGEROUS TO YOUR HEALTH | False | By Jane E. Brody | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/dr-stacey-rosen-weds.html | >Dr. Stacey Rosen Weds | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/astronomy-exhibition-to-open.html | Astronomy Exhibition to Open | False | By Daniel Hatch | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/measure-on-alternative-fuels-passed-by-the-senate.html | Measure on Alternative Fuels Passed by the Senate | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/movies/l-wimpery-wimps-and-adult-films-306388.html | Wimpery, Wimps and Adult Films | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-nation-patent-office-is-ill-equipped-for-dealing-with-rights-to-life.html | THE NATION; Patent Office Is Ill-Equipped for Dealing With Rights to Life | False | By Keith Schneider | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-idolatries-of-the-1980-s.html | PAPERBACKS; Idolatries of the 1980's | False | By Peter Steinfels | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-peasantry-and-majesty.html | PAPERBACKS; PEASANTRY AND MAJESTY | False | By Deirdre Bair | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/taking-care-allergies.html | TAKING CARE: ALLERGIES | False | By Tom Yulsman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-question-of-the-week-who-should-be-hockey-s-mvp-647788.html | QUESTION OF THE WEEK; Who Should Be Hockey's M.V.P.? | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-in-promoting-entrepreneurship-corporate-big-brothers-lend-helping-hand.html | WHAT'S NEW IN PROMOTING ENTREPRENEURSHIP; Corporate Big Brothers Lend a Helping Hand | False | By David E. Gumpert | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/travel-advisory-751688.html | TRAVEL ADVISORY | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-in-promoting-entrepreneurship-each-year-a-million-new-businesses.html | WHAT'S NEW IN PROMOTING ENTREPRENEURSHIP; Each Year, a Million New Businesses | False | By David E. Gumpert | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/great-names-rare-jazz.html | GREAT NAMES, RARE JAZZ | False | By John S. Wilson | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/follow-up-on-the-news-to-catch-a-toll-cheat.html | FOLLOW-UP ON THE NEWS; To Catch A Toll Cheat | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-naughty-deeds-of-the-stars.html | PAPERBACKS; Naughty Deeds of The Stars | False | By Felicia E. Halpert | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/for-ballet-theater-the-frill-is-back.html | For Ballet Theater, The Frill Is Back | False | By Mark Steinbrink | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/the-fitness-quest.html | THE FITNESS QUEST | False | By William Stockton | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/officer-charged-in-car-accident.html | Officer Charged in Car Accident | False | By Howard W. French | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/us-officials-link-pakistan-blast-to-kabul-regime.html | U.S. Officials Link Pakistan Blast to Kabul Regime | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/elisa-hoen-weds-simon-wakefield.html | Elisa Hoen Weds Simon Wakefield | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/dance-view-the-irreverence-of-cocteau-sparkles-once-more.html | DANCE VIEW; The Irreverence of Cocteau Sparkles Once More | False | By Anna Kisselgoff | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-letter-on-irradiation-is-called-misleading-645188.html | Letter on Irradiation Is Called Misleading | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/shearling-comfort-in-short.html | Shearling Comfort, In Short | False | By Bernadine Morris | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/dr-brophy-wed-to-dr-goldenring.html | Dr. Brophy Wed To Dr. Goldenring | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/review-jazz-horvitz-s-varied-idioms.html | Review/Jazz; Horvitz's Varied Idioms | False | By Jon Pareles | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-074388.html | CORRECTION | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/connecticut-opinion-a-child-s-view-of-the-olympics.html | CONNECTICUT OPINION; A Child's View of the Olympics | False | By Mary Adamczyk | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/topics-of-the-times-24-karat-principals.html | TOPICS OF THE TIMES; 24-Karat Principals | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/the-impact-of-innovative-firehouse-designs.html | The Impact of Innovative Firehouse Designs | False | By Karen Weisberg | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/shoppers-world-from-azure-amulets-to-baubles-of-brass.html | SHOPPER'S WORLD; From Azure Amulets To Baubles of Brass | False | By Nimet Habachy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/firemen-try-to-attract-new-blood.html | >Firemen Try to Attract New Blood | False | By Linda Saslow | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/halt-urged-in-use-of-electric-shock-device-for-the-retarded.html | Halt Urged in Use of Electric Shock Device for the Retarded | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/long-beach-voters-take-the-issues-personally.html | Long Beach Voters Take the Issues Personally | False | By Eric Schmitt, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/carla-p-pavone-sales-strategist-becomes-a-bride.html | Carla P. Pavone, Sales Strategist-becomes-a-Bride | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/what-s-new-promoting-entrepreneurship-rush-reward-horatio-harriet-alger.html | WHAT'S NEW IN PROMOTING ENTREPRENEURSHIP; The Rush to Reward Horatio - and Harriet - Alger | False | By David E. Gumpert | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/l-women-inventors-466888.html | Women Inventors | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/michelle-schlanger-weds-david-l-kurtz-executive.html | Michelle Schlanger Weds David L. Kurtz, Executive | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/assassination-undiplomatic-mideast-tool.html | ASSASSINATION; UNDIPLOMATIC MIDEAST TOOL | False | By Peter Kerr | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/fbi-traces-path-of-japanese-bomb-suspect.html | F.B.I. Traces Path of Japanese Bomb Suspect | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/fairfield-poll-backs-zoning-changes.html | Fairfield Poll Backs Zoning Changes | False | By Peggy McCarthy | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/c-correction-484388.html | Correction | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/magazine/why-i-m-quitting-the-senate.html | WHY I'M QUITTING THE SENATE | False | By Daniel J. Evans | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/peter-k-gonye-weds-lori-lynne-anderson.html | Peter K. Gonye Weds Lori Lynne Anderson | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/views-of-sport-a-better-team-defense-against-drugs.html | VIEWS OF SPORT; A Better Team Defense Against Drugs | False | By Jerry Colangelo | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/ideas-trends-as-ozone-is-depleted-much-of-life-could-go-with-it.html | IDEAS & TRENDS; As Ozone Is Depleted, Much of Life Could Go With It | False | By Philip Shabecoff | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/r-g-bahr-is-wed-to-brucie-harvey.html | R. G. Bahr Is Wed to Brucie Harvey | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/outdoors-fishing-for-bass-in-unusual-habitat.html | Outdoors; Fishing for Bass In Unusual Habitat | False | By John Waldman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/the-money-men-and-the-candidates.html | The Money Men and the Candidates | False | By Steven D. Stark | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/weekinreview/the-world-france-s-shrinking-communist-presence.html | THE WORLD; France's Shrinking Communist Presence | False | By James M. Markham | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/women-s-salaries-are-raised-by-university-of-connecticut.html | Women's Salaries Are Raised By University of Connecticut | False | By Constance L. Hays | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/archives/numismatics-on-the-publics-value-of-private-collections.html | NUMISMATICS; On the Public's Value Of Private Collections | True | By Ed Reiter | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/sound-receivers-that-feign-power.html | SOUND; RECEIVERS THAT FEIGN POWER | False | By Hans Fantel | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/elyse-michele-walker-is-married-to-jon-weiner.html | Elyse Michele Walker Is Married to Jon Weiner | False | | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/investing-playing-oil-through-the-drillers.html | INVESTING; Playing Oil Through the Drillers | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/art-was-noble-shoddy-was-king.html | ART WAS NOBLE, SHODDY WAS KING | False | By Peter Stansky | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/l-women-deserve-more-respect-521888.html | Women Deserve More Respect | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/as-o-connor-goes-to-cuba-shift-is-hinted.html | As O'Connor Goes to Cuba, Shift Is Hinted | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/travel/fare-of-the-country-broad-beans-herald-roman-spring.html | FARE OF THE COUNTRY; Broad Beans Herald Roman Spring | False | By Nancy Harmon Jenkins | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-his-death-came-just-in-time.html | PAPERBACKS; His Death Came Just in Time | False | By Janette Turner Hospital | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/raid-fails-to-find-fugitive-manila-coup-head.html | Raid Fails to Find Fugitive Manila Coup Head | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/business/e-corrections-523088.html | Corrections | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-porter-mckay-justice-machine-secrets-of-a-male-fantasy.html | PAPERBACKS; Porter McKay, Justice Machine: Secrets of a Male Fantasy Writer | False | By Randi Hacker and Jackie Kaufman | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/pistons-end-30-year-spell.html | Pistons End 30-Year Spell | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/sports/nhl-playoffs-johnson-s-line-raises-devils-production-in-playoffs.html | N.H.L. PLAYOFFS; Johnson's Line Raises Devils' Production in Playoffs | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/attack-on-chinese-reporter.html | Attack on Chinese Reporter | False | AP | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/long-island-journal-688788.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/l-garbage-in-and-out-recycling-begins-at-home-496188.html | Garbage In and Out? Recycling Begins at Home | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/myths-of-obstinacy.html | MYTHS OF OBSTINACY | False | By Vincent Crapanzano | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/democrats-prepare-for-decisive-primary.html | Democrats Prepare for Decisive Primary | False | By Frank Lynn | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/record-ntoes-dat-s-arrive-but-no-players.html | RECORD NTOES; DAT's Arrive But No Players | False | By Gerald Gold | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/nicaraguan-foes-open-peace-talks.html | NICARAGUAN FOES OPEN PEACE TALKS | False | By Stephen Kinzer, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/world/a-converted-dc-8-offers-new-vision.html | A CONVERTED DC-8 OFFERS NEW VISION | False | By James Brooke, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-on-making-a-difference-if-not-a-revolution-back-to-woodstock-607488.html | On Making a Difference, if Not a Revolution; Back to Woodstock! | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/town-in-maine-gets-an-offer-of-diapers-for-welfare-clients.html | Town in Maine Gets An Offer of Diapers For Welfare Clients | False | Special to the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/nyregion/answering-the-mail-472188.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/rock-poets-from-canada-roll-anew.html | ROCK POETS FROM CANADA ROLL ANEW | False | By John Rockwell | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/opinion/l-a-dollar-should-be-bigger-than-a-quarter-save-susan-b-555288.html | A Dollar Should Be Bigger Than a Quarter; Save Susan B. | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/books/paperbacks-crime.html | PAPERBACKS; Crime | False | By Newgate Callendar | 1988-05-09 | TX 2-305681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/arts/antiques-a-secret-stash-of-glass-goes-public.html | ANTIQUES; A SECRET STASH OF GLASS GOES PUBLIC | False | By Rita Reif | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/style/gale-m-osborne-wed-to-dr-k-j-bergmann.html | Gale M. Osborne Wed To Dr. K. J. Bergmann | False | | 1988-05-09 | TX 2-305681 | | |
| 1988-04-17 | 1988-04-17 | https://www.nytimes.com/1988/04/17/us/meese-s-choice-for-deputy-is-still-undecided.html | Meese's Choice for Deputy Is Still Undecided | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-305681 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/sheila-murphy-weds-architect.html | Sheila Murphy Weds Architect | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/health-worker-shortage-is-worsening.html | Health Worker Shortage Is Worsening | False | By Martin Tolchin, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/devils-reflect-a-coach-s-image.html | Devils Reflect a Coach's Image | False | By Robin Finn | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/koch-says-jackson-lied-about-actions-after-dr-king-was-slain.html | Koch Says Jackson Lied About Actions After Dr. King Was Slain | False | By Joyce Purnick | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/rowing-harvard-rules-west.html | Rowing, Harvard Rules West | False | By Norman Hildes-Heim, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/dukakis-is-winner-of-arizona-s-caucuses.html | Dukakis Is Winner of Arizona's Caucuses | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-jackson-asks-fair-scrutiny-of-campaign-themes-what-dukakis-said-665188.html | Jackson Asks Fair Scrutiny of Campaign Themes; What Dukakis Said | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/contras-spurn-proposal-by-sandinistas.html | Contras Spurn Proposal by Sandinistas | False | By Stephen Kinzer, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/tender-starts-for-webb-unit.html | Tender Starts For Webb Unit | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/news-summary-816588.html | NEWS SUMMARY | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/results-plus-807888.html | Results Plus | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/credit-markets-tightening-by-the-fed-is-expected.html | CREDIT MARKETS; Tightening By the Fed Is Expected | False | By Kenneth N. Gilpin | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/monday-april-18-1988.html | MONDAY, APRIL 18, 1988 | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/horse-racing-derby-picture-is-murkier-than-ever.html | Horse Racing; Derby Picture is Murkier Than Ever | False | By Steven Crist | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-michael-s-dukakis.html | Until Music Stops Tomorrow, Candidates Dance to Range of Ethnic Tunes: Michael S. Dukakis; Irish Football, Jewish Parade, Comforting Headline | False | By Robin Toner | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/kingston-journal-the-archrivals-agree-no-more-mayhem-please.html | Kingston Journal; The Archrivals Agree: No More Mayhem, Please | False | By Joseph B. Treaster, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-profitable-renaissance-for-children-s-books.html | THE MEDIA BUSINESS; Profitable Renaissance For Children's Books | False | By Edwin McDowell | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-container-shipper-picks-ogilvy-mather-direct.html | THE MEDIA BUSINESS; Advertising; Container Shipper Picks Ogilvy & Mather Direct | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-chiat-day-is-the-choice-f-sutter-home-winery.html | THE MEDIA BUSINESS; Advertising; Chiat/Day Is the Choice f Sutter Home Winery | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/movies/review-television-israel-at-40-violence-and-a-dream.html | Review/Television; Israel at 40: Violence and a Dream | False | By John Corry | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/metro-datelines-hit-and-run-driver-kills-a-pedestrian.html | METRO DATELINES; Hit-and-Run Driver Kills a Pedestrian | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/sports-world-specials-752988.html | Sports World Specials | False | By David Falkner | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/wide-effect-seen-in-us-trade-fight.html | Wide Effect Seen in U.S. Trade Fight | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/with-two-key-losses-jersey-faces-an-ebbing-of-its-influence-in-the-house.html | With Two Key Losses, Jersey Faces an Ebbing of Its Influence in the House | False | By Clifford D. May, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/focusing-on-job-security-uaw-opens-talks-with-chrysler-today.html | Focusing on Job Security, U.A.W. Opens Talks With Chrysler Today | False | By John Holusha, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/boston-journal-for-sale-a-symbol-of-populist-past.html | Boston Journal; For Sale: A Symbol of Populist Past | False | By Allan R. Gold, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/contest-is-tight-for-new-york-s-hispanic-vote.html | Contest Is Tight for New York's Hispanic Vote | False | By Michel Marriott | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/many-black-new-yorkers-believe-campaign-is-tinged-with-racism.html | Many Black New Yorkers Believe Campaign Is Tinged With Racism | False | By E. J. Dionne Jr. | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/steel-pension-claim-settled.html | Steel Pension Claim Settled | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/bridge-684388.html | Bridge | False | Alan Truscott | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/senator-byrd-moves-on.html | Senator Byrd Moves On | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/from-walls-and-halls-art-heritage-emerges.html | From Walls and Halls, Art Heritage Emerges | False | By William H. Honan | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/golf-norman-captures-an-inspired-victory.html | Golf; Norman Captures An Inspired Victory | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/world-cup-us-gains.html | World Cup: U.S. Gains | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/reagan-was-told-of-bogus-quotes.html | REAGAN WAS TOLD OF BOGUS QUOTES | False | By David Johnston, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/protester-keeps-up-vigil-at-carolina-bridge.html | Protester Keeps Up Vigil at Carolina Bridge | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/topics-of-the-times-make-room-for-cans.html | TOPICS OF THE TIMES; Make Room for Cans | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/olympic-notebook-proposal-due-on-training-site.html | Olympic Notebook; Proposal Due on Training Site | False | By Michael Janofsky | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/maryland-bill-to-protect-video-viewers-privacy.html | Maryland Bill to Protect Video Viewers' Privacy | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/higher-level-training-build-up-to-it-slowly.html | Higher-Level Training: Build Up to It Slowly | False | By William Stockton | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-jackson-asks-fair-scrutiny-of-campaign-themes-gore-s-liberalism-870488.html | Jackson Asks Fair Scrutiny of Campaign Themes; Gore's Liberalism | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-new-watch-means-a-new-song-for-tv.html | THE MEDIA BUSINESS: Advertising New Watch Means a New Song for TV | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/plo-chiefs-meet-to-mourn-a-comrade-and-plot-strategy.html | P.L.O. Chiefs Meet to Mourn A Comrade and Plot Strategy | False | By Paul Delaney, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/metro-matters-new-pit-stops-in-the-hot-race-for-president.html | Metro Matters; New Pit Stops In the Hot Race For President | False | By Sam Roberts | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-concert-messiaen-music-heralds-a-new-midtown-space.html | Review/Concert; Messiaen Music Heralds a New Midtown Space | False | By Bernard Holland | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/kathryn-branson-marries.html | Kathryn Branson Marries | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/polish-march-lauds-heroes-of-43-ghetto.html | Polish March Lauds Heroes Of '43 Ghetto | False | By John Tagliabue, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/obituaries/louise-nevelson-artist-renowned-for-wall-sculptures-is-dead-at-88.html | Louise Nevelson, Artist Renowned For Wall Sculptures, Is Dead at 88 | False | By John Russell | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/horse-racing-alysheba-edges-ferdinand-by-nose.html | Horse Racing; Alysheba Edges Ferdinand by Nose | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-and-the-law-lawyers-debate-temporary-work.html | Business and the Law; Lawyers Debate Temporary Work | False | By Stephen Labaton | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/treasury-sales-limited-to-bills-this-week.html | Treasury Sales Limited to Bills This Week | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/top-americans-skipping-boston.html | Top Americans Skipping Boston | False | By Michael Janofsky | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/resort-towns-get-ready-for-the-summer.html | Resort Towns Get Ready for the Summer | False | By Eric Schmitt | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/at-south-pole-sick-bay-is-a-one-man-operation.html | At South Pole, Sick Bay Is a One-Man Operation | False | By Charlotte Evans, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-dance-rituals-from-brazil-reveal-a-country-s-past.html | Review/Dance; Rituals From Brazil Reveal a Country's Past | False | By Jennifer Dunning | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-hanson-trust-names-a-new-vice-chairman.html | BUSINESS PEOPLE; Hanson Trust Names A New Vice Chairman | False | By Daniel F. Cuff | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/jays-moving-bell.html | Jays Moving Bell | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/park-group-to-honor-2-for-horticultural-aid.html | Park Group to Honor 2 for Horticultural Aid | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/outdoors-the-shad-are-running.html | Outdoors: The Shad Are Running | False | By Nelson Bryant | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/auto-racing-rahal-s-mission-to-win-3d-title-in-row.html | Auto Racing; Rahal's Mission: To Win 3d Title in Row | False | By Steve Potter | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/american-league-orioles-suffer-12th-loss-in-a-row.html | American League; Orioles Suffer 12th Loss In a Row | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/meeting-von-stade.html | Meeting von Stade | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/metro-datelines-man-shot-and-5-hurt-at-a-discotheque.html | METRO DATELINES; Man Shot and 5 Hurt At a Discotheque | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/landmarks-panel-to-study-stable-and-pepsi-cola-sign.html | Landmarks Panel to Study Stable and Pepsi-Cola Sign | False | By David W. Dunlap | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/arming-afghan-guerrillas-a-huge-effort-led-by-us.html | Arming Afghan Guerrillas: A Huge Effort Led by U.S. | False | By Robert Pear, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/jackson-is-a-friend-of-life-s-victims.html | Jackson Is a Friend of Life's Victims | False | By Norman Mailer | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/c-correction-825888.html | Correction | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-east-timor-endures-harsh-occupation-870688.html | East Timor Endures Harsh Occupation | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-east-timor-endures-harsh-occupation-reports-of-torture-871188.html | East Timor Endures Harsh Occupation; Reports of Torture | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/national-league-braves-terminate-nightmare-streak.html | National League; Braves Terminate Nightmare Streak | False | AP | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-german-publisher-is-up-for-grabs.html | THE MEDIA BUSINESS; German Publisher Is Up for Grabs | False | By Michael Farr, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/algerians-say-talks-on-hijacked-jetliner-appear-deadlocked.html | Algerians Say Talks On Hijacked Jetliner Appear Deadlocked | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/missile-pact-bars-exotic-arms-soviet-agrees.html | Missile Pact Bars Exotic Arms, Soviet Agrees | False | By Michael R. Gordon, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/sheila-m-buckley-becomes-a-bride.html | Sheila M. Buckley Becomes a Bride | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-jackson-asks-fair-scrutiny-of-campaign-themes-870288.html | Jackson Asks Fair Scrutiny of Campaign Themes | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/books/classic-french-novel-is-americanized.html | Classic French Novel Is 'Americanized' | False | By Herbert Mitgang | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/company-news-2-texas-banks-report-losses.html | COMPANY NEWS; 2 Texas Banks Report Losses | False | Special to the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/question-box.html | Question Box | False | Ray Corio | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/executive-changes-685688.html | EXECUTIVE CHANGES | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/boxing-breland-gets-draw-but-loses-stature.html | Boxing; Breland Gets Draw But Loses Stature | False | By Phil Berger, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/critic-s-notebook-musicians-quandary-opera-vs-opportunities.html | Critic's Notebook; Musicians' Quandary: Opera vs. Opportunities | False | By Bernard Holland | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/nina-nirenberg-reporter-marries-s-h-youngstrom.html | Nina Nirenberg, Reporter, Marries S. H. Youngstrom | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/on-your-own-boating-a-six-week-plan-to-get-your-boat-ready-for-the-water.html | On Your Own; Boating; A Six-Week Plan to Get Your Boat Ready for the Water | False | By Barbara Lloyd | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/ex-trooper-in-sex-charges.html | Ex-Trooper in Sex Charges | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/workers-cheer-cain-s-sale-and-the-100000-windfalls.html | Workers Cheer Cain's Sale, And the $100,000 Windfalls | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-dance-peggy-spina-company-determined-tap-dancers.html | Review/Dance; Peggy Spina Company: Determined Tap Dancers | False | By Jack Anderson | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/washington-talk-briefing-international-air-safety.html | WASHINGTON TALK: BRIEFING; International Air Safety | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/mail-order-official-fined.html | Mail-Order Official Fined | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/labor-jackson-connection-in-the-city-strengthens-both.html | Labor-Jackson Connection In the City Strengthens Both | False | By Kenneth B. Noble | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/jennifer-b-kurtz-a-lawyer-is-wed.html | Jennifer B. Kurtz, A Lawyer, Is Wed | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/metro-datelines-dynamite-is-found-in-a-queens-garage.html | METRO DATELINES; Dynamite Is Found In a Queens Garage | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/continental-line-will-be-inspected-for-plane-safety.html | CONTINENTAL LINE WILL BE INSPECTED FOR PLANE SAFETY | False | By Agis Salpukas | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/martin-heats-up-as-yanks-cool-off.html | Martin Heats Up As Yanks Cool Off | False | By Michael Martinez, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/nba-bullets-top-celtics.html | N.B.A.; Bullets Top Celtics | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/jackson-strong-comparisons.html | Jackson: Strong Comparisons | False | By Sam Goldaper | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/211-illegal-aliens-arrested.html | 211 Illegal Aliens Arrested | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/israel-at-40-dreams-awash-in-realities.html | Israel at 40: Dreams Awash in Realities | False | By Francis X. Clines, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/17-key-bridges-with-structural-problems.html | 17 Key Bridges With Structural Problems | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/washington-talk-briefing-laundered-fish.html | WASHINGTON TALK: BRIEFING; 'Laundered Fish' | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-ad-world-account-that-could-launch-1000-yachts.html | THE MEDIA BUSINESS: Ad World; Account That Could Launch 1,000 Yachts | False | Randall Rothenberg | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/company-news-take-in-yugo-importer-to-be-sold.html | COMPANY NEWS; take in Yugo Importer to Be Sold | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/quagmires-revisited.html | Quagmires, Revisited | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/inquiry-faults-office-to-help-needy-adults.html | Inquiry Faults Office to Help Needy Adults | False | By Don Terry | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-bioexcell-institute-hires-romann.html | THE MEDIA BUSINESS: Advertising; Bioexcell Institute Hires Romann & Tannenholz | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/dance-theater-scrambles-to-finance-soviet-tour.html | Dance Theater Scrambles to Finance Soviet Tour | False | By Jennifer Dunning | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/laura-lee-simons-married-to-scott-goldstein-on-li.html | Laura Lee Simons Married To Scott Goldstein on L.I. | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/finance-briefs-675788.html | FINANCE BRIEFS | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/the-footloose-take-joy-in-a-bridge-too-far-gone.html | The Footloose Take Joy in a Bridge Too Far Gone | False | By Sam Howe Verhovek | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/review-cabaret-nell-carter-comes-back-11-piece-band-in-tow.html | Review/Cabaret; Nell Carter comes Back, 11-Piece Band in Tow | False | By Stephen Holden | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-42d-street-movie-houses-are-part-of-a-symbol-of-urban-decay-869288.html | 42d Street Movie Houses Are Part of a Symbol of Urban Decay | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/market-place-slide-tied-to-lack-of-real-investors.html | Market Place; Slide Tied to Lack Of Real Investors | False | By Lawrence J. Demaria | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/l-the-great-disappearer-869388.html | The Great Disappearer | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/sports-of-the-times-zola-budd-and-the-temple.html | Sports Of The Times; Zola Budd and the Temple | False | By Ira Berkow | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/marathon-2-06-49-clocking-is-world-best.html | Marathon; 2:06:49 Clocking is World Best | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/canadian-leftists-drop-plans-to-quit-nato.html | Canadian Leftists Drop Plans to Quit NATO | False | By John F. Burns, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/60-s-voices-reflections-on-civil-rights-movement.html | 60's Voices: Reflections on Civil-Rights Movement | False | By C. Gerald Fraser, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/in-new-york-ballot-is-an-unreliable-score-card.html | In New York, Ballot Is an Unreliable Score Card | False | By Frank Lynn | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/a-21-year-old-man-is-slain-in-a-restaurant-in-brooklyn.html | A 21-Year-Old Man Is Slain In a Restaurant in Brooklyn | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/gore-can-handle-gorbachev.html | Gore Can Handle Gorbachev | False | By Martin Peretz | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/essay-how-to-write-a-memoir.html | ESSAY; How to Write A Memoir | False | By William Safire | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/inside-828988.html | INSIDE | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/theater/review-theater-in-the-birthday-party-pinter-s-daily-terrors.html | Review/Theater; In 'The Birthday Party,' Pinter's Daily Terrors | False | By Mel Gussow | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/a-kit-to-turn-tennis-into-child-s-play.html | A Kit to Turn Tennis Into Child's Play | False | By Barbara Lloyd | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/tennis-mcenroe-s-drought-comes-to-an-end.html | Tennis; McEnroe's Drought Comes to an End | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/new-yrokers-co-the-helmsley-palace-s-embattled-queen.html | New Yrokers & Co.; The Helmsley Palace's Embattled Queen | False | By Albert Scardino | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-advertising-travel-fox-assignment-back-at-original-shop.html | THE MEDIA BUSINESS: Advertising; Travel Fox Assignment Back at Original Shop | False | By Philip H. Dougherty | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/washington-talk-profile-ursula-meeso-stoical-appearance-under-umbrella-scrutiny.html | WASHINGTON TALK: PROFILE - URSULA MEESE; Stoical Appearance Under Umbrella of Scrutiny | False | By Barbara Gamarekian, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/obituaries/carol-collins-tofel-administrator-54.html | Carol Collins Tofel, Administrator, 54 | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/arts/abrupt-end-for-tv-dramas-seasons.html | Abrupt End for TV Dramas' Seasons | False | By Aljean Harmetz, Special to the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/israel-s-silence-reinforces-belief-its-commandos-killed-plo-aide.html | Israel's Silence Reinforces Belief Its Commandos Killed P.L.O. Aide | False | By John Kifner, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-albert-gore-jr.html | Until Music Stops Tomorrow, Candidates Dance to Range of Ethnic Tunes: Albert Gore Jr.; Seeking Ethnic Votes, The Senator Savors Flavors of New York | False | By Bernard Weinraub | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/pro-football-jets-are-desperate-for-a-strong-draft.html | Pro Football; Jets Are Desperate For a Strong Draft | False | By Gerald Eskenazi | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/washington-talk-briefing-political-playing-fields.html | WASHINGTON TALK: BRIEFING; Political Playing Fields | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/fisk-u-its-money-crisis-resolved-is-embroiled-in-dispute-over-leader.html | Fisk U., Its Money Crisis Resolved, Is Embroiled in Dispute Over Leader | False | By Ronald Smothers, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/builders-vs-bureaucracy-housing-delays-in-new-york.html | Builders vs. Bureaucracy: Housing Delays in New York | False | By Alan Finder | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/reporter-s-notebook-like-stickball-players-chasing-after-a-spaldeen.html | Reporter's Notebook; Like Stickball Players Chasing After a Spaldeen | False | By Michael Oreskes | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/theater/review-theater-much-ado-at-the-equity.html | Review/Theater; 'Much Ado' at the Equity | False | By Walter Goodman | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/topics-of-the-times-lobster-shift.html | TOPICS OF THE TIMES; Lobster Shift | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/no-edge-on-home-ice.html | No Edge on Home Ice | False | By Alex Yannis | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/new-york-city-needs-to-find-funds-to-repair-600-bridges.html | New York City Needs to Find Funds to Repair 600 Bridges | False | By Dennis Hevesi | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/republican-wins-race-for-house-in-louisiana.html | Republican Wins Race For House in Louisiana | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/junk-bond-conferees-put-accent-on-quality.html | Junk Bond Conferees Put Accent on Quality | False | By Andrea Adelson, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/books/books-of-the-times-a-puglist-s-descent-into-a-self-inflicted-hell.html | Books of The Times; A Puglist's Descent Into a Self-Inflicted Hell | False | By Christopher Lehmann-Haupt | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/the-media-business-fox-finds-success-is-still-elusive.html | THE MEDIA BUSINESS; Fox Finds Success Is Still Elusive | False | By Geraldine Fabrikant | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/cuban-dissidents-expected-in-miami.html | CUBAN DISSIDENTS EXPECTED IN MIAMI | False | By Joseph B. Treaster, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/obituaries/alex-kelso-reddin-consultant-72.html | Alex Kelso Reddin, Consultant, 72 | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/hospitals-found-to-overbill-medicare-by-2-billion-a-year.html | Hospitals Found to Overbill Medicare by $2 Billion a Year | False | AP | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/bigger-fslic-loss-seen.html | Bigger F.S.L.I.C. Loss Seen | False | Special to the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-essex-looks-to-an-outsider-to-help-get-itself-fired-up.html | BUSINESS PEOPLE; Essex Looks to an Outsider To Help Get Itself 'Fired Up' | False | By Daniel F. Cuff | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/business-people-founder-of-ris-paper-hands-over-the-reins.html | BUSINESS PEOPLE; Founder of Ris Paper Hands Over the Reins | False | By Daniel F. Cuff | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/world/the-un-today.html | The U.N. Today | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/quotation-of-the-day-838688.html | Quotation of the Day | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/company-news-metaphor-ibm-tie-seen.html | COMPANY NEWS; Metaphor, I.B.M. Tie Seen | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/until-music-stops-tomorrow-candidates-dance-range-ethnic-tunes-jesse-jackson.html | Until Music Stops Tomorrow, Candidates Dance to Range of Ethnic Tunes: Jesse Jackson; A Jewish Leader Provides a Forum For the Candidate | False | By Maureen Dowd | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/pact-could-aid-canada-energy-sales.html | Pact Could Aid Canada Energy Sales | False | By Matthew L. Wald | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/smoking-s-street-people.html | Smoking's Street People | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/man-who-killed-2-leading-to-new-law-is-held-in-prison-attack.html | Man Who Killed 2, Leading to New Law, Is Held in Prison Attack | False | By Constance L. Hays | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/international-report-business-in-a-nation-in-turmoil.html | INTERNATIONAL REPORT; Business In a Nation In Turmoil | False | By Steve Lohr, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/nyregion/cuomo-says-he-will-try-to-resolve-dispute-in-stalled-budget-talks.html | Cuomo Says He Will Try to Resolve Dispute in Stalled Budget Talks | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/elster-s-heroics-win-for-mets.html | Elster's Heroics Win for Mets | False | By Peter Alfano | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/obituaries/joseph-j-schwab-science-professor-79.html | Joseph J. Schwab, Science Professor, 79 | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/style/mary-a-gruen-is-wed-to-robert-c-graubard.html | Mary A. Gruen Is Wed To Robert C. Graubard | False | | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/books/michael-jackson-writes-his-story.html | Michael Jackson Writes His Story | False | By Edwin McDowell | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/business/international-report-argentina-s-economy-seen-as-out-of-control.html | INTERNATIONAL REPORT; Argentina's Economy Seen as Out of Control | False | By Shirley Christian, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/us/breach-reported-in-us-computers.html | BREACH REPORTED IN U.S. COMPUTERS | False | By John Markoff | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/sports/nhl-sweet-but-short-celebration-for-capitals.html | N.H.L.; Sweet but Short Celebration for Capitals | False | By Joe Sexton, Special To the New York Times | 1988-04-22 | TX 2-296190 | | |
| 1988-04-18 | 1988-04-18 | https://www.nytimes.com/1988/04/18/opinion/dukakis-s-record-a-success-story.html | Dukakis's Record: A Success Story | False | By Graham Allison | 1988-04-22 | TX 2-296190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-new-retail-concepts-seeks-an-ad-agency.html | THE MEDIA BUSINESS: ADVERTISING; New Retail Concepts Seeks an Ad Agency | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/stocks-mixed-as-dow-declines-5.81-points.html | Stocks Mixed as Dow Declines 5.81 Points | False | By Phillip H. Wiggins | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/york-financial-reports-earnings-for-qtr-to-march-31.html | York Financial reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-march-31.html | National Bancshares of Texas reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | Koppers Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/chrysler-proposes-to-tie-bonuses-of-officers-to-profit-sharing-plan.html | Chrysler Proposes to Tie Bonuses Of Officers to Profit-Sharing Plan | False | By John Holusha, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-pennzoil-to-buy-auto-filter-maker.html | COMPANY NEWS; Pennzoil to Buy Auto Filter Maker | False | By Nina Andrews, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/style/patterns-001688.html | PATTERNS | False | By Carol Lawson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | Genentech Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/first-essex-bancorp-reports-earnings-for-qtr-to-march-31.html | First Essex Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-shearson-defends-its-kopper-role.html | COMPANY NEWS; Shearson Defends Its Kopper Role | False | Special to the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/credit-markets-bond-prices-sag-in-light-trading.html | CREDIT MARKETS; Bond Prices Sag in Light Trading | False | By Kenneth N. Gilpin | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/reinforcements-for-the-war-on-hunger.html | Reinforcements for the War on Hunger | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/safety-rule-delays-costing-many-lives-ex-official-testifies.html | Safety-Rule Delays Costing Many Lives, Ex-Official Testifies | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/anti-semitism-charges-lead-to-delay-on-religion-prize.html | Anti-Semitism Charges Lead To Delay on Religion Prize | False | By Peter Steinfels | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-industry-s-operating-rate-slips.html | COMPANY NEWS; Industry's Operating Rate Slips | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/valley-capital-reports-earnings-for-qtr-to-march-31.html | Valley Capital reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/two-critics-of-science-revel-in-the-role.html | Two Critics of Science Revel in the Role | False | By Philip M. Boffey, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/us-prosecutors-introduce-letter-tying-biaggi-to-wedtech-holdings.html | U.S. Prosecutors Introduce Letter Tying Biaggi to Wedtech Holdings | False | By Lydia Chavez | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/birmingham-steel-corp-reports-earnings-for-qtr-to-march-31.html | Birmingham Steel Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/us-strikes-2-iranian-oil-rigs-hits-6-warships-battles-over-mining-sea-lanes-gulf.html | U.S. STRIKES 2 IRANIAN OIL RIGS AND HITS 6 WARSHIPS IN BATTLES OVER MINING SEA LANES IN GULF | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/west-virginia-sheriff-quits-in-plea-bargain.html | West Virginia Sheriff Quits in Plea Bargain | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/science-watch-clue-to-brain-cell-movement.html | Science Watch; Clue to Brain Cell Movement | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-unusual-bonus.html | SPORTS PEOPLE; Unusual Bonus | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/southern-national-corp-reports-earnings-for-qtr-to-march-31.html | Southern National Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | Nynex Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-the-mall-an-empty-space-inspires-battle-of-the-museums.html | Washington Talk: The Mall; An Empty Space Inspires Battle of the Museums | False | By Irvin Molotsky, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/dr-morton-berger-53-dean-at-yeshiva-u.html | Dr. Morton Berger, 53, Dean at Yeshiva U. | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/beijing-is-said-to-restrict-foreign-travel-to-tibet.html | Beijing Is Said to Restrict Foreign Travel to Tibet | False | By Edward A. Gargan, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/israel-orders-wide-curfew-in-territories-2-are-killed.html | Israel Orders Wide Curfew in Territories; 2 Are Killed | False | By John Kifner, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/thousands-mourn-slain-brooklyn-housing-officer.html | Thousands Mourn Slain Brooklyn Housing Officer | False | By Thomas Morgan | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/c-corrections-195688.html | Corrections | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-march-31.html | Pacific First Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/abitibi-price-inc-reports-earnings-for-qtr-to-march-31.html | Abitibi-Price Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | Washington Water Power Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/court-urged-to-allow-trial-on-catholic-church-s-tax-status.html | Court Urged to Allow Trial on Catholic Church's Tax Status | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/science-watch-update-on-icebergs.html | Science Watch; Update on Icebergs | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/aids-hits-drug-users-in-thailand-panel-told.html | AIDS Hits Drug Users in Thailand, Panel Told | False | By Lawrence K. Altman, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-professor-has-key-role-in-utility-default-case.html | BUSINESS PEOPLE; Professor Has Key Role In Utility Default Case | False | By Harriet King | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/plant-closing-issue-pressed.html | Plant-Closing Issue Pressed | False | Special to the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-march-31.html | US HealthCare Systems Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-sage-broadcasting-buys-physicians-radio.html | THE MEDIA BUSINESS: ADVERTISING; Sage Broadcasting Buys Physicians Radio | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | Lilly, Eli & Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-march-31.html | Cincinnati Bell Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/before-the-order-for-retaliation-a-major-effort-to-woo-congress.html | Before the Order for Retaliation, A Major Effort to Woo Congress | False | By Julie Johnson, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | International Minerals & Chemical Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/peoples-westchester-savings-reports-earnings-for-qtr-to-march-31.html | Peoples Westchester Savings reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/a-toolmaker-s-survival-strategy.html | A Toolmaker's Survival Strategy | False | By Barnaby J. Feder, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/c-corrections-195588.html | Corrections | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/panama-s-crisis-threatening-major-farmers-with-extinction.html | Panama's Crisis Threatening Major Farmers With Extinction | False | By David E. Pitt, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-jesse-jackson-candidate-talks-about-death.html | The Air Is Bitter to Buoyant as Voting Nears: Jesse Jackson; The Candidate Talks About Death Threats And Politics of Hate | False | By Maureen Dowd, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/q-a-904988.html | Q&A | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/destiny-of-bikini-is-again-at-the-mercy-of-technology.html | Destiny of Bikini Is Again At the Mercy of Technology | False | By John Noble Wilford | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-the-trouble-with-new-teacher-transfer-terms-915588.html | The Trouble With New Teacher-Transfer Terms | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/eliot-bank-reports-earnings-for-qtr-to-march-31.html | Eliot Bank reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/democrats-voting-in-crucial-primary-in-new-york-today.html | DEMOCRATS VOTING IN CRUCIAL PRIMARY IN NEW YORK TODAY | False | By Michael Oreskes | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/bombs-go-off-in-frankfurt.html | Bombs Go Off in Frankfurt | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-feb-29.html | Oce-van der Grinten NV reports earnings for Qtr to Feb 29 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/round-one-of-nicaragua-talks-at-end.html | Round One of Nicaragua Talks at End | False | By Stephen Kinzer, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/bfs-bancorp-reports-earnings-for-qtr-to-march-31.html | BFS Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/ncr-corp-reports-earnings-for-qtr-to-march-31.html | NCR Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | Rollins Environmental Services reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/key-rates-199688.html | KEY RATES | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/fund-to-insure-savings-industry-in-critical-state.html | Fund to Insure Savings Industry In Critical State | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-torrey-unhappy.html | SPORTS PEOPLE; Torrey Unhappy | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/united-carolina-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | United Carolina Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/american-cyanamid-co-reports-earnings-for-qtr-to-march-31.html | American Cyanamid Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-olympic-invitations.html | SPORTS PEOPLE; Olympic Invitations | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/data-general-strategy-shift.html | Data General Strategy Shift | False | Special to the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/israeli-court-convicts-demjanjuk-of-atrocities-at-treblinka-camp.html | Israeli Court Convicts Demjanjuk Of Atrocities at Treblinka Camp | False | By Roni C. Rabin, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/yes-veto-the-trade-bill-but-then-there-are-good-reasons-to-oppose-it.html | Yes, Veto the Trade Bill. But Then? There Are Good Reasons to Oppose It | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-march-31.html | Goodrich, B F Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/hussein-of-kenya-wins-boston-race.html | Hussein of Kenya Wins Boston Race | False | By Allan R. Gold, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/chase-and-continental-earnings-up.html | Chase and Continental Earnings Up | False | By William Glaberson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | Teco Energy Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | Connecticut Energy Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/james-olson-at-t-chairman-dies-at-62-after-cancer-struggle.html | James Olson, A.T.&T. Chairman, Dies at 62 After Cancer Struggle | False | By Calvin Sims | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/florida-steel-corp-reports-earnings-for-qtr-to-march-31.html | Florida Steel Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/bennett-says-stanford-was-intimidated-into-changing-course.html | Bennett Says Stanford Was Intimidated Into Changing Course | False | By Robert Lindsey, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-television-gang-life-in-the-barrio.html | Review/Television; Gang Life in the Barrio | False | By John J. O'Connor | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/style/sprouse-a-60-s-spirit-in-classic-mode.html | Sprouse: A 60's Spirit in Classic Mode | False | By Anne-Marie Schiro | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-march-31.html | Amoskeag Bank Shares reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/nba-tiebreaker-plans.html | N.B.A. Tiebreaker Plans | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | Federal Signal Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/first-charge-in-new-law-on-pesticides.html | First Charge In New Law On Pesticides | False | By Eric Schmitt, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/briefs-168788.html | BRIEFS | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/books/novel-is-on-2-best-seller-lists-at-once.html | Novel Is on 2 Best-Seller Lists at Once | False | By Edwin McDowell | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/powerful-new-role-is-urged-for-faa-on-airline-safety.html | Powerful New Role Is Urged For F.A.A. on Airline Safety | False | By Richard Witkin | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/gulf-clash-a-risky-course-for-us.html | Gulf Clash: A Risky Course for U.S. | False | By Elaine Sciolino, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/cayuga-savings-bank-reports-earnings-for-qtr-to-march-31.html | Cayuga Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/c-corrections-195888.html | Corrections | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/charles-honi-coles-wins-1988-capezio-dance-award.html | Charles (Honi) Coles Wins 1988 Capezio Dance Award | False | By Jack Anderson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/profits-scoreboard-079588.html | PROFITS SCOREBOARD | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/richard-childs-78-former-transit-official.html | Richard Childs, 78, Former Transit Official | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/a-foe-of-mitterrand-rallies-the-right.html | A Foe of Mitterrand Rallies the Right | False | By James M. Markham, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Amsouth Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | Molex Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-march-31.html | Mark Twain Bancshares Inc (St. Louis, MO) (O) reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/better-gauges-devised-to-check-test-accuracy.html | Better Gauges Devised To Check Test Accuracy | False | By Warren E. Leary | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/capitals-outhustle-devils-in-division-final-opener.html | Capitals Outhustle Devils in Division Final Opener | False | By Alex Yannis, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | Foster Wheeler Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/north-fork-bancorporation-reports-earnings-for-qtr-to-march-31.html | North Fork Bancorporation reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/volvo-recalls-90000-cars.html | Volvo Recalls 90,000 Cars | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/reisterstown-federal-reports-earnings-for-qtr-to-march-31.html | Reisterstown Federal reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/meese-s-resignation-could-prejudice-his-case-914788.html | Meese's Resignation Could Prejudice His Case | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/article-073588-no-title.html | Article 073588 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | Great Western Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-medal-re-awarded.html | SPORTS PEOPLE; Medal Re-Awarded | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/reporter-s-notebook-curtain-begins-ring-down-critics-can-t-wait-pan-performance.html | Reporter's Notebook; As Curtain Begins to Ring Down, Critics Can't Wait to Pan Performance | False | By E. J. Dionne Jr. | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/the-un-today.html | The U.N. Today | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/movies/vietnam-now-behind-it-hollyood-turns-to-the-civil-rights-struggle.html | Vietnam Now Behind It, Hollyood Turns to the Civil Rights Struggle | False | By Aljean Harmetz, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/nynex-profit-increases-4.html | Nynex Profit Increases 4% | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/trapeze-artist-dies-in-fall.html | Trapeze Artist Dies in Fall | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-olin-agrees-to-buy-subsidiary-of-clabir.html | COMPANY NEWS; Olin Agrees to Buy Subsidiary of Clabir | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-let-nazi-medical-data-remind-us-of-evil-915488.html | Let Nazi Medical Data Remind Us of Evil | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-no-actors-in-spots-for-rolling-rock.html | THE MEDIA BUSINESS; ADVERTISING; No Actors In Spots for Rolling Rock | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/ethics-of-some-pentagon-advisers-criticized.html | Ethics of Some Pentagon Advisers Criticized | False | By David Johnston, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-us-inspection-at-continental.html | COMPANY NEWS; U.S. Inspection At Continental | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Provident Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | South Carolina National Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/in-the-nation-speakes-and-meese.html | IN THE NATION; Speakes and Meese | False | by Tom Wicker | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | Pfizer Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-albert-gore-jr-subway-stop-seaport-koch-lends.html | The Air Is Bitter to Buoyant as Voting Nears: Albert Gore Jr.; From Subway Stop To Seaport, Koch Lends a Voice | False | By Bernard Weinraub | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/theft-suspect-beaten-then-slain.html | Theft Suspect Beaten, Then Slain | False | By John T. McQuiston | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | American Electric Power Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/orioles-need-a-sudden-break.html | Orioles Need a Sudden Break | False | By Murray Chass | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/centerre-bancorp-reports-earnings-for-qtr-to-march-31.html | Centerre Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/results-plus-020788.html | RESULTS PLUS | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/jackson-is-the-winner-in-delaware-voting-dukakis-is-second.html | Jackson Is the Winner In Delaware Voting; Dukakis Is Second | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/quotation-of-the-day-193388.html | Quotation of the Day | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/guiding-no-1-the-man-who-programs-nbc.html | Guiding No. 1: The Man Who Programs NBC | False | By Peter J. Boyer | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/text-of-white-house-statement-on-attack.html | Text of White House Statement on Attack | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/oil-prices-go-up-again-on-persian-gulf-clashes.html | Oil Prices Go Up Again On Persian Gulf Clashes | False | By Matthew L. Wald | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/unifi-inc-reports-earnings-for-qtr-to-march-27.html | Unifi Inc reports earnings for Qtr to March 27 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/continental-illinois-corp-reports-earnings-for-qtr-to-march-31.html | Continental Illinois Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/style/opting-out-of-hemline-dilemma.html | Opting Out of Hemline Dilemma | False | By Bernadine Morris | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Boatmen's Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | Manville Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/cleveland-journal-cuyahoga-freighters-challenged-to-coexist.html | Cleveland Journal; Cuyahoga Freighters Challenged To Coexist | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-di-giorgio-unit.html | COMPANY NEWS; Di Giorgio Unit | False | Special to the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/air-bitter-buoyant-voting-nears-michael-s-dukakis-buoyed-polls-governor-senses.html | The Air Is Bitter to Buoyant as Voting Nears: Michael S. Dukakis; Buoyed by Polls, Governor Senses 'A Great Victory' | False | By Robin Toner | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/the-scramble-to-fix-a-new-york-bridge.html | The Scramble to Fix a New York Bridge | False | By Kirk Johnson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-what-to-do-with-social-security-surpluses-914988.html | What to Do With Social Security Surpluses | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/reagan-to-nominate-envoy.html | Reagan to Nominate Envoy | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/karachi-journal-by-the-sea-a-city-bursts-with-squalor-and-rage.html | Karachi Journal; By the Sea, a City Bursts With Squalor and Rage | False | By Henry Kamm, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/yanks-santana-flex-muscles.html | Yanks, Santana Flex Muscles | False | By Michael Martinez, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/albany-budget-impasse-laid-to-minority-jobs-bill.html | Albany Budget Impasse Laid to Minority Jobs Bill | False | By James Barron, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/a-phony-social-security-crisis.html | A Phony Social Security Crisis | False | By Forrest P. Chisman | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/theater/review-theater-overcoming-disability-step-by-step.html | Review/Theater; Overcoming Disability, Step by Step | False | By Mel Gussow, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-march-31.html | Erie Lackawanna Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/parents-held-in-death-of-1-month-old-child.html | Parents Held In Death Of 1-Month-Old Child | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-29.html | International Multifoods Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/genentech-profits-soar.html | Genentech Profits Soar | False | Special to the New York Times | | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/black-africa-exults-in-jackson-s-powerful-bid.html | Black Africa Exults in Jackson's Powerful Bid | False | By James Brooke | | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | Ziegler Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/style/by-design-combating-april-s-caprice.html | By Design; Combating April's Caprice | False | By Carrie Donovan | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-digest-157688.html | BUSINESS DIGEST | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/students-find-internal-medicine-less-alluring.html | Students Find Internal Medicine Less Alluring | False | By Lawrence K. Altman, M.d. | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-what-to-do-with-social-security-surpluses-uncorrected-deception-244588.html | What to Do With Social Security Surpluses; Uncorrected Deception | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/c-corrections-070288.html | Corrections | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/merrimack-bancorp-reports-earnings-for-qtr-to-march-31.html | Merrimack Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/bridge-984688.html | Bridge | False | Alan Truscott | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/persian-gulf-history-of-the-us-combat-role.html | Persian Gulf: History of the U.S. Combat Role | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-panama-banks-reopen-but-only-for-deposits.html | COMPANY NEWS; Panama Banks Reopen, but Only for Deposits | False | By David E. Pitt, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/supreme-court-roundup-court-decide-parental-rights-unwed-father-adoption.html | Supreme Court Roundup; Court to Decide Parental Rights of Unwed Father in Adoption | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-campeau-s-plans.html | COMPANY NEWS; Campeau's Plans | False | Special to the New York Times | | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | Sears, Roebuck & Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/warner-lambert-company-reports-earnings-for-qtr-to-march-31.html | Warner-Lambert Company reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/this-time-knicks-draw-equal-billing.html | This Time, Knicks Draw Equal Billing | False | By Sam Goldaper | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/briefs-993488.html | BRIEFS | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/mara-lynn-conrad-dancer-59.html | Mara Lynn Conrad, Dancer, 59 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/candlelight-wedding-joins-2-billionaire-families.html | Candlelight Wedding Joins 2 Billionaire Families | False | By Georgia Dullea | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/in-lieu-of-williamsburg-slow-day-for-new-ferry.html | In Lieu of Williamsburg Slow Day for New Ferry | False | By Constance L. Hays | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/louise-nevelson-sculptor-is-dead-at-88.html | Louise Nevelson, Sculptor, Is Dead at 88 | False | By John Russell | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-and-health-bargaining-on-fee-with-a-surgeon.html | Business and Health; Bargaining on Fee With a Surgeon | False | By Glenn Kramon | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/chase-manhattan-corp-reports-earnings-for-qtr-to-march-31.html | Chase Manhattan Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-strickland-in-draft.html | SPORTS PEOPLE; Strickland in Draft | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/senate-approves-legislation-to-regulate-paint-chemical.html | Senate Approves Legislation To Regulate Paint Chemical | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/prize-money-up-for-du-maurier.html | Prize Money Up For du Maurier | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-van-brunt-s-postcard-evokes-barbados-life.html | THE MEDIA BUSINESS: ADVERTISING; Van Brunt's 'Postcard' Evokes Barbados Life | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/currency-markets-central-banks-act-to-stop-rise-of-pound-above-1.90.html | CURRENCY MARKETS; Central Banks Act to Stop Rise of Pound Above $1.90 | False | By H. J. Maidenberg | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/careers-summer-jobs-in-right-line-hard-to-find.html | Careers; Summer Jobs in Right Line Hard to Find | False | By Elizabeth M. Fowler | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/penn-bancorp-reports-earnings-for-qtr-to-march-31.html | Penn Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | Nicor Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/at-t-president-expected-to-succeed-to-chief-s-post.html | A.T.&T. President Expected To Succeed to Chief's Post | False | By Andrew Pollack | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | Tandy Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/first-union-real-estate-equity-mortgage-investments-reports-earnings-for-qtr.html | First Union Real Estate Equity & Mortgage Investments reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/personal-computers-locking-up-data.html | PERSONAL COMPUTERS; Locking Up Data | False | By Peter H. Lewis | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/obituaries/john-reardon-58-noted-baritone-and-champion-of-modern-opera.html | John Reardon, 58, Noted Baritone And Champion of Modern Opera | False | By Will Crutchfield | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/ds-bancor-inc-reports-earnings-for-qtr-to-march-31.html | DS Bancor Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/market-place-why-the-dow-is-misunderstood.html | Market Place; Why the Dow Is Misunderstood | False | By Lawrence J. Demaria | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | First Bank System Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/pilots-say-crash-landing-was-unavoidable.html | Pilots Say Crash Landing Was Unavoidable | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/a-new-outbreak-of-terror-is-likely.html | A New Outbreak Of Terror Is Likely | False | By Robert H. Kupperman and Jeff Kamen | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/grainger-w-w-inc-reports-earnings-for-qtr-to-march-31.html | Grainger, W W Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/ibm-stake-in-metaphor.html | I.B.M. Stake In Metaphor | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-31.html | Allegheny International Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/long-lines-but-no-unusual-troubles-expected-at-city-polls.html | Long Lines but No Unusual Troubles Expected at City Polls | False | By Frank Lynn | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/goodbye-narcissism-a-magazine-party.html | Goodbye, Narcissism: A Magazine Party | False | By Steven Erlanger | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-television-how-prison-is-different-for-women.html | Review/Television; How Prison Is Different for Women | False | By John Corry | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-march-31.html | Fifth Third Bancorp (Cincinnati, Ohio) (O) reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/parishioners-turn-in-guns-at-request-of-denver-priest.html | Parishioners Turn In Guns At Request of Denver Priest | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/news-summary-159088.html | News Summary | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/kuwait-called-on-to-free-prisoners.html | KUWAIT CALLED ON TO FREE PRISONERS | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/union-national-corporation-reports-earnings-for-qtr-to-march-31.html | Union National Corporation reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/plo-man-s-rites-to-be-held-in-syria.html | P.L.O. Man's Rites to Be Held in Syria | False | By Paul Delaney, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | Archer Daniels Midland Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/citizens-banking-corpo-reports-earnings-for-qtr-to-march-31.html | Citizens Banking CorpO) reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-briefing-touchy-touchy.html | Washington Talk: Briefing; Touchy, Touchy | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-briefing-80-years-still-blushing.html | Washington Talk: Briefing; 80 Years, Still Blushing | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/apple-computer-inc-reports-earnings-for-qtr-to-april-1.html | Apple Computer Inc reports earnings for Qtr to April 1 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/peripherals-shareware-at-low-cost-for-writers.html | PERIPHERALS; Shareware At Low Cost For Writers | False | By L. R. Shannon | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-a-champagne-drive-s-blurry-line.html | THE MEDIA BUSINESS; A Champagne Drive's Blurry Line | False | By Randall Rothenberg | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/us-bancorp-reports-earnings-for-qtr-to-march-31.html | US Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/penn-state-will-drop-charges-against-89-students.html | Penn State Will Drop Charges Against 89 Students | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-ex-texas-bank-officer-will-head-northpark.html | BUSINESS PEOPLE; Ex-Texas Bank Officer Will Head Northpark | False | By Nina Andrews | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/sears-s-net-down-37.7-in-quarter.html | Sears's Net Down 37.7% In Quarter | False | By Isadore Barmash | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/amish-children-inoculated.html | Amish Children Inoculated | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-concert-a-premiere-about-china.html | Review/Concert; A Premiere About China | False | By Allan Kozinn | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/our-towns-drama-in-or-fighting-to-save-puppy-n-52471.html | Our Towns; Drama in O.R.: Fighting to Save Puppy N-52471 | False | By Michael Winerip | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/schroeder-is-expected-to-stay-with-redskins.html | Schroeder Is Expected To Stay With Redskins | False | By Frank Litsky | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | Desoto Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/meese-choice-seen-turning-down-job.html | MEESE CHOICE SEEN TURNING DOWN JOB | False | By Philip Shenon, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/britain-s-bitter-debate-will-welfare-state-perish.html | Britain's Bitter Debate: Will Welfare State Perish? | False | By Howell Raines, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | Diebold Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/capitals-encounter-no-true-surprises.html | Capitals Encounter No True Surprises | False | By Robin Finn, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/apple-profits-soar-as-macintosh-use-gains.html | Apple Profits Soar as Macintosh Use Gains | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/crestar-financial-reports-earnings-for-qtr-to-march-31.html | Crestar Financial reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/temple-inland-inc-reports-earnings-for-qtr-to-april-2.html | Temple-Inland Inc reports earnings for Qtr to April 2 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/hot-hands-phenomenon-a-myth.html | 'Hot Hands' Phenomenon: A Myth? | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Hospital Corp of America reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/business-people-new-vice-chairman-is-named-at-citicorp.html | BUSINESS PEOPLE; New Vice Chairman Is Named at Citicorp | False | By William Glaberson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/suit-involving-cuomo-s-son-over-savings-loan-is-settled.html | Suit Involving Cuomo's Son Over Savings-Loan Is Settled | False | By Jeffrey Schmalz | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/executive-changes-149188.html | EXECUTIVE CHANGES | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/louise-nevelson-flowering.html | Louise Nevelson: Flowering | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/citizens-financial-group-reports-earnings-for-qtr-to-march-31.html | Citizens Financial Group reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/cancer-researchers-seek-a-genetic-strategy.html | Cancer Researchers Seek a Genetic Strategy | False | By Gina Kolata | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-of-the-times-mike-tyson-s-toughest-opponent.html | SPORTS OF THE TIMES; Mike Tyson's Toughest Opponent | False | By Dave Anderson | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-march-31.html | Crown Cork & Seal Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | Storage Technology Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | Standard Products Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-linked-magazines-aim-at-doctors-and-patients.html | THE MEDIA BUSINESS: ADVERTISING; Linked Magazines Aim At Doctors and Patients | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/sports-people-reactions-on-budd.html | SPORTS PEOPLE; Reactions on Budd | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/pentair-inc-reports-earnings-for-qtr-to-march-31.html | Pentair Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/science-watch-gene-may-protect-beans-weevils-science-watch-update-icebergs.html | Science Watch; Gene May Protect Beans From Weevils Science Watch; Update on Icebergs | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/congress-split-on-disclosure-rule.html | Congress Split on Disclosure Rule | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/baseball-giants-outlast-reds-6-3.html | Baseball; Giants Outlast Reds, 6-3 | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-briefing-looking-ahead-at-cia.html | Washington Talk: Briefing; Looking Ahead at C.I.A. | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/judge-blocks-plan-for-shelter.html | Judge Blocks Plan for Shelter | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/inside-145188.html | INSIDE | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/la-jolla-bancorp-reports-earnings-for-qtr-to-march-31.html | La Jolla Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/nacco-industries-reports-earnings-for-qtr-to-march-31.html | Nacco Industries reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/company-news-pirelli-to-buy-armstrong-from-amtek.html | COMPANY NEWS; Pirelli to Buy Armstrong From Amtek | False | By Jonathan P. Hicks, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-advertising-opus-to-be-merged-with-abc-magazines.html | THE MEDIA BUSINESS: ADVERTISING; Opus to Be Merged With ABC Magazines | False | By Philip H. Dougherty | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/britain-to-use-nasdaq-system.html | Britain to Use Nasdaq System | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/theater/juilliard-drama-school-at-20-stresses-versatility.html | Juilliard Drama School, at 20, Stresses Versatility | False | By Jeremy Gerard | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/us-assails-plo-aides-killing-as-act-of-political-assassination.html | U.S. Assails P.L.O. Aide's Killing As 'Act of Political Assassination' | False | By Robert Pear, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/war-powers-act-years-of-conflict-over-constitutionality.html | War Powers Act: Years of Conflict Over Constitutionality | False | By Susan F. Rasky | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/hasbro-inc-reports-earnings-for-qtr-to-march-31.html | Hasbro Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW Cable Systems Inc reports earnings for Qtr to Dec 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/speakes-says-he-told-reagan-of-bogus-quotes-but-later.html | Speakes Says He Told Reagan Of Bogus Quotes, but Later | False | By David Johnston, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | Johnson Controls Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | Universal Foods Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/in-rite-of-spring-on-great-lakes-silver-fish-are-focus-of-attention.html | In Rite of Spring on Great Lakes, Silver Fish Are Focus of Attention | False | AP | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/cuomo-s-speech-fees-exceeded-his-salary.html | Cuomo's Speech Fees Exceeded His Salary | False | Special to the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/arts/review-concert-music-for-star-crossed-lovers.html | Review/Concert; Music for Star-Crossed Lovers | False | By John Rockwell | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/kraft-inc-reports-earnings-for-qtr-to-march-31.html | Kraft Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/the-quest-for-true-randomness-finally-appears-successful.html | The Quest for True Randomness Finally Appears Successful | False | By James Gleick | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-what-to-do-with-social-security-surpluses-restore-confidence-244388.html | What to Do With Social Security Surpluses; Restore Confidence | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/mystics-and-science-hawkings-views.html | Mystics and Science: Hawking's Views | False | By Malcolm W. Browne | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Texas American Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/californian-to-accept-alzheimer-s-prize.html | Californian to Accept Alzheimer's Prize | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/bond-issuer-is-suing-drexel.html | Bond Issuer Is Suing Drexel | False | By Barnaby J. Feder | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/new-york-area-not-badly-hurt-by-stock-plunge.html | New York Area Not Badly Hurt By Stock Plunge | False | By Thomas J. Lueck | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/a-hospital-is-fined-40000-for-its-treatment-of-a-patient.html | A Hospital Is Fined $40,000 For Its Treatment of a Patient | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/bush-says-attack-on-iran-was-right.html | BUSH SAYS ATTACK ON IRAN WAS RIGHT | False | | 1988-04-25 | TX 2-295774 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/kaisertech-ltd-reports-earnings-for-qtr-to-march-31.html | KaiserTech Ltd reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/west-mass-bankshares-reports-earnings-for-qtr-to-march-31.html | West Mass Bankshares reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/sports/mets-lose-aguilera-is-hurt.html | Mets Lose; Aguilera Is Hurt | False | By Joseph Durso | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/first-city-investors-said-to-defect.html | First City Investors Said to Defect | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/hibernia-savings-bank-reports-earnings-for-qtr-to-march-31.html | Hibernia Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | Olin Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/the-primary-both-of-them.html | The Primary, Both of Them | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | Grace, W R & Co reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/science/puzzled-scientists-find-waves-off-britain-are-growing-larger.html | Puzzled Scientists Find Waves Off Britain Are Growing Larger | False | By Steve Lohr | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/the-media-business-ms-magazine-adds-an-editor.html | THE MEDIA BUSINESS; Ms. Magazine Adds an Editor | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/new-budget-raises-fears-in-connecticut.html | New Budget Raises Fears In Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/washington-talk-briefing-hasty-arrangements.html | Washington Talk: Briefing; Hasty Arrangements | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/world/the-effect-of-the-attack-no-shift-in-iran-s-goals.html | The Effect of the Attack: No Shift in Iran's Goals | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/nyregion/chess-954588.html | Chess | False | Robert ByRne | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/us/epa-plans-survey-of-drinking-water-tainted-by-pesticide.html | E.P.A Plans Survey Of Drinking Water Tainted by Pesticide | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/l-rules-of-thumb-for-would-be-hitchhikers-914688.html | Rules of Thumb for Would-Be Hitchhikers | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/topics-of-the-times-papp-s-peak.html | Topics of The Times; Papp's Peak | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/books/books-of-the-times-power-in-the-museum-world.html | Books of The Times; Power in the Museum World | False | By John Gross | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/opinion/on-my-mind-one-more-question.html | ON MY MIND; One More Question | False | By A.m. Rosenthal | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/imc-fertilizer-group-reports-earnings-for-qtr-to-march-31.html | IMC Fertilizer Group reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/riggs-national-corp-reports-earnings-for-qtr-to-march-31.html | Riggs National Corp reports earnings for Qtr to March 31 | False | | 1988-04-25 | TX 2-295774 | | |
| 1988-04-19 | 1988-04-19 | https://www.nytimes.com/1988/04/19/business/milan-bank-makes-bid-for-irving.html | Milan Bank Makes Bid For Irving | False | By Michael Quint | 1988-04-25 | TX 2-295774 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-a-5-year-extension-of-education-law-adopted-by-house.html | EDUCATION; A 5-Year Extension Of Education Law Adopted by House | False | By Irvin Molotsky, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/computrac-inc-reports-earnings-for-year-to-jan-31.html | Computrac Inc reports earnings for Year to Jan 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/crime-rate-in-new-york-city.html | CRIME RATE IN NEW YORK CITY | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-we-may-be-doing-too-much-about-panama-listen-to-the-latins-411388.html | We May Be Doing Too Much About Panama; Listen to the Latins | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/lawsuits-over-law-research.html | Lawsuits Over Law Research | False | By Stephen Labaton | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/the-un-today.html | The U.N. Today | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | United Telecommunications Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/amdahl-corp-reports-earnings-for-qtr-to-march-31.html | Amdahl Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/george-c-riegger-executive-79.html | George C. Riegger, Executive, 79 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | Bank of Boston Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-march-31.html | United Jersey Banks Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/detroit-journal-baseball-fans-to-give-an-aging-tiger-stadium-a-great-big-hug.html | Detroit Journal; Baseball Fans to Give an Aging Tiger Stadium a Great Big Hug | False | By John Holusha, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/indiana-bancshares-reports-earnings-for-qtr-to-march-31.html | Indiana Bancshares reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-steuben-has-new-form-of-expression.html | THE MEDIA BUSINESS: Advertising Steuben Has New Form of Expression | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | Georgia Gulf Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/l-meals-in-a-pouch-670888.html | Meals in a Pouch | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-march-31.html | Rayonier Timberlands LP reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/hubbell-inc-reports-earnings-for-qtr-to-march-31.html | Hubbell Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/players-road-to-seoul-starts-in-jersey.html | PLAYERS; Road to Seoul Starts in Jersey | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | Ethyl Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-brentwood-to-buy-two-minstar-units.html | COMPANY NEWS; Brentwood to Buy Two Minstar Units | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-campeau-expects-to-have-financing.html | COMPANY NEWS; Campeau Expects To Have Financing | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/plantronics-inc-reports-earnings-for-qtr-to-april-2.html | Plantronics Inc reports earnings for Qtr to April 2 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/teen-agers-invade-the-kitchen-not-even-shopping-is-safe.html | Teen-Agers Invade the Kitchen; Not Even Shopping Is Safe | False | By Trish Hall | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-people-ex-salomon-executive-in-a-deal-with-xerox.html | BUSINESS PEOPLE; Ex-Salomon Executive In a Deal With Xerox | False | By Eric N. Berg | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/net-up-sharply-at-major-banks.html | Net Up Sharply at Major Banks | False | By Michael Quint | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/champion-international-corp-reports-earnings-for-qtr-to-march-31.html | Champion International Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-new-issues-los-angeles-bonds-for-water-works.html | FINANCE/NEW ISSUES; Los Angeles Bonds For Water Works | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/corestates-financial-corp-reports-earnings-for-qtr-to-march-31.html | Corestates Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/yanks-hold-off-twins-mets-trounced-yankees-7-twins-6.html | Yanks Hold Off Twins; Mets Trounced; Yankees 7; Twins 6 | False | By Michael Martinez, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-new-issues-initial-rate-is-set-for-floating-notes.html | FINANCE/NEW ISSUES; Initial Rate Is Set For Floating Notes | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/justices-allow-the-states-to-curb-gasoline-prices.html | Justices Allow the States To Curb Gasoline Prices | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | Old Stone Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/billions-of-locusts-pose-threat-to-north-africa.html | Billions of Locusts Pose Threat to North Africa | False | By Paul Delaney, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/hartford-steam-boiler-inspecion-insurance-reports-earnings-for-qtr-march-31.html | Hartford Steam Boiler Inspecion & Insurance Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/president-of-harvard-urges-more-instruction-on-ethics.html | President of Harvard Urges More Instruction on Ethics | False | By Allan R. Gold, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/northwest-natural-gas-reports-earnings-for-qtr-to-march-31.html | Northwest Natural Gas reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-march-31.html | Bank of New Hampshire Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/eating-well-us-and-consumer-can-play-a-role-in-trimming-fat.html | EATING WELL; U.S. and Consumer Can Play a Role In Trimming Fat | False | By Marian Burros | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/de-gustibus-retro-food-taste-of-nostalgia.html | DE GUSTIBUS; Retro-Food: Taste of Nostalgia | False | By Marian Burros | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-psc-publications-buys-a-time-magazine.html | THE MEDIA BUSINESS; Advertising; PSC Publications Buys a Time Magazine | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/word-and-image-review-television-hitchcock-s-suspicion-is-updated.html | WORD AND IMAGE: REVIEW/TELEVISION; Hitchcock's 'Suspicion' Is Updated | False | By John J. O'Connor | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-digest-547188.html | BUSINESS DIGEST | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/books/t-coraghessan-boyle-wins-pen-award-350988.html | T. Coraghessan Boyle Wins PEN Award | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/horizon-bancorp-reports-earnings-for-qtr-to-march-31.html | Horizon Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/rospatch-corp-reports-earnings-for-qtr-to-march-31.html | Rospatch Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bailout-plan-for-first-city-clears-hurdle.html | Bailout Plan For First City Clears Hurdle | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/south-africa-gives-details-of-angola-military-role.html | South Africa Gives Details of Angola Military Role | False | By John D. Battersby, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/movies/word-and-image-review-television-manhattan-chowder-life-in-the-city.html | WORD AND IMAGE: REVIEW/TELEVISION; 'Manhattan Chowder,' Life in the City | False | By John Corry | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/merck-co-inc-reports-earnings-for-qtr-to-march-31.html | Merck & Co Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/metropolitan-diary-189588.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | Briggs & Stratton Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/l-food-for-the-occasion-257588.html | Food for the Occasion | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | Valley National Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/compania-telefonica-de-esana-reports-earnings-for-year-to-march-31.html | Compania Telefonica De Esana reports earnings for Year to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/credit-markets-bond-prices-drop-for-fourth-day.html | CREDIT MARKETS; Bond Prices Drop for Fourth Day | False | By Kenneth N. Gilpin | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-new-issues-378188.html | FINANCE/NEW ISSUES; | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/afghan-rebel-alliance-leader-outlines-his-cause.html | Afghan Rebel Alliance Leader Outlines His Cause | False | By Henry Kamm, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-people-full-confidence.html | Sports People; Full Confidence | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/evergreen-bancorp-reports-earnings-for-qtr-to-march-31.html | Evergreen Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/jefferies-group-inc-reports-earnings-for-qtr-to-march-31.html | Jefferies Group Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-march-31.html | Chris-Craft Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | Midway Airlines reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/citizens-southern-corp-reports-earnings-for-qtr-to-march-31.html | Citizens & Southern Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/in-their-words-what-the-vote-means.html | In Their Words: What the Vote Means | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/single-family-home-construction-surges.html | Single-Family Home Construction Surges | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | Calmat Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ruddick-corp-reports-earnings-for-qtr-to-march-27.html | Ruddick Corp reports earnings for Qtr to March 27 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-sears-to-bolster-merchandise-group.html | COMPANY NEWS; Sears to Bolster Merchandise Group | False | By Julia Flynn Siler, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-instruction-to-chambers-jury-on-manslaughter-was-correct-305688.html | Instruction to Chambers Jury on Manslaughter Was Correct | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/style/plebeian-potato-and-costly-lobster-on-the-same-plate.html | Plebeian Potato And Costly Lobster On the Same Plate | False | By Karen MacNeil | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KeyCorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Dennison Manufacturing Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/alaska-air-group-inc-reports-earnings-for-qtr-to-march-31.html | Alaska Air Group Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/israel-deports-8-from-west-bank-tied-to-violence.html | Israel Deports 8 From West Bank Tied to Violence | False | By John Kifner, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/apartment-repair-program-assailed.html | Apartment Repair Program Assailed | False | By Suzanne Daley | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-albany-companies-reports-earnings-for-qtr-to-march-31.html | First Albany Companies reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-we-may-be-doing-too-much-about-panama-two-canals-605488.html | We May Be Doing Too Much About Panama; Two Canals | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/bush-role-on-toxic-gas-protection-described.html | Bush Role on Toxic Gas Protection Described | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/contra-leaders-expect-accord-at-next-round-of-talks.html | Contra Leaders Expect Accord at Next Round of Talks | False | By George Volsky, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-no-racial-majority-at-berkeley-by-89-305488.html | No Racial Majority At Berkeley by '89 | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bryn-mawr-bank-reports-earnings-for-qtr-to-march-31.html | Bryn Mawr Bank reports earnings for Qtr to March 31 | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Freightways Inc reports earnings for Qtr to March 31 | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/2-competing-bidders-weigh-a-joint-purchase-of-stevens.html | 2 Competing Bidders Weigh A Joint Purchase of Stevens | False | By Robert J. Cole | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-were-in-our-own-sight-as-grasshoppers-305188.html | 'Were in Our Own Sight as Grasshoppers' | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/dell-reports-ibm-clone.html | Dell Reports I.B.M. Clone | False | AP | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/sotheby-s-stock-plan.html | Sotheby's Stock Plan | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-new-issues-auction-rates-up.html | FINANCE/NEW ISSUES; Auction Rates Up | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | Willcox & Gibbs Inc reports earnings for Qtr to March 31 | False | | 1988-04-20 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/3-more-senior-officials-quit-justice-department.html | 3 More Senior Officials Quit Justice Department | False | By Philip Shenon, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/public-service-enterprise-group-reports-earnings-for-qtr-to-march-31.html | Public Service Enterprise Group reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-rethinking-longer-life-at-whatever-the-cost-305388.html | Rethinking Longer Life at Whatever the Cost | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/jackson-masks-disappointment-lifts-crowd-with-hope-for-future.html | Jackson Masks Disappointment; Lifts Crowd With Hope For Future | False | By Maureen Dowd | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-potomac-hospitality.html | WASHINGTON TALK: BRIEFING; Potomac Hospitality | False | By David Binder and Barbara Gamarekian | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/lotus-development-corp-reports-earnings-for-qtr-to-march-31.html | Lotus Development Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-jayn-rosenfeld-offers-a-flute-recital.html | Music Noted in Brief; Jayn Rosenfeld Offers A Flute Recital | False | By Allan Kozinn | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/union-angered-by-pay-of-top-chrysler-executives.html | Union Angered by Pay of Top Chrysler Executives | False | By John Holusha, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-people-banned-from-track.html | Sports People; Banned From Track | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/iran-attacks-tanker-3-more-mines-destroyed-in-gulf.html | Iran Attacks Tanker; 3 More Mines Destroyed in Gulf | False | By Steve Lohr, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/honeywell-inc-reports-earnings-for-qtr-to-march-31.html | Honeywell Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/police-charge-2-in-killing-done-to-stop-a-thief.html | Police Charge 2 In Killing Done To Stop a Thief | False | By Constance L. Hays | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | Nature's Sunshine Products reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/morgan-stanley-group-reports-earnings-for-qtr-to-march-31.html | Morgan Stanley Group reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/observer-flak-of-ages.html | OBSERVER; Flak of Ages | False | By Russell Baker | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-lord-einstein-in-countersuit.html | THE MEDIA BUSINESS: Advertising; Lord, Einstein In Countersuit | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | Owens & Minor Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/danes-call-a-vote-on-a-nuclear-ban.html | DANES CALL A VOTE ON A NUCLEAR BAN | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/transworld-bancorp-reports-earnings-for-qtr-to-march-31.html | Transworld Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/langway-out-indefinitely.html | Langway Out Indefinitely | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/bush-defends-seeking-endorsement-by-rizzo.html | Bush Defends Seeking Endorsement by Rizzo | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/the-pop-life-347088.html | The Pop Life | False | By Stephen Holden | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/waltham-corp-reports-earnings-for-qtr-to-march-31.html | Waltham Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/douglas-fairbanks-jr-tells-his-story-some-of-it-that-is.html | Douglas Fairbanks Jr. Tells His Story (Some of It, That Is) | False | By Ron Alexander | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ust-inc-reports-earnings-for-qtr-to-march-31.html | UST Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/excel-bancorp-reports-earnings-for-qtr-to-march-31.html | Excel Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/morgan-library-in-an-expansion-is-buying-a-neighboring-mansion.html | Morgan Library, in an Expansion, Is Buying a Neighboring Mansion | False | By John Russell | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/salvador-rebels-turning-to-civilian-targets.html | Salvador Rebels Turning to Civilian Targets | False | By James Lemoyne, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/watkins-johnson-co-reports-earnings-for-qtr-to-april-1.html | Watkins-Johnson Co reports earnings for Qtr to April 1 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ropak-corp-reports-earnings-for-qtr-to-march-31.html | Ropak Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | McClain Industries reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | Florida Progress Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/76ers-retire-dr-j-s-no-6.html | 76ers Retire Dr. J's No. 6 | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/vivigen-inc-reports-earnings-for-qtr-to-march-31.html | Vivigen Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/futures-firms-to-merge.html | Futures Firms to Merge | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | Van Dorn Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/gulf-war-not-posing-a-serious-threat-to-oil-supplies-traders-say.html | Gulf War Not Posing a Serious Threat to Oil Supplies, Traders Say | False | By Matthew L. Wald | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/vf-corp-reports-earnings-for-qtr-to-march-31.html | VF Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/giants-seek-best-athletes.html | Giants Seek Best Athletes | False | By Frank Litsky | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/kemp-abandons-idea-of-race-for-the-senate.html | Kemp Abandons Idea Of Race for the Senate | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-concert-south-african-esprit.html | Review/Concert; South African Esprit | False | By Jon Pareles | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/duquesne-systems-inc-reports-earnings-for-qtr-to-march-31.html | Duquesne Systems Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/baseball-pirates-fisher-3-0-shuts-out-cards.html | Baseball; Pirates' Fisher (3-0) Shuts Out Cards | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/about-real-estate-east-side-getting-2-new-office-towers.html | About Real Estate; East Side Getting 2 New Office Towers | False | By Shawn G. Kennedy | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | Pacific Telesis Group reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/france-s-main-parties-seek-to-exploit-le-pen.html | France's Main Parties Seek to Exploit Le Pen | False | By James M. Markham, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/bridge-346988.html | Bridge | False | By Alan Truscott | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE: SEATTLE | False | By Schuyler Ingle | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/republic-bancorporation-reports-earnings-for-qtr-to-march-31.html | Republic Bancorporation reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-grumman-to-build-facility-in-houston.html | COMPANY NEWS; Grumman to Build Facility in Houston | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/ban-on-aids-virus-test-is-rejected-in-new-york.html | Ban on AIDS Virus Test Is Rejected in New York | False | By James Barron, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/volvo-recalls-90000-cars.html | Volvo Recalls 90,000 Cars | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/news-summary-573188.html | NEWS SUMMARY | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/controls-tightened-for-jersey-schools.html | Controls Tightened for Jersey Schools | False | By Joseph F. Sullivan, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/springs-industries-inc-reports-earnings-for-qtr-to-march-31.html | Springs Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | Monsanto Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Sunair Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/paul-l-freeman-jr-80-is-dead-infantry-commander-in-two-wars.html | Paul L. Freeman Jr., 80, Is Dead; Infantry Commander in Two Wars | False | By Glenn Fowler | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/marines-dismiss-2-women.html | Marines Dismiss 2 Women | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-technology-baby-bells-moving-into-the-lab.html | BUSINESS TECHNOLOGY; Baby Bells Moving Into the Lab | False | By Calvin Sims | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | Parker-Hannifin Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/faa-inspection-of-eastern-fleet-uncovers-no-significant-problems.html | F.A.A. Inspection of Eastern Fleet Uncovers No Significant Problems | False | By Agis Salpukas | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/books/books-of-the-times-biography-relates-freud-s-theories-to-his-life.html | Books of The Times; Biography Relates Freud's Theories to His Life | False | By Michiko Kakutani | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/professional-women-do-go-home-again.html | Professional Women Do Go Home Again | False | By Brenda Lane Richardson | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/yanks-hold-off-twins-mets-trounced.html | Yanks Hold Off Twins; Mets Trounced | False | By Joseph Durso | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/overseas-press-club-awards-16-prizes.html | Overseas Press Club Awards 16 Prizes | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/hijackers-of-kuwaiti-jet-free-captives-in-algiers.html | Hijackers of Kuwaiti Jet Free Captives in Algiers | False | By Paul Delaney, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | Applied Magnetics Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/jackson-troops-say-they-won-future.html | Jackson Troops Say They Won Future | False | By Michael Oreskes | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | Rohm & Haas Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/ruling-limits-town-on-school-choice.html | Ruling Limits Town on School Choice | False | By Robert Hanley | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/fed-s-heller-finds-little-price-peril.html | Fed's Heller Finds Little Price Peril | False | By Peter T. Kilborn, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-march-31.html | TGI Friday's Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | Puritan-Bennett Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/miniscribe-corp-reports-earnings-for-qtr-to-march-31.html | MiniScribe Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/word-and-image-fugitives-drawing-viewers.html | WORD AND IMAGE; Fugitives Drawing Viewers | False | By Aljean Harmetz, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-ibm-copier-rights-to-be-sold-to-kodak.html | COMPANY NEWS; I.B.M. Copier Rights To Be Sold to Kodak | False | By Barnaby J. Feder | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ns-group-reports-earnings-for-qtr-to-march-26.html | NS Group reports earnings for Qtr to March 26 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mcorp-reports-earnings-for-qtr-to-march-31.html | MCorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | Suburban Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/roger-rosenblatt-changing-magazines.html | Roger Rosenblatt Changing Magazines | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/exchange-international-corp-reports-earnings-for-qtr-to-march-31.html | Exchange International Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/foster-l-b-co-reports-earnings-for-qtr-to-march-31.html | Foster, L B Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/l-from-the-old-country-669988.html | From the Old Country | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/nesb-corp-reports-earnings-for-qtr-to-march-31.html | NESB Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/cdc-life-sciences-inc-reports-earnings-for-qtr-to-march-31.html | CDC Life Sciences Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Metropolitan Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-of-the-times-show-goes-on-the-road.html | Sports of The Times; Show Goes on the Road | False | By George Vecsey | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/l-we-may-be-doing-too-much-about-panama-604988.html | We May Be Doing Too Much About Panama | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/c-corrections-595088.html | Corrections | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/orioles-0-13-tie-record-for-losses.html | Orioles (0-13) Tie Record for Losses | False | By Ira Berkow, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/citicorp-reports-earnings-for-qtr-to-march-31.html | Citicorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/broadview-savings-reports-earnings-for-qtr-to-march-31.html | Broadview Savings reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sauve-may-replace-burke.html | Sauve May Replace Burke | False | By Alex Yannis | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/guatemala-detains-2-exiles-as-they-return-on-brief-visit.html | Guatemala Detains 2 Exiles As They Return on Brief Visit | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/amcore-financial-reports-earnings-for-qtr-to-march-31.html | Amcore Financial reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/when-development-becomes-divisive.html | When Development Becomes Divisive | False | By Lisa W. Foderaro, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/inside-556988.html | INSIDE | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/ethnic-coalitions-mark-the-voting.html | ETHNIC COALITIONS MARK THE VOTING | False | By Frank Lynn | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-march-31.html | Piccadilly Cafeterias reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | Sundstrand Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/style/at-the-nations-table-key-west-fla.html | AT THE NATION'S TABLE: KEY WEST, FLA. | False | By Liza Nelson | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/alexander-brown-inc-reports-earnings-for-qtr-to-march-31.html | Alexander Brown Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | First Fidelity Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/resignation-at-i-magnin.html | Resignation At I. Magnin | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-freeport-to-pay-more-to-williams.html | COMPANY NEWS; Freeport to Pay More to Williams | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/results-plus-521288.html | Results Plus | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/l-s-reiss-dies-at-94-painter-of-jewish-life.html | L. S. Reiss Dies at 94; Painter of Jewish Life | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/united-financial-banking-reports-earnings-for-qtr-to-march-31.html | United Financial Banking reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/nunn-says-arms-treaty-may-need-amendment-on-future-weapons.html | Nunn Says Arms Treaty May Need Amendment on Future Weapons | False | By Susan F. Rasky, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-armstrong-offers-9-3-4-debentures.html | COMPANY NEWS; Armstrong Offers 9 3/4% Debentures | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/eastern-bancorp-reports-earnings-for-qtr-to-march-31.html | Eastern Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/vm-software-reports-earnings-for-qtr-to-march-31.html | VM Software reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mellon-bank-corp-reports-earnings-for-qtr-to-march-31.html | Mellon Bank Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/super-bowl-score-giants-39-broncos-20-cheaters-85000.html | Super Bowl Score: Giants 39, Broncos 20, Cheaters $85,000 | False | By Leonard Buder | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | Jacobs Engineering Group Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/2-journalists-are-winners-of-berger-award.html | 2 Journalists Are Winners of Berger Award | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/toni-frissell-81-dies-a-noted-photographer.html | Toni Frissell, 81, Dies; A Noted Photographer | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-program-of-arias-in-soprano-s-debut.html | Music Noted in Brief; A Program of Arias In Soprano's Debut | False | By Will Crutchfield | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | Trinova Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ex-chief-of-phelps-dodge-elected-a-times-director.html | Ex-Chief of Phelps Dodge Elected a Times Director | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/several-top-executives-promoted-by-the-times.html | Several Top Executives Promoted By The Times | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/new-format-set-in-america-s-cup.html | New Format Set In America's Cup | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-intermark-seeking-the-sale-of-pier-1.html | COMPANY NEWS; Intermark Seeking The Sale of Pier 1 | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/foreign-affairs-china-reinvents-itself.html | FOREIGN AFFAIRS; China Reinvents Itself | False | By Flora Lewis | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/c-corrections-452788.html | Corrections | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/youri-egorov-33-a-soviet-pianist-who-defected-to-further-his-art.html | Youri Egorov, 33, a Soviet Pianist Who Defected to Further His Art | False | By John Rockwell | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-house-representatives-life-giant-shadow-tests-lawmakers-skills.html | WASHINGTON TALK: THE HOUSE OF REPRESENTATIVES; Life in a Giant Shadow Tests Lawmakers' Skills | False | By Nathaniel C. Nash, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | Northrop Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/chips-technologies-reports-earnings-for-qtr-to-march-31.html | Chips & Technologies reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/new-york-gives-dukakis-a-crucial-victory-jackson-far-ahead-of-gore-who-may-quit.html | NEW YORK GIVES DUKAKIS A CRUCIAL VICTORY; JACKSON FAR AHEAD OF GORE, WHO MAY QUIT | False | By E. J. Dionne Jr. | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/at-the-nation-s-table-austin-tex.html | AT THE NATION'S TABLE: AUSTIN, TEX. | False | By Lisa Belkin | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | Termiflex Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-better-students-finding-colleges-reject-them.html | Education; Better Students Finding Colleges Reject Them | False | By Deirdre Carmody | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/suffield-financial-reports-earnings-for-qtr-to-march-31.html | Suffield Financial reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/court-in-new-york-rejects-24-hour-arraignment-limit.html | Court in New York Rejects 24-Hour Arraignment Limit | False | By Arnold H. Lubasch | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/nhl-playoffs-oilers-beat-flames-in-opener-by-3-1.html | N.H.L. Playoffs; Oilers Beat Flames In Opener by 3-1 | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/panel-suggests-replacement-for-dr-gross.html | Panel Suggests Replacement For Dr. Gross | False | By Ronald Sullivan | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/60-minute-gourmet-290988.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/awards-for-fashion-makers-and-shakers.html | Awards for Fashion Makers and Shakers | False | By Carol Lawson | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/iraqi-offensive-victory-goes-beyond-battlefield.html | Iraqi Offensive: Victory Goes Beyond Battlefield | False | By Bernard E. Trainor, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/home-federal-savings-bank-charleston-sc-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings Bank (Charleston, SC) reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/market-place-inflation-hedges-in-food-stocks.html | Market Place; Inflation Hedges In Food Stocks | False | By Phillip H. Wiggins | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/greening-central-america.html | Greening Central America | False | By John B. Oakes | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/deposed-panamanian-favors-outside-force.html | Deposed Panamanian Favors Outside Force | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-march-31.html | Morrison Knudsen Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-national-magazines-struggle-on-campus.html | THE MEDIA BUSINESS; National Magazines Struggle on Campus | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-college-rejections-abound.html | EDUCATION; College Rejections Abound | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/late-selling-ends-rally-dow-falls-862-to-199950.html | Late Selling Ends Rally; Dow Falls 8.62, to 1,999.50 | False | By Lawrence J. Demaria | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/supreme-court-roundup-justices-rule-religious-rights-can-t-block-road.html | Supreme Court Roundup; Justices Rule Religious Rights Can't Block Road | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/business-people-itt-president-quits-replacement-named.html | BUSINESS PEOPLE; ITT President Quits; Replacement Named | False | By Daniel F. Cuff | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | Alcan Aluminium Ltd reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/arab-wreath-laying-at-the-warsaw-ghetto.html | Arab Wreath-Laying At the Warsaw Ghetto | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-people-back-in-the-run.html | Sports People; Back in the Run | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bankers-trust-of-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Bankers Trust of New York Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/accountant-testifies-that-biaggi-sought-control-of-wedtech-shares.html | Accountant Testifies That Biaggi Sought Control of Wedtech Shares | False | By Lydia Chavez | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/profits-off-at-several-wall-st-firms.html | Profits Off at Several Wall St. Firms | False | By James Sterngold | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/pact-reached-on-skyscraper-built-too-tall.html | Pact Reached On Skyscraper Built Too Tall | False | By David W. Dunlap | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | Microsoft Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/altos-computer-systems-reports-earnings-for-qtr-to-march-26.html | Altos Computer Systems reports earnings for Qtr to March 26 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/rodney-l-cool-68-experimental-physicist.html | Rodney L. Cool, 68, Experimental Physicist | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/books/t-coraghessan-boyle-wins-pen-award.html | T. Coraghessan Boyle Wins PEN Award | False | By | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/applied-biosystems-inc-reports-earnings-for-qtr-to-march-25.html | Applied Biosystems Inc reports earnings for Qtr to March 25 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/wine-talk-446088.html | WINE TALK | False | By Frank J. Prial | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-concert-pinnock-and-old-music-in-new-context.html | Review/Concert; Pinnock and Old Music in New Context | False | By Donal Henahan | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/food-notes-190288.html | Food Notes | False | By Florence Fabricant | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-march-31.html | Aluminum Co of America (ALCOA) (N) reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-briefs-380288.html | FINANCE BRIEFS | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/eva-novak-dies-at-90-starred-with-tom-mix.html | Eva Novak Dies at 90; Starred With Tom Mix | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/union-camp-corporation-reports-earnings-for-qtr-to-march-31.html | Union Camp Corporation reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/transactions-515888.html | Transactions | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/record-price-for-a-jewel.html | Record Price for a Jewel | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/jvc-festival-making-plans-to-mine-jazz-history.html | JVC Festival Making Plans to Mine Jazz History | False | By Jon Pareles | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/cub-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cub Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | Sterling Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/the-right-response-to-khomeini.html | The Right Response to Khomeini | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/grove-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Grove Bank for Savings reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/koch-says-he-didn-t-help-gore-voters-say-he-didn-t-help-debate.html | Koch Says He Didn't Help Gore; Voters Say He Didn't Help Debate | False | By Joyce Purnick | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | Westamerica Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/shuttle-rocket-program-planned.html | Shuttle Rocket Program Planned | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/newell-co-reports-earnings-for-qtr-to-march-31.html | Newell Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/disappointed-gore-is-taking-stock.html | Disappointed, Gore Is Taking Stock | False | By Bernard Weinraub | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/new-role-for-a-chevy-v-6.html | New Role for a Chevy V-6 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-cello-recital-by-matt-haimovitz.html | Music Noted in Brief; A Cello Recital By Matt Haimovitz | False | By Bernard Holland | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/suspect-in-theft-shot-in-subway-by-bank-guard.html | Suspect in Theft Shot in Subway By Bank Guard | False | By Dennis Hevesi | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/books/fire-arrow-paperback-rights-sold.html | 'Fire Arrow' Paperback Rights Sold | False | By Edwin McDowell | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/enlightenment-lost-on-secretary-bennett.html | Enlightenment Lost on Secretary Bennett | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-federal-savings-reports-earnings-for-qtr-to-march-31.html | First Federal Savings reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/benjamin-franklin-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Benjamin Franklin Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/germantown-savings-reports-earnings-for-qtr-to-march-31.html | Germantown Savings reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/plain-boys-fancy-girls.html | Plain Boys, Fancy Girls | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-boston-inc-reports-earnings-for-qtr-to-march-31.html | First Boston Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Inter-Regional Financial Group Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/timken-co-reports-earnings-for-qtr-to-march-31.html | Timken Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/c-corrections-594888.html | Corrections | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/murders-in-queens-rise-25-crack-is-key-factor.html | Murders in Queens Rise 25%; Crack Is Key Factor | False | By George James | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/tornado-in-florida-leaves-4-dead-and-15-injured.html | Tornado in Florida Leaves 4 Dead and 15 Injured | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI Communications Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-visitor-from-bulgaria.html | WASHINGTON TALK: BRIEFING; Visitor From Bulgaria | False | By David Binder and Barbara Gamarekian | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/review-dance-ballet-theater-opens-season-with-2-premieres.html | Review/Dance; Ballet Theater Opens Season With 2 Premieres | False | By Anna Kisselgoff | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/a-costly-way-to-woo-business.html | A Costly Way To Woo Business | False | By Paul G. Pinsky | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/introducing-bach-and-others-behind-bars.html | Introducing Bach, and Others, Behind Bars | False | By Douglas Martin | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Wang Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-march-31.html | Nova An Alberta Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-drafting-ollie.html | WASHINGTON TALK: BRIEFING; Drafting Ollie | False | By David Binder and Barbara Gamarekian | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/bethlehem-sets-payout-on-preferred-shares.html | Bethlehem Sets Payout On Preferred Shares | False | By Jonathan P. Hicks | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/wolohan-lumber-co-reports-earnings-for-qtr-to-march-31.html | Wolohan Lumber Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/programs-role-in-jan-8-selloff.html | Programs' Role In Jan. 8 Selloff | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/the-media-business-advertising-tbwa-will-handle-western-union-unit.html | THE MEDIA BUSINESS: Advertising; TBWA Will Handle Western Union Unit | False | By Philip H. Dougherty | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-new-machines-from-digital.html | COMPANY NEWS; New Machines From Digital | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/economic-scene-what-makes-a-city-livable.html | Economic Scene; What Makes A City Livable? | False | By Peter Passell | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/sharpton-says-brawley-might-make-statement.html | Sharpton Says Brawley Might Make Statement | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/key-rates-608588.html | KEY RATES | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/quotation-of-the-day-593888.html | Quotation of the Day | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/finance-new-issues-mercer-county-revenue-bonds.html | FINANCE/NEW ISSUES; Mercer County Revenue Bonds | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/aristech-chemical-reports-earnings-for-qtr-to-march-31.html | Aristech Chemical reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/trus-joist-corp-reports-earnings-for-qtr-to-march-31.html | Trus Joist Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/n-w-group-reports-earnings-for-year-to-dec-31.html | N-W Group reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/paine-webber-group-inc-reports-earnings-for-qtr-to-march-31.html | Paine Webber Group Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Victoria Bankshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/senate-selection-gives-13-delegates-to-dukakis.html | Senate Selection Gives 13 Delegates to Dukakis | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/music-noted-in-brief-a-duo-piano-recital-by-moon-and-lee.html | Music Noted in Brief; A Duo Piano Recital By Moon and Lee | False | By Will Crutchfield | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/cannon-express-inc-reports-earnings-for-qtr-to-march-31.html | Cannon Express Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/curtice-burns-foods-reports-earnings-for-qtr-to-march-25.html | Curtice-Burns Foods reports earnings for Qtr to March 25 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | Scott Paper Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/lsb-bancshares-reports-earnings-for-qtr-to-march-31.html | LSB Bancshares reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/addiction-rising-among-vietnamese-youth.html | Addiction Rising Among Vietnamese Youth | False | By Barbara Crossette, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cornerstone Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/washington-talk-briefing-hailing-a-maverick.html | WASHINGTON TALK: BRIEFING; Hailing a Maverick | False | By David Binder and Barbara Gamarekian | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/coyote-s-spirit-frolics-through-a-lively-menu-in-santa-fe.html | Coyote's Spirit Frolics Through a Lively Menu in Santa Fe | False | By Florence Fabricant | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/c-corrections-594988.html | Corrections | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/first-federal-of-western-pennsylvania-reports-earnings-for-qtr-to-march-31.html | First Federal of Western Pennsylvania reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/obituaries/ira-teicher-medical-educator-76.html | Ira Teicher, Medical Educator, 76 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/lebanese-held-by-west-germany-convicted-in-beirut-hostage-case.html | Lebanese Held by West Germany Convicted in Beirut Hostage Case | False | By Serge Schmemann, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/peoples-savings-brockton-reports-earnings-for-qtr-to-march-31.html | Peoples Savings (Brockton) reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS Computers Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mcr-resources-reports-earnings-for-year-to-dec-31.html | MCR Resources reports earnings for Year to Dec 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/at-the-nation-s-table-shelbyville-ky.html | AT THE NATION'S TABLE: SHELBYVILLE, KY. | False | By Jennifer Stoffel | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/hawks-hand-nets-14th-straight-loss.html | Hawks Hand Nets 14th Straight Loss | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/fort-howard-corp-reports-earnings-for-qtr-to-march-31.html | Fort Howard Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | Federal Mogul Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-porsche-to-cut-12-of-workers.html | COMPANY NEWS; Porsche to Cut 12% of Workers | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/products-research-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Products Research & Chemial Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | Crawford & Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/executive-changes-527488.html | EXECUTIVE CHANGES | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/two-pedestrians-killed-by-city-bus-in-bronx.html | Two Pedestrians Killed By City Bus in Bronx | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | Poughkeepsie Savings Bank FSB reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | Ohio Edison Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/meridian-bancorp-reports-earnings-for-qtr-to-march-31.html | Meridian Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers National Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/about-new-york-an-artist-at-91-her-first-show-outside-the-deli.html | About New York; An Artist at 91: Her First Show Outside the Deli | False | By Gregory Jaynes | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/briefs-472688.html | BRIEFS | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | American Home Products Corp reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/it-s-all-uphill-for-knicks-after-splurge-by-jordan.html | It's All Uphill for Knicks After Splurge by Jordan | False | By Sam Goldaper | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-29.html | Pennsylvania Real Estate Investment Trust reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/return-of-the-conch.html | Return of the Conch | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/arts/peter-serkin-cancels.html | Peter Serkin Cancels | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/philip-morris-companies-reports-earnings-for-qtr-to-march-31.html | Philip Morris Companies reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/american-savings-financial-reports-earnings-for-qtr-to-march-31.html | American Savings Financial reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/pier-i-imports-inc-reports-earnings-for-qtr-to-feb-27.html | Pier I Imports Inc reports earnings for Qtr to Feb 27 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | California First Bank reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/garden/wanted-writer-companion-to-be-a-member-of-the-family.html | Wanted: Writer-Companion To Be a Member of the Family | False | By Lisa Belkin | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/education/for-thousands-in-houston-tutorials-are-a-major-subject.html | Education; For Thousands in Houston, Tutorials Are a Major Subject | False | By Lisa Belkin, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/childcraft-bought-by-walt-disney.html | Childcraft Bought By Walt Disney | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/tunisia-asks-security-council-to-condemn-israel-in-abu-jihad-case.html | Tunisia Asks Security Council to Condemn Israel in Abu Jihad Case | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/cpc-rexcel-inc-reports-earnings-for-qtr-to-march-31.html | CPC-Rexcel Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/c-corrections-594788.html | Corrections | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Minnesota Mining & Manufacturing Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/us-weighs-expansion-of-gulf-forces-and-role.html | U.S. Weighs Expansion of Gulf Forces and Role | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/nyregion/schools-in-new-york-urged-to-care-for-teachers-better.html | Schools in New York Urged To Care For Teachers Better | False | By Jane Perlez | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/education-arrests-dishearten-penn-state.html | Education; Arrests Dishearten Penn State | False | AP | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/2-missouri-bank-companies-set-a-672-million-merger.html | 2 Missouri Bank Companies Set a $672 Million Merger | False | By Barnaby J. Feder | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/world/warsaw-journal-hero-of-the-ghetto-nemesis-of-2-establishments.html | Warsaw Journal; Hero of the Ghetto, Nemesis of 2 Establishments | False | By John Tagliabue, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/vow-aside-nbc-calls-winner-early.html | Vow Aside, NBC Calls Winner Early | False | By Peter J. Boyer | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/the-look-for-fall-bush-vs-dukakis.html | The Look for Fall: Bush vs. Dukakis | False | By R. W. Apple Jr. | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/company-news-profits-up-at-makers-of-software.html | COMPANY NEWS; Profits Up At Makers Of Software | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/opinion/virtuoso-of-the-center.html | Virtuoso of the Center | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | Mack Trucks Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/constar-international-reports-earnings-for-qtr-to-march-31.html | Constar International reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | Wells Fargo & Co reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/us/a-buoyant-dukakis-offers-conciliation-and-criticism.html | A Buoyant Dukakis Offers Conciliation and Criticism | False | By Robin Toner | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-march-31.html | Marsh & McLennan Companies Inc reports earnings for Qtr to March 31 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/vacations-to-go-reports-earnings-for-qtr-to-feb-29.html | Vacations To Go reports earnings for Qtr to Feb 29 | False | | 1988-04-22 | TX 2-301166 | | |
| 1988-04-20 | 1988-04-20 | https://www.nytimes.com/1988/04/20/business/democrats-warn-on-veto.html | Democrats Warn on Veto | False | Special to the New York Times | 1988-04-22 | TX 2-301166 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/stanton-delaplane-80-san-francisco-writer.html | Stanton Delaplane, 80; San Francisco Writer | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/glass-boxes-by-a-master.html | Glass Boxes by A Master | False | By Betty Freudenheim | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-faux-rusticity-an-oven-in-an-oven.html | CURRENTS; Faux Rusticity: An Oven in an Oven | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-a-spanish-archetype.html | Review/Dance; A Spanish Archetype | False | By Jack Anderson | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/micro-d-inc-reports-earnings-for-qtr-to-march-31.html | Micro D Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/franchiseit-corp-reports-earnings-for-qtr-to-feb-29.html | Franchiseit Corp reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/court-upholds-rights-of-unions-to-use-handbills-urging-boycotts.html | Court Upholds Rights of Unions To Use Handbills Urging Boycotts | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-wyny-fm-to-westwood.html | THE MEDIA BUSINESS; WYNY-FM To Westwood | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | Autotrol Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/briefs-957288.html | BRIEFS | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/ford-recalling-some-trucks.html | Ford Recalling Some Trucks | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-medical-costs-which-treatment-more-valuable-new-fee-system.html | HEALTH; Medical Costs; Which Treatment Is More Valuable? New Fee System to RankSpecialties | False | By Milt Freudenheim | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/firstfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | FirstFed Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-television-sylvia-plath-in-painful-retrospect.html | Review/Television; Sylvia Plath In Painful Retrospect | False | By John J. O'Connor | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-promotion-industry-reacts-to-a-scandal.html | THE MEDIA BUSINESS: ADVERTISING; Promotion Industry Reacts to a Scandal | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | Southwestern Bell Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/baseball-notebook-ex-met-hopefuls-shifted-by-padres.html | Baseball Notebook; Ex-Met Hopefuls Shifted by Padres | False | By Murray Chass | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/unionfed-financial-reports-earnings-for-qtr-to-march-31.html | UnionFed Financial reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/research-inc-reports-earnings-for-qtr-to-march-31.html | Research Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-march-13.html | JB's Restaurants Inc reports earnings for Qtr to March 13 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/contra-chiefs-are-sued-by-family-of-american-slain-in-nicaragua.html | Contra Chiefs Are Sued by Family Of American Slain in Nicaragua | False | By George Volsky, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/vita-plus-industries-reports-earnings-for-qtr-to-jan-31.html | Vita Plus Industries reports earnings for Qtr to Jan 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/fiery-supporters-bury-plo-official.html | Fiery Supporters Bury P.L.O. Official | False | By Roberto Suro, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/independent-bankgroup-reports-earnings-for-qtr-to-march-31.html | Independent Bankgroup reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | Fedders Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/va-s-denial-of-benefits-to-alcoholics-is-upheld.html | V.A.'s Denial of Benefits To Alcoholics Is Upheld | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/costs-in-new-york-area-show-an-increase-of-0.3.html | Costs in New York Area Show an Increase of 0.3% | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/house-democrats-choose-delegates.html | House Democrats Choose Delegates | False | By Richard L. Berke, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/metro-datelines-school-bus-director-says-he-took-bribes.html | Metro Datelines; School-Bus Director Says He Took Bribes | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bill-on-trade-nears-votes-in-congress.html | Bill on Trade Nears Votes In Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | Jostens Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/algeria-says-hijackers-won-deal-apparently-allowing-safe-retreat.html | Algeria Says Hijackers Won Deal Apparently Allowing Safe Retreat | False | By Paul Delaney, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/turmoil-is-reported-in-iran-iraqi-air-raids-add-to-mood.html | Turmoil Is Reported in Iran; Iraqi Air Raids Add to Mood | False | By Elaine Sciolino, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/shearson-s-earnings-up-by-3.8.html | Shearson's Earnings Up by 3.8% | False | By Stephen Labaton | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/books/a-scholar-traces-lost-literature-of-black-women-in-america.html | A Scholar Traces 'Lost' Literature Of Black Women in America | False | By C. Gerald Fraser | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | Dana Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-profits-at-main-gm-units-up-12.html | COMPANY NEWS; Profits at Main G.M. Units Up 12% | False | By Philip E. Ross, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | Ameritech Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/provena-foods-reports-earnings-for-qtr-to-march-31.html | Provena Foods reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/soo-line-corp-reports-earnings-for-qtr-to-march-31.html | Soo Line Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/nfl-draft-jets-want-big-men-to-fill-big-gaps.html | N.F.L. Draft; Jets Want Big Men To Fill Big Gaps | False | By Gerald Eskenazi | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/carter-lake-journal-standing-by-a-capricious-neighbor.html | CARTER LAKE JOURNAL; Standing By a Capricious Neighbor | False | By William Robbins, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/gooden-in-groove-as-record-goes-to-4-0.html | Gooden in Groove as Record Goes to 4-0 | False | By Joe Sexton | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-double-standard.html | WASHINGTON TALK: BRIEFING; Double Standard | False | By Gary Klott and John H. Cushman Jr. | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/reporter-risks-inquiry-with-vote-fraud-story.html | Reporter Risks Inquiry With Vote-Fraud Story | False | By Mark A. Uhlig | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/talking-deals-when-targets-tilt-playing-field.html | Talking Deals; When Targets Tilt Playing Field | False | By Alison Leigh Cowan | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/transportation-dept-linked-to-delays-in-air-safety-rules.html | Transportation Dept. Linked To Delays in Air Safety Rules | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/lawmaker-faults-nbc-on-projecting-winner.html | Lawmaker Faults NBC On Projecting Winner | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-new-york-s-emergency-medical-workers-deserve-recognition-890888.html | New York's Emergency Medical Workers Deserve Recognition | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | Clark Equipment Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/erich-grunebaum-86-investment-banker.html | Erich Grunebaum, 86, Investment Banker | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dune-resources-reports-earnings-for-year-to-dec-31.html | Dune Resources reports earnings for Year to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fdic-to-end-guarantees.html | F.D.I.C. To End Guarantees | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-nwa-shifts-smoking-ads.html | THE MEDIA BUSINESS: ADVERTISING; NWA Shifts Smoking Ads | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-march-31.html | Kansas City Southern Industries reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/usg-offers-vote-on-a-poison-pill.html | USG Offers Vote On a 'Poison Pill' | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | Washington Mutual Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/defendants-accuse-judge-of-bias-in-suit-on-smoker-s-death.html | Defendants Accuse Judge of Bias in Suit On Smoker's Death | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/pitney-bowes-net-up.html | Pitney Bowes Net Up | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/affiliated-bankshares-of-coloado-inc-reports-earnings-for-qtr-to-march-31.html | Affiliated Bankshares of Coloado Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-technical-ceramics-reports-earnings-for-qtr-to-march-31.html | American Technical Ceramics reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/finance-new-issues-008888.html | FINANCE/NEW ISSUES; | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/dorothy-cooper-knowles-educator-76.html | Dorothy Cooper Knowles, Educator, 76 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/slick-library-cards-in-a-push-for-literacy.html | Slick Library Cards in a Push for Literacy | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/futures-options-crude-oil-prices-fall-again-as-may-contracts-expire.html | FUTURES/OPTIONS; Crude Oil Prices Fall Again As May Contracts Expire | False | By H. J. Maidenberg | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/quotation-of-the-day-042588.html | Quotation of the Day | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/margo-nursery-farms-reports-earnings-for-year-to-dec-31.html | Margo Nursery Farms reports earnings for Year to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-florida-banks-inc-reports-earnings-for-qtr-to-march-31.html | First Florida Banks Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/us-may-allow-some-payments-to-panama.html | U.S. May Allow Some Payments to Panama | False | By David Johnston, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | First Alabama Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-president-named-by-schuster.html | THE MEDIA BUSINESS; President Named by Schuster | False | By Edwin McDowell | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-goodrich-stake-held-by-goldsmith.html | COMPANY NEWS; Goodrich Stake Held by Goldsmith | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/home-savings-bank-brooklyn-reports-earnings-for-qtr-to-march-31.html | Home Savings Bank (Brooklyn) reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/a-lesson-in-a-way-of-life.html | A Lesson in a Way of Life | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/george-williams-musical-arranger-71.html | George Williams, Musical Arranger, 71 | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/crime-totals-confirm-fears-in-queens.html | Crime Totals Confirm Fears In Queens | False | By George James | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/study-of-chrysler-bonuses-demanded-by-uaw.html | Study of Chrysler Bonuses Demanded by U.A.W. | False | By John Holusha, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/robert-kennedy-assassination-photos-burned.html | Robert Kennedy Assassination Photos Burned | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fastenal-co-reports-earnings-for-qtr-to-march-31.html | Fastenal Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | Tyler Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/nicholas-s-nicholas-coffee-wholesaler-55.html | Nicholas S. Nicholas, Coffee Wholesaler, 55 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | Inco Ltd reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Republic New York Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/haruo-shikanai-communications-chief-42.html | Haruo Shikanai, Communications Chief, 42 | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-march-31.html | Marine Midland Banks Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | Ralston Purina Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/essay-through-new-eyes.html | ESSAY; Through New Eyes | False | By William Safire | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/victory-s-rarefied-air-is-bracing-for-dukakis.html | Victory's Rarefied Air Is Bracing for Dukakis | False | By Robin Toner | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/gerald-arpino-elected-joffrey-artistic-director.html | Gerald Arpino Elected Joffrey Artistic Director | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/hospital-staffing-services-reports-earnings-for-qtr-to-march-31.html | Hospital Staffing Services reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/hopper-soliday-corp-reports-earnings-for-qtr-to-march-31.html | Hopper Soliday Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/useful-goods-helpful-advice.html | USEFUL GOODS, HELPFUL ADVICE | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | Aceto Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-the-journal-will-add-3d-section.html | THE MEDIA BUSINESS; The Journal Will Add 3d Section | False | By Stephen Labaton | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/boulevard-bancorp-reports-earnings-for-qtr-to-march-31.html | Boulevard Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/an-urban-garden-for-the-young-and-old.html | An Urban Garden for the Young and Old | False | By Tracey Schmitz | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | Multibank Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-aftermath-of-insanity-plea.html | HEALTH; Aftermath of Insanity Plea | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/noxell-corp-reports-earnings-for-qtr-to-march-31.html | Noxell Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | Meredith Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/q-a-680688.html | Q&A | False | By Bernard Gladstone | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/2d-rainout-for-dodgers.html | 2d Rainout for Dodgers | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-founders-of-banana-republic-chain-resign.html | THE MEDIA BUSINESS; Founders of Banana Republic Chain Resign | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/imperial-oil-ltd-reports-earnings-for-qtr-to-march-31.html | Imperial Oil Ltd reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | American Business Products Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stocker-yale-inc-reports-earnings-for-qtr-to-march-31.html | Stocker & Yale Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/a-t-names-chairman-and-posts-10.6-profit-rise.html | A.T.& T. Names Chairman And Posts 10.6% Profit Rise | False | By Calvin Sims, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/excerpts-from-the-court-decision.html | Excerpts From the Court Decision | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/broten-a-quiet-one-makes-some-noise.html | Broten, a Quiet One, Makes Some Noise | False | By Robin Finn, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/cipher-data-products-inc-reports-earnings-for-qtr-to-march-31.html | Cipher Data Products Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/no-2-man-in-soviet-cuts-his-activities.html | NO. 2 MAN IN SOVIET CUTS HIS ACTIVITIES | False | By Philip Taubman, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-piano-evening-of-french-works.html | Review/Piano; Evening of French Works | False | By Allan Kozinn | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | First Empire State Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/mars-graphic-services-reports-earnings-for-qtr-to-feb-29.html | Mars Graphic Services reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-pentagon-must-clean-up-its-procurement-act-089488.html | Pentagon Must Clean Up Its Procurement Act | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/southtrust-corporation-reports-earnings-for-qtr-to-march-31.html | SouthTrust Corporation reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | Birtcher Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/young-volunteers-help-tackle-projects-in-bronx.html | Young Volunteers Help Tackle Projects in Bronx | False | By Sam Howe Verhovek | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-truman-favored-generous-immigration-policy-709488.html | Truman Favored Generous Immigration Policy | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/webster-financial-reports-earnings-for-qtr-to-march-31.html | Webster Financial reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/legislators-are-uneasy-over-us-policy-in-gulf.html | Legislators Are Uneasy Over U.S. Policy in Gulf | False | By Susan F. Rasky, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-a-baffled-irs.html | WASHINGTON TALK: BRIEFING; A Baffled I.R.S. | False | By Gary Klott and John H. Cushman Jr. | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | Oakite Products Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/transactions-977388.html | Transactions | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-s-parting-shot-for-new-york.html | Jackson's Parting Shot for New York | False | By Maureen Dowd, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/gore-campaign-fast-end-to-a-lightning-beginning.html | Gore Campaign: Fast End To a Lightning Beginning | False | By R. W. Apple Jr. | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-045088.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/delegate-tally.html | Delegate Tally | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | Tandy Brands Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/health-psychology-little-fears-that-grow-with-age-of-child.html | HEALTH: Psychology; Little Fears That Grow With Age Of Child | False | By Daniel Goleman | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/sports-people-in-budd-s-defense.html | SPORTS PEOPLE; In Budd's Defense | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/metro-datelines-1-killed-and-5-injured-in-blaze-in-brooklyn.html | Metro Datelines; 1 Killed and 5 Injured In Blaze in Brooklyn | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/metro-datelines-use-of-guard-service-dropped-for-building.html | Metro Datelines; Use of Guard Service Dropped for Building | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/tellabs-inc-reports-earnings-for-qtr-to-april-1.html | Tellabs Inc reports earnings for Qtr to April 1 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-briefing-amendment-city.html | WASHINGTON TALK: BRIEFING; Amendment City | False | By Gary Klott and John H. Cushman Jr. | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/man-cleared-in-the-killing-of-a-detective.html | Man Cleared In the Killing Of a Detective | False | By Joseph P. Fried | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | Technitrol Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/coors-adolph-co-reports-earnings-for-qtr-to-march-20.html | Coors, Adolph Co reports earnings for Qtr to March 20 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/making-arts-grants-intuition-or-formula.html | Making Arts Grants: Intuition or Formula? | False | By William H. Honan, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stocks-continue-fall-with-dow-off-1409.html | Stocks Continue Fall, With Dow Off 14.09 | False | By Lawrence J. Demaria | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | Ask Computer Systems Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Rail Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/cyprus-minerals-inc-reports-earnings-for-qtr-to-march-31.html | Cyprus Minerals Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | Texas Pacific Land Trust reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/universal-furniture-ltd-reports-earnings-for-qtr-to-march-31.html | Universal Furniture Ltd reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fortune-financial-group-reports-earnings-for-qtr-to-march-31.html | Fortune Financial Group reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | Dow Chemical Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-gospel-family-s-harmonies-and-homilies.html | Review/Concert; Gospel Family's Harmonies And Homilies | False | By Peter Watrous | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/stealth-bomber-due-to-fly-in-fall.html | STEALTH BOMBER DUE TO FLY IN FALL | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/new-york-primary-democrats-tally.html | New York Primary: Democrats' Tally | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-classical-parisians-modern-offshoot.html | Review/Dance; Classical Parisians' Modern Offshoot | False | By Anna Kisselgoff | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-rodale-to-sell-magazine.html | THE MEDIA BUSINESS; Rodale to Sell Magazine | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/movies/review-film-personal-subject-personal-picture.html | Review/Film; Personal Subject, Personal Picture | False | By Walter Goodman | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/movies/tv-notes-substitute-scriptwriters-filling-a-creative-void.html | TV Notes; Substitute Scriptwriters Filling a Creative Void | False | By Eleanor Blau | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/for-the-aging-and-disabled-products-they-can-use.html | For the Aging And Disabled, Products They Can Use | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-march-31.html | Flexsteel Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/thailand-and-un-agree-to-build-new-vietnamese-refugee-center.html | Thailand and U.N. Agree to Build New Vietnamese Refugee Center | False | By Barbara Crossette, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Baltimore Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/orioles-go-from-bad-to-worst.html | Orioles Go From Bad to Worst | False | By Ira Berkow, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/14-hospitalized-in-bus-crash.html | 14 Hospitalized in Bus Crash | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/nhl-playoffs-bruins-even-series-with-canadiens.html | N.H.L. PLAYOFFS; Bruins Even Series With Canadiens | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/herbert-r-inch-music-professor-83.html | Herbert R. Inch, Music Professor, 83 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/nashua-corp-reports-earnings-for-qtr-to-march-31.html | Nashua Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/designs-inc-reports-earnings-for-year-to-jan-31.html | Designs Inc reports earnings for Year to Jan 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/chesapeake-corporation-reports-earnings-for-qtr-to-march-31.html | Chesapeake Corporation reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/carteret-bancorp-reports-earnings-for-qtr-to-march-31.html | Carteret Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/helmsley-estate-does-it-bring-bad-luck.html | Helmsley Estate: Does It Bring Bad Luck? | False | By Richard L Madden | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/liposome-technology-reports-earnings-for-qtr-to-march-31.html | Liposome Technology reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/an-important-option-724688.html | An Important Option | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/baseball-pirates-win-off-to-best-start-since-62.html | BASEBALL; Pirates Win, Off to Best Start Since '62 | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-march-31.html | American Telephone & Teleraph Co Inc (AT&T) (N) reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/books/books-of-the-times-when-your-colleague-is-a-machine.html | Books of The Times; When Your Colleague Is a Machine | False | By Christopher Lehmann-Haupt | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | Gleason Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/brokers-securities-reports-earnings-for-qtr-to-march-31.html | Brokers Securities reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-043788.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/net-rises-15-at-dun-bradstreet.html | Net Rises 15% at Dun & Bradstreet | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | Hammond Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | Dun & Bradstreet Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/gander-mountain-reports-earnings-for-qtr-to-march-31.html | Gander Mountain reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-march-31.html | Gallagher, Arthur J & Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/key-rates-008088.html | KEY RATES | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-blood-shortage-in-heart-linked-to-mental-stress.html | HEALTH; Blood Shortage in Heart Linked to Mental Stress | False | By Harold M. Schmeck Jr. | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-044088.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/shipping-and-oilfields-returning-to-normal-in-gulf.html | Shipping and Oilfields Returning to Normal in Gulf | False | By Steve Lohr, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/inside-979388.html | INSIDE | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-hill-holliday-names-five-new-executives.html | THE MEDIA BUSINESS: ADVERTISING; Hill, Holliday Names Five New Executives | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-dance-style-of-2-centuries-at-ballet-theater.html | Review/Dance; Style of 2 Centuries at Ballet Theater | False | By Jennifer Dunning | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-march-31.html | Bell Atlantic Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | Plaza Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Southeastern Michigan Gas Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-tate-lyle-official-seeks-hometown-support-for-bid.html | BUSINESS PEOPLE; Tate & Lyle Official Seeks Hometown Support for Bid | False | By Julia Flynn Siler | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | Stanley Works reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/though-loser-jackson-moved-masses-pro-con-new-york-vote-congressional-district.html | THOUGH A LOSER, JACKSON MOVED THE MASSES, PRO AND CON, IN NEW YORK; Vote by Congressional District | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/coachmen-industries-inc-reports-earnings-for-qtr-to-march-31.html | Coachmen Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/in-vermont-jackson-and-dukakis-virtually-tie-in-delegate-contests.html | In Vermont, Jackson and Dukakis Virtually Tie in Delegate Contests | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/guardsman-products-inc-reports-earnings-for-qtr-to-march-31.html | Guardsman Products Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-march-31.html | BellSouth Corporation Bellwether Exploration reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/article-911288-no-title.html | Article 911288 -- No Title | False | By Elizabeth Kolbert, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/rockwell-net-up-24.4.html | Rockwell Net Up 24.4% | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/panel-passes-welfare-reform-bill-that-requires-work-and-training.html | Panel Passes Welfare Reform Bill That Requires Work and Training | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/d-n-savings-bank-reports-earnings-for-qtr-to-march-31.html | D&N Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-march-31.html | Illinois Tool Works Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/the-new-york-times-cbs-news-poll-a-portrait-of-new-york-s-voters.html | THE NEW YORK TIMES/CBS NEWS POLL; A Portrait of New York's Voters | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/abroad-at-home-he-did-it-his-way.html | ABROAD AT HOME; He Did It His Way | False | By Anthony Lewis | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/topics-of-the-times-parking-update-overdue.html | TOPICS OF THE TIMES; Parking Update, Overdue | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | Waxman Industries reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/worldwide-computer-services-reports-earnings-for-qtr-to-march-31.html | Worldwide Computer Services reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consumer-rates-most-yields-are-higher.html | CONSUMER RATES; Most Yields Are Higher | False | By Robert Hurtado | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/howtek-inc-reports-earnings-for-qtr-to-march-31.html | Howtek Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-brands-earnings-rose-15-in-first-quarter.html | American Brands' Earnings Rose 15% in First Quarter | False | By Kurt Eichenwald | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | Simpson Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bankatlantic-financial-reports-earnings-for-qtr-to-march-31.html | BankAtlantic Financial reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/israelis-recall-16450-who-died-in-war.html | Israelis Recall 16,450 Who Died in War | False | By John Kifner, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/seoul-journal-babies-for-export-and-now-the-painful-questions.html | SEOUL JOURNAL; Babies for Export: And Now the Painful Questions | False | By Susan Chira, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/jane-lehman-55-active-in-philanthropy.html | Jane Lehman, 55; Active in Philanthropy | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/connecticut-income-tops-us.html | Connecticut Income Tops U.S. | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/congress-can-tax-municipal-bonds-high-court-rules.html | CONGRESS CAN TAX MUNICIPAL BONDS, HIGH COURT RULES | False | By Stuart Taylor Jr., Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/patrick-mphephu-homeland-leader-63.html | Patrick Mphephu, Homeland Leader, 63 | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/parker-parsley-develop-lp-reports-earnings-for-qtr-to-dec-31.html | Parker & Parsley Develop LP reports earnings for Qtr to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/talks-for-jp-stevens-continue-for-a-2d-day.html | Talks for J.P. Stevens Continue for a 2d Day | False | By Robert J. Cole | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/events-korean-art-and-brooklyn-sights.html | Events: Korean Art and Brooklyn Sights | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/diceon-electronics-inc-reports-earnings-for-qtr-to-april-2.html | Diceon Electronics Inc reports earnings for Qtr to April 2 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/steel-technologies-reports-earnings-for-qtr-to-march-31.html | Steel Technologies reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/orchids-abloom-in-the-bronx.html | Orchids Abloom in the Bronx | False | By Linda Yang | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bard-c-r-inc-reports-earnings-for-qtr-to-march-31.html | Bard, C R Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/midlantic-corp-reports-earnings-for-qtr-to-march-31.html | Midlantic Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/ruling-on-alcoholic-veterans.html | Ruling on Alcoholic Veterans | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sec-backs-trading-curb.html | S.E.C. Backs Trading Curb | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/washington-talk-press-secretaries-who-s-talking-putting-words-in-official-mouths.html | WASHINGTON TALK; Press Secretaries; Who's Talking? Putting Words in Official Mouths | False | By David Johnston, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | Wyman-Gordon Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-a-decorating-style-to-die-for.html | CURRENTS; A Decorating Style to Die For | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/valcom-inc-reports-earnings-for-qtr-to-march-31.html | Valcom Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/the-un-today.html | The U.N. Today | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/metro-matters-campaign-88-tired-souls-and-new-blood.html | Metro Matters; Campaign '88 Tired Souls And New Blood | False | By Sam Roberts | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/grants-given-to-met-and-brookly-museums.html | Grants Given to Met And Brookly Museums | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/senate-votes-to-compensate-japanese-american-internees.html | Senate Votes to Compensate Japanese-American Internees | False | By Irvin Molotsky, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/vacancies-at-justice.html | Vacancies At Justice | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/in-a-clown-care-unit-the-rx-is-laughter.html | In a Clown-Care Unit, the Rx Is Laughter | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/10001-a-yankee-odyssey.html | 10,001: A Yankee Odyssey | False | By Michael Martinez, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sybra-inc-reports-earnings-for-qtr-to-march-31.html | Sybra Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | Bristol-Myers Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-pentagon-must-clean-up-its-procurement-act-capitalism-works-710188.html | Pentagon Must Clean Up Its Procurement Act; Capitalism Works | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/sports-people-added-assignment.html | SPORTS PEOPLE; Added Assignment | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/grubb-ellis-company-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis Company reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-044788.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-music-michael-feinstein-on-stage.html | Review/Music; Michael Feinstein On Stage | False | By John S. Wilson | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/united-television-inc-reports-earnings-for-qtr-to-march-31.html | United Television Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/quantum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Chemical Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/west-coast-bank-profit.html | West Coast Bank Profit | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/olympics-go-for-the-gold.html | Olympics Go for the Gold | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-digest-964388.html | BUSINESS DIGEST | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/though-loser-jackson-moved-masses-pro-con-new-york-vote-assembly-district.html | THOUGH A LOSER, JACKSON MOVED THE MASSES, PRO AND CON, IN NEW YORK; Vote by Assembly District | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/credit-markets-municipals-stage-quick-recovery.html | CREDIT MARKETS; Municipals Stage Quick Recovery | False | By Kenneth N. Gilpin | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-march-31.html | National Savings Bank of Alany reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-lord-einstein-gets-saab-account.html | THE MEDIA BUSINESS; ADVERTISING; Lord, Einstein Gets Saab Account | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Clark Consolidated Industries Inc reports earnings for Qtr to Jan 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/two-giants-in-pc-publishing.html | Two Giants in PC Publishing | False | By Lawrence M. Fisher, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/independent-bank-corporation-mich-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corporation (Mich) reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-044488.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/italian-offer-to-irving-is-altered.html | Italian Offer To Irving Is Altered | False | By Michael Quint | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | American Maize-Products Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consumer-price-index.html | Consumer Price Index | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/residential-mortgage-investents-reports-earnings-for-qtr-to-march-31.html | Residential Mortgage Investents reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/norman-simpson-69-wrote-a-guide-to-inns.html | Norman Simpson, 69; Wrote a Guide to Inns | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-march-31.html | First Interstate Bancorporation reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-management-sysems-inc-reports-earnings-for-qtr-to-march-31.html | American Management Sysems Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-march-31.html | Fleet-Norstar Financial Group reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/uspci-inc-reports-earnings-for-qtr-to-march-31.html | USPCI Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/bruno-s-inc-reports-earnings-for-qtr-to-april-2.html | Bruno's Inc reports earnings for Qtr to April 2 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-tiny-hearing-aids-defy-elderly-fingers-709388.html | Tiny Hearing Aids Defy Elderly Fingers | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/no-victors-in-algiers.html | No Victors in Algiers | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | Dreyfus Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/joseph-nerenberg-executive-76.html | Joseph Nerenberg, Executive, 76 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/britton-lee-inc-reports-earnings-for-qtr-to-march-31.html | Britton Lee Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | Reynolds Metals Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/cms-energy-corp-reports-earnings-for-qtr-to-march-31.html | CMS Energy Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/bridge-aids-research-benefits-from-a-charity-event-at-the-cavendish-club.html | Bridge; AIDS research benefits from a charity event at the Cavendish Club. | False | By Alan Truscott | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/emhart-corp-reports-earnings-for-qtr-to-april-2.html | Emhart Corp reports earnings for Qtr to April 2 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | Engelhard Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | Sealed Air Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-csx-appoints-official-to-its-2d-ranking-job.html | BUSINESS PEOPLE; CSX Appoints Official To Its 2d-Ranking Job | False | By Daniel F. Cuff | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/onondaga-savings-bank-reports-earnings-for-qtr-to-march-31.html | Onondaga Savings Bank reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | Texas Eastern Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dpl-inc-reports-earnings-for-qtr-to-march-31.html | DPL Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/l-for-women-s-colleges-098788.html | For Women's Colleges | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-cnw-rejection.html | COMPANY NEWS; CNW Rejection | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/sports-of-the-times-care-and-feeding-of-two-shortstops.html | SPORTS OF THE TIMES; Care and Feeding Of Two Shortstops | False | By Dave Anderson | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | Voplex Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/western-publishing-group-reports-earnings-for-qtr-to-jan-30.html | Western Publishing Group reports earnings for Qtr to Jan 30 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/c-corrections-866288.html | Corrections | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/response-is-expected-to-request-by-boesky.html | Response Is Expected To Request By Boesky | False | By Stephen Labaton | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sjw-corp-reports-earnings-for-qtr-to-march-31.html | SJW Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | Stone & Webster Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/what-mayor-koch-has-lost.html | What Mayor Koch Has Lost | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | Waste Management Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-march-31.html | Ponce Federal Bank FSB reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/carl-frederic-schmidt-pharmacologist-94.html | Carl Frederic Schmidt, Pharmacologist, 94 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/etz-lavud-ltd-reports-earnings-for-qtr-to-dec-31.html | ETZ Lavud Ltd reports earnings for Qtr to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/margaret-p-monynihan-nurse-82.html | Margaret P. Monynihan, Nurse, 82 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/shawmut-national-reports-earnings-for-qtr-to-march-31.html | Shawmut National reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/two-new-stores-set-a-style.html | Two New Stores Set a Style | False | By Suzanne Slesin | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-sephardic-music-from-alhambra-at-weill-hall.html | Review/Concert; Sephardic Music From Alhambra At Weill Hall | False | By Bernard Holland | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/prime-capital-reports-earnings-for-qtr-to-dec-31.html | Prime Capital reports earnings for Qtr to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/meese-choice-for-no-2-post-withdraws.html | Meese Choice For No. 2 Post Withdraws | False | By Philip Shenon, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/trion-inc-reports-earnings-for-qtr-to-march-31.html | Trion Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/valmont-industries-inc-reports-earnings-for-qtr-to-march-31.html | Valmont Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/woodhead-industries-reports-earnings-for-qtr-to-april-2.html | Woodhead Industries reports earnings for Qtr to April 2 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-lucky-holds-talks.html | COMPANY NEWS; Lucky Holds Talks | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/how-to-protect-copyright-in-world-markets.html | How to Protect [ Copyright ] In World Markets | False | By Patrick J. Leahy | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | Kinark Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-changes-at-omnicom.html | THE MEDIA BUSINESS; ADVERTISING; Changes at Omnicom | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/business-people-management-changes-at-reynolds-metals.html | BUSINESS PEOPLE; Management Changes At Reynolds Metals | False | By Daniel F. Cuff | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/airlease-ltd-reports-earnings-for-qtr-to-march-31.html | Airlease Ltd reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/finance-new-issues-chemical-has-its-first-sale-of-asset-backed-securities.html | FINANCE/NEW ISSUES; Chemical Has Its First Sale Of Asset-Backed Securities | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/aims-c-mcguinness-pediatrician-83.html | Aims C. McGuinness, Pediatrician, 83 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | Kennametal Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/basketball-trials-start-for-women.html | Basketball Trials Start for Women | False | By Peter Alfano, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/shuttle-rocket-is-fired-with-built-in-flaws-test-seems-successful.html | Shuttle Rocket Is Fired With Built-In Flaws; Test Seems Successful | False | By Warren E. Leary, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/market-place-wary-response-to-profit-strength.html | Market Place; Wary Response To Profit Strength | False | By Anise C. Wallace | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | Loctite Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | Sealed Power Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-fleeting-art-on-a-changing-landscape.html | CURRENTS; Fleeting Art on a Changing Landscape | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/signs-of-hasty-retreat-seen-at-fao.html | Signs of Hasty Retreat Seen at Fao | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/news-summary-965088.html | NEWS SUMMARY | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | Arvin Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | Western Co of North America reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | Alltel Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sysco-corp-reports-earnings-for-qtr-to-march-26.html | Sysco Corp reports earnings for Qtr to March 26 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/finance-new-issues-utility-debt-issues-from-two-states.html | FINANCE/NEW ISSUES; Utility Debt Issues From Two States | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/where-to-find-it-just-the-spot-for-humpty.html | WHERE TO FIND IT; Just the Spot for Humpty | False | By Daryln Brewer | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/topics-of-the-times-boring-bauble.html | TOPICS OF THE TIMES; Boring Bauble | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/voters-win-despite-koch.html | Voters Win, Despite Koch | False | By David Sawyer | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/home-federal-savings-loan-associaion-san-diego-n-reports-earnings-for-qtr-march.html | Home Federal Savings & Loan Associaion (San Diego) (N) reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | Dexter Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/executive-changes-786988.html | EXECUTIVE CHANGES | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/us-role-in-india-shrinking-aid-less-influence.html | U.S. Role in India: Shrinking Aid, Less Influence | False | By Steven R. Weisman, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/finance-new-issues-financing-planned-for-utah-housing.html | FINANCE/NEW ISSUES; Financing Planned For Utah Housing | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-spear-leeds-s-allegheny-push.html | COMPANY NEWS; Spear, Leeds's Allegheny Push | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/though-a-loser-jackson-moved-the-masses-pro-and-con-in-new-york-bid.html | Though a Loser, Jackson Moved the Masses, Pro and Con, in New York Bid | False | By Frank Lynn | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/shearson-lehman-brothers-holdings-reports-earnings-for-qtr-to-march-31.html | Shearson Lehman Brothers Holdings reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/usbancorp-reports-earnings-for-qtr-to-march-31.html | USBancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/theater/despite-praise-turner-may-be-forced-to-close.html | Despite Praise, 'Turner' May Be Forced to Close | False | By Jeremy Gerard | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | Air Products & Chemicals Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/tax-charges-faced-by-promoter-indicted-in-prostitution-ring-case.html | Tax Charges Faced by Promoter Indicted in Prostitution-Ring Case | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/witness-admits-point-on-stock-given-to-biaggi.html | Witness Admits Point on Stock Given to Biaggi | False | By Lydia Chavez | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | General Signal Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | Sovran Financial Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/koch-and-fallout-from-the-primary.html | Koch and Fallout From the Primary | False | By Joyce Purnick | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | American Brands Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/colin-birch-retailing-executives-dies-at-38.html | Colin Birch, Retailing Executives, Dies at 38 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/behind-the-forecasts-of-a-close-race-why-some-are-off-the-mark.html | Behind the Forecasts of a Close Race: Why Some Are Off the Mark | False | By Andrew Rosenthal, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/profits-scoreboard-943188.html | PROFITS SCOREBOARD | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/carriage-industries-inc-reports-earnings-for-qtr-to-march-27.html | Carriage Industries Inc reports earnings for Qtr to March 27 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/seagram-landmark-move-is-backed.html | Seagram Landmark Move Is Backed | False | By David W. Dunlap | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-city-bailout-completed-amid-criticism-of-wall-st.html | First City Bailout Completed Amid Criticism of Wall St. | False | By Thomas C. Hayes, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | General Dynamics Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | Milton Roy Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/shultz-plans-to-take-new-arms-ideas-to-moscow.html | Shultz Plans to Take New Arms 'Ideas' to Moscow | False | By Michael R. Gordon, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/new-york-melting-pot-yielding-to-boiling-pot.html | New York: 'Melting Pot' Yielding to 'Boiling Pot' | False | By Jeffrey Schmalz | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/national-datacomputer-reports-earnings-for-qtr-to-dec-31.html | National DataComputer reports earnings for Qtr to Dec 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/charles-schwab-corp-reports-earnings-for-qtr-to-march-31 | Charles Schwab Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/l-tiny-hearing-aids-defy-elderly-fingers-090388.html | Tiny Hearing Aids Defy Elderly Fingers | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Jefferson Bankshares Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/help-sought-for-children-kept-alive-by-machines.html | Help Sought for Children Kept Alive by Machines | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-march-30.html | Winn-Dixie Stores Inc reports earnings for Qtr to March 30 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/briefs-790288.html | BRIEFS | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/a-springtime-showcase-of-fine-homes.html | A Springtime Showcase of Fine Homes | False | By Elaine Louie | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | Trans-Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-guitar-and-harpsichord.html | Review/Concert; Guitar and Harpsichord | False | By Allan Kozinn | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | Phelps Dodge Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-feb-29.html | Barry's Jewelers Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/omaha-council-picks-mayor.html | Omaha Council Picks Mayor | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Louisiana-Pacific Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/guard-s-baby-snatched-from-stroller.html | Guard's Baby Snatched From Stroller | False | By Dennis Hevesi | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/company-news-ralphs-grocery.html | COMPANY NEWS; Ralphs Grocery | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/net-revised-by-chevron.html | Net Revised By Chevron | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/mid-america-bancorp-reports-earnings-for-qtr-to-march-31.html | Mid-America Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/stock-halt-plan-is-faulted.html | Stock Halt Plan Is Faulted | False | Special to the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-march-31.html | First Interstate Corp of Wisonsin reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-31.html | Shaw Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/brian-s-time-may-give-veitch-his-derby-moment.html | Brian's Time May Give Veitch His Derby Moment | False | By Steven Crist | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | Rockwell International Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-pushed-for-2d-spot-on-ticket.html | Jackson Pushed for 2d Spot on Ticket | False | By Michael Oreskes | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/justin-industries-inc-reports-earnings-for-qtr-to-march-31.html | Justin Industries Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/harris-corp-reports-earnings-for-qtr-to-april-1.html | Harris Corp reports earnings for Qtr to April 1 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/arco-chemical-reports-earnings-for-qtr-to-march-31.html | ARCO Chemical reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | Multimedia Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/jackson-handicapped-in-pennsylvania-race.html | Jackson Handicapped in Pennsylvania Race | False | By David E. Rosenbaum, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | Cray Research Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/sports-people-esposito-s-blessings.html | SPORTS PEOPLE; Esposito's Blessings | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/norway-skips-oil-talks.html | Norway Skips Oil Talks | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/books/books-for-deaf-find-a-wider-market.html | Books for Deaf Find a Wider Market | False | By Edwin McDowell | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/medchem-products-reports-earnings-for-qtr-to-feb-29.html | Medchem Products reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | Mercantile Bankshares Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-feb-29.html | Micro Bio-Medics Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/washington-trust-bancorp-reports-earnings-for-qtr-to-march-31.html | Washington Trust Bancorp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-sprinkling-of-humor.html | CURRENTS; Sprinkling Of Humor | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/arts/review-concert-young-american-choruses.html | Review/Concert; Young American Choruses | False | By Will Crutchfield | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/a-soviet-interview-depicts-yeltsin-as-unrepentant.html | A Soviet Interview Depicts Yeltsin as Unrepentant | False | By Serge Schmemann, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/economic-ripples-felt-as-subways-are-rebuilt.html | Economic Ripples Felt As Subways Are Rebuilt | False | By Kirk Johnson, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/parkinson-procedure-fervor-turns-to-disillusion.html | Parkinson Procedure: Fervor Turns to Disillusion | False | By Gina Kolata | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | Graco Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/opinion/what-jesse-jackson-has-won.html | What Jesse Jackson Has Won | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | Coleman Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/manitowoc-co-reports-earnings-for-qtr-to-march-26.html | Manitowoc Co reports earnings for Qtr to March 26 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/books/presidents-to-contribute-to-book-on-90-s-issues.html | Presidents to Contribute To Book on 90's Issues | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/consumer-prices-in-nation-climbed-0.5-last-month.html | CONSUMER PRICES IN NATION CLIMBED 0.5% LAST MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/world/mozambicans-fled-rebels-us-says.html | MOZAMBICANS FLED REBELS, U.S. SAYS | False | By Robert Pear, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/aliens-file-abuse-suit-on-detention.html | Aliens File Abuse Suit on Detention | False | By Leonard Buder | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/nyregion/man-dies-in-bronx-stabbing-apparently-in-fight-on-drugs.html | Man Dies in Bronx Stabbing, Apparently in Fight on Drugs | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/results-plus-980088.html | RESULTS PLUS | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/84-reagan-campaign-fined-over-donations.html | '84 Reagan Campaign Fined Over Donations | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | Pitney Bowes Inc reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/garden/currents-collectibles-collected.html | CURRENTS; Collectibles Collected | False | By Patricia Leigh Brown | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/obituaries/daniel-c-rutledge-jr-retired-un-official-67.html | Daniel C. Rutledge Jr., Retired U.N. Official, 67 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Union Pacific Corp reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-feb-29.html | Circuit City Stores Inc reports earnings for Qtr to Feb 29 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/devils-even-series-as-broten-scores-three-goals.html | Devils Even Series as Broten Scores Three Goals | False | By Alex Yannis, Special To the New York Times | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-springer-heirs-gain-control-in-power-fight.html | THE MEDIA BUSINESS; Springer Heirs Gain Control in Power Fight | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | Tasty Baking Co reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/national-westminster-banorp-usa-reports-earnings-for-qtr-to-march-31.html | National Westminster Banorp USA reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-march-31.html | EQK Realty Investors I reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/sports/sports-people-columbia-investigates.html | SPORTS PEOPLE; Columbia Investigates | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/osha-s-chief-denies-retreat-from-safety.html | OSHA's Chief Denies 'Retreat From Safety' | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/the-media-business-advertising-gmc-truck-campaign-relies-on-sight-gags.html | THE MEDIA BUSINESS: ADVERTISING; GMC Truck Campaign Relies on Sight Gags | False | By Philip H. Dougherty | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/house-passes-an-extension-of-amnesty-deadline-for-illegal-aliens.html | House Passes an Extension of Amnesty Deadline for Illegal Aliens | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/gm-electronic-data-systems-reports-earnings-for-qtr-to-march-31.html | GM Electronic Data Systems reports earnings for Qtr to March 31 | False | | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/us/house-passes-an-extension-of-amnesty-deadline-for-illegal-aliens.html | House Passes an Extension of Amnesty Deadline for Illegal Aliens | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-21 | 1988-04-21 | https://www.nytimes.com/1988/04/21/business/seoul-to-ease-auto-tariffs.html | Seoul to Ease Auto Tariffs | False | AP | 1988-04-26 | TX 2-295760 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-in-london-comic-politics-and-food.html | Review/Film; In London, Comic Politics and Food | False | By Vincent Canby | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/style/lacroix-meteor-or-constant-star.html | Lacroix Meteor or Constant Star? | False | By Anne-Marie Schiro | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/self-magazine-s-new-editor.html | Self Magazine's New Editor | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/house-panel-assails-approval-of-tva-reactor.html | House Panel Assails Approval of T.V.A. Reactor | False | By Ben A. Franklin, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-koppers-may-sell-parts-of-2-units.html | COMPANY NEWS; Koppers May Sell Parts of 2 Units | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/washington-talk-briefing-sex-and-the-marines.html | WASHINGTON TALK: BRIEFING; Sex and the Marines | False | By Bernard E. Trainor and Peter T. Kilborn | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/transactions-317988.html | Transactions | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/a-salute-to-magic-at-hunter-college.html | A Salute to Magic At Hunter College | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/more-erosion-in-j-st-c.html | More Erosion in J st e | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-art-a-look-at-a-decade-of-elizabeth-murray-s-works.html | Review/Art; A Look at a Decade of Elizabeth Murray's Works | False | By Michael Brenson | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | Amax Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/matthew-blei-lawyer-81.html | Matthew Blei, Lawyer, 81 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/cuomo-tells-koch-of-the-sounds-of-silence.html | Cuomo Tells Koch of the Sounds of Silence | False | By Todd S. Purdum | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-cd-that-is-erasable-introduced-by-tandy.html | COMPANY NEWS; CD That Is Erasable Introduced by Tandy | False | By Lawrence M. Fisher, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/allied-security-inc-reports-earnings-for-qtr-to-march-31.html | Allied Security Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-people-schroeder-trade-denied.html | SPORTS PEOPLE; Schroeder Trade Denied | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/penalties-upheld-for-cleveland-state.html | Penalties Upheld for Cleveland State | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/california-officials-limit-the-harvesting-of-older-redwoods.html | California Officials Limit the Harvesting Of Older Redwoods | False | By Robert Lindsey, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/pop-jazz-country-without-sequins.html | Pop/Jazz; Country Without Sequins | False | By Peter Watrous | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-haunting-foursome-in-a-web-of-menace.html | Review/Film; Haunting Foursome In a Web of Menace | False | By Janet Maslin | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/i-a-l-diamond-is-dead-at-67-won-oscar-for-the-apartment.html | I. A. L. Diamond Is Dead at 67; Won Oscar for 'The Apartment' | False | By Leslie Bennetts | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/playwright-and-poet-at-black-roots-festival.html | Playwright and Poet At Black Roots Festival | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/boston-orioles-fall-to-0-15-in-loss-to-brewers.html | BOSTON; Orioles Fall to 0-15 In Loss to Brewers | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/soviet-politburo-is-said-to-demote-the-no-2-leader.html | SOVIET POLITBURO IS SAID TO DEMOTE THE NO. 2 LEADER | False | By Philip Taubman, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/after-45-years-vindication-for-scholar.html | After 45 Years, Vindication for Scholar | False | By Linda Greenhouse, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/mca-in-australian-deal.html | MCA in Australian Deal | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/castro-indicates-he-ll-free-hundreds.html | Castro Indicates He'll Free Hundreds | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/briefs-330288.html | BRIEFS | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/anchor-savings-bank-reports-earnings-for-qtr-to-march-31 | Anchor Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/68-passions-replayed-at-columbia.html | '68 Passions Replayed at Columbia | False | By Eric Pace | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BancTexas Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/style/christopher-s-cahan-is-wed-to-vicki-sheff.html | Christopher S. Cahan Is Wed to Vicki Sheff | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/end-to-suit-denied-in-smoking-death.html | END TO SUIT DENIED IN SMOKING DEATH | False | By Donald Janson, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-exotic-us-in-bavarian-perspective.html | REview/Film; Exotic U.S. In Bavarian Perspective | False | By Janet Maslin | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-value-added-tax-is-wrong-cure-419088.html | Value Added Tax Is Wrong Cure | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/nhl-playoffs-oilers-wings-take-2-0-leads.html | N.H.L. PLAYOFFS; Oilers, Wings Take 2-0 Leads | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/books/obscure-poem-oxonian-argues-is-shakespeare-s.html | Obscure Poem, Oxonian Argues, Is Shakespeare's | False | By Howell Raines, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/tulane-basketball-back.html | Tulane Basketball Back | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/1.2-million-in-fines-for-sex-messages.html | 1.2 MILLION IN FINES FOR SEX MESSAGES | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/dow-up-just-1.99-in-wild-day.html | Dow Up Just 1.99 in Wild Day | False | By Lawrence J. de Maria | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/first-federal-savings-loan-fort-myers-reports-earnings-for-qtr-to-march-31.html | First Federal Savings & Loan (Fort Myers) reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/managing-democrats-dukakis-avoids-commitments-factions-unusual-course-toward.html | MANAGING THE DEMOCRATS; Dukakis Avoids Commitments to Factions In an Unusual Course Toward Nominations | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/us-delivers-food-to-contras-in-honduras.html | U.S. Delivers Food to Contras in Honduras | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/books/library-is-neutral.html | Library Is Neutral | False | By Robert Reinhold, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/c-corrections-379788.html | Corrections | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/animd-inc-reports-earnings-for-qtr-to-march-31.html | Animd Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/our-towns-from-li-sound-a-new-nation-asserts-itself.html | Our Towns; From L.I. Sound, A New Nation Asserts Itself | False | By Nick Ravo | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/books/books-of-the-times-black-box-explores-the-crash-of-a-marriage.html | Books of The Times; 'Black Box' Explores the Crash of a Marriage | False | By Walter Goodman | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-march-31.html | Portsmouth Bank Shares reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/us-israel-accord-codifies-relations.html | U.S.-ISRAEL ACCORD CODIFIES RELATIONS | False | By Joel Brinkley, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/profits-scoreboard-251088.html | Profits Scoreboard | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/rhnb-corp-reports-earnings-for-qtr-to-march-31.html | RHNB Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/gm-share-is-higher-profits-disappointing.html | G.M. Share Is Higher, Profits Disappointing | False | By John Holusha, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-a-teen-ager-s-suicide.html | Review/Film; A Teen-Ager's Suicide | False | By Walter Goodman | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-museums-will-admit-you-even-for-a-nickel-422588.html | Museums Will Admit You Even for a Nickel | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-of-the-times-dwight-gooden-at-the-age-of-23.html | SPORTS OF THE TIMES; Dwight Gooden At the Age of 23 | False | By George Vecsey | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-dance-dance-parisienne-a-ruffled-confection-from-ballet-theater.html | Review/Dance; Dance: 'Parisienne,' A Ruffled Confection From Ballet Theater | False | By Anna Kisselgoff | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-doremus-sets-up-link-with-japanese-agency.html | THE MEDIA BUSINESS: Advertising; Doremus Sets Up Link With Japanese Agency | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-searching-for-mr-right.html | Review/Film; Searching for Mr. Right | False | By Janet Maslin | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/man-sues-wife-on-abortion-done-without-his-knowing.html | Man Sues Wife on Abortion Done Without His Knowing | False | By Tamar Lewinspecial To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/news-summary-335088.html | NEWS SUMMARY | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/refuse-concern-to-be-formed.html | Refuse Concern To Be Formed | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/fred-stark-builder-83.html | Fred Stark, Builder, 83 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-new-walker-scotch-ads-image-is-all.html | THE MEDIA BUSINESS: Advertising; New Walker Scotch Ads: Image Is All | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/key-flaws-in-shultz-s-mideast-plan.html | Key Flaws in Shultz's Mideast Plan | False | By James H. Scheuer | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/bridge-171988.html | Bridge | False | By Alan Truscott | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-march-31.html | American City Business Jourals Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-staley-rebuff-to-tate-lyle.html | COMPANY NEWS; Staley Rebuff To Tate & Lyle | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/dining-out-guide-seafood.html | Dining Out Guide: Seafood | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/roll-call-vote-in-house-on-sweeping-trade-bill.html | Roll-Call Vote in House On Sweeping Trade Bill | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-stevens-bidders-seem-to-progress.html | COMPANY NEWS; Stevens Bidders Seem to Progress | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | Wilmington Trust Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-america-is-better-off-than-before-ronald-reagan-took-office-143388.html | America Is Better Off Than Before Ronald Reagan Took Office | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/reston-wins-prize-of-15000-in-journalism.html | Reston Wins Prize Of $15,000 in Journalism | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/c-corrections-380188.html | Corrections | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-the-nature-of-pilate-remains-an-enigma-143688.html | The Nature of Pilate Remains an Enigma | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/uncovered-short-sales-shift-a-bit-on-big-board-and-amex.html | Uncovered Short Sales Shift a Bit on Big Board and Amex | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/profits-increase-sharply-at-time-inc-and-times-mirror.html | Profits Increase Sharply at Time Inc. and Times Mirror | False | By Andrea Adelson | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/no-3-bank-says-profit-rose-62.7.html | No. 3 Bank Says Profit Rose 62.7% | False | By Andrew Pollack, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-the-scott-paper-search-is-down-to-3-agencies.html | THE MEDIA BUSINESS: Advertising; The Scott Paper Search Is Down to 3 Agencies | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/house-unit-s-drexel-inquiry.html | House Unit's Drexel Inquiry | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/sounds-around-town-178188.html | Sounds Around Town | False | By John S. Wilson | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/bahrain-ruler-backs-us-gulf-raids.html | Bahrain Ruler Backs U.S. Gulf Raids | False | By Steve Lohr, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/business-people-ex-itt-official-named-chief-of-general-signal.html | BUSINESS PEOPLE; Ex-ITT Official Named Chief of General Signal | False | By Daniel F. Cuff | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/nafco-financial-group-reports-earnings-for-qtr-to-march-31.html | Nafco Financial Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/veronica-parker-johns-mystery-writer-81.html | Veronica Parker Johns, Mystery Writer, 81 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-concert-musica-sacra-tour-of-old-and-new-choral-works.html | Review/Concert; Musica Sacra Tour of Old and New Choral Works | False | By Donal Henahan | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-people-support-for-lendl.html | SPORTS PEOPLE; Support for Lendl | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/surgery-for-patrick-kennedy.html | Surgery for Patrick Kennedy | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/progress-financial-reports-earnings-for-qtr-to-march-31.html | Progress Financial reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/1000-shades-of-purple-in-the-bronx.html | 1,000 Shades of Purple in the Bronx | False | By Sam Howe Verhovek | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/united-banks-of-colorado-reports-earnings-for-qtr-to-march-31.html | United Banks of Colorado reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/us-marathoners-best-isn-t-enough.html | U.S. Marathoners' Best Isn't Enough | False | By Michael Janofsky | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/amercian-bionetics-reports-earnings-for-qtr-to-feb-29.html | Amercian Bionetics reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/new-president-at-texas-bank.html | New President At Texas Bank | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | American Express Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/tv-weekend-writers-on-strike-networks-rely-on-movies.html | TV Weekend; Writers on Strike, Networks Rely on Movies | False | By John J. O'Connor | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/ford-to-delete-a-model.html | Ford to Delete a Model | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/the-un-today.html | The U.N. Today | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/american-express-earnings-fall-15.3-as-revenue-rises.html | American Express Earnings Fall 15.3% as Revenue Rises | False | By Phillip H. Wiggins | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/haikou-journal-the-short-march-to-capitalism-takes-a-great-leap.html | Haikou Journal; The Short March to Capitalism Takes a Great Leap | False | By Edward A. Gargan, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-state-department-making-policy-and-such-public-the-whole-story.html | WASHINGTON TALK: STATE DEPARTMENT; Making Policy and Such Public: The Whole Story | False | By Stephen Engelberg, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/anchor-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | Anchor Savings & Loan Association reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | One Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/gore-suspends-presidential-campaign.html | Gore Suspends Presidential Campaign | False | By Bernard Weinraub, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/jackson-said-take-my-hand.html | Jackson Said, 'Take My Hand' | False | By Melvin Konner | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/boston-to-pay-catholic-order-1.5-million-for-curley-home.html | Boston to Pay Catholic Order $1.5 Million for Curley Home | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/mets-take-to-road-with-lifted-spirits.html | Mets Take to Road With Lifted Spirits | False | By Joseph Durso | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BankAmerica Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/bankatlantic-fsb-reports-earnings-for-qtr-to-march-31.html | BankAtlantic FSB reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/bush-returns-show-benefit-from-87-tax-law-changes.html | Bush Returns Show Benefit From '87 Tax Law Changes | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-nyu-law-school-acts-to-bar-sex-bias.html | THE LAW; N.Y.U. Law School Acts to Bar Sex Bias | False | By Tom Goldstein | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-march-31.html | First Interstate of Iowa reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/health-insurance-and-political-hoopla.html | Health Insurance and Political Hoopla | False | By Robin Toner, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/nelson-planning-to-start-for-giants.html | Nelson Planning to Start for Giants | False | By Frank Litsky | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/alliant-computer-systems-reports-earnings-for-qtr-to-march-31.html | Alliant Computer Systems reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/first-jersey-case-is-settled.html | First Jersey Case Is Settled | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/knicks-ready-for-the-final-2.html | Knicks Ready for the Final 2 | False | By Sam Goldaper | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/the-law-linowitz-s-call-for-lawyers-to-be-people-again.html | THE LAW; Linowitz's Call for Lawyers to Be People Again | False | By Linda Greenhouse, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/us-aide-urges-private-industry-to-help-bridge.html | U.S. Aide Urges Private Industry To Help Bridge | False | By Kirk Johnson | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/peoples-bancorp-of-worcester-reports-earnings-for-qtr-to-march-31.html | Peoples Bancorp of Worcester reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/economic-scene-when-to-worry-about-inflation.html | Economic Scene; When to Worry About Inflation | False | By Leonard Silk | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/anti-acne-drug-faulted-in-birth-defects.html | Anti-Acne Drug Faulted in Birth Defects | False | By Gina Kolata | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/highlights-of-the-trade-bill.html | Highlights of the Trade Bill | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/slaught-s-hitting-is-healthy.html | Slaught's Hitting Is Healthy | False | By Michael Martinez | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/suny-selects-a-chancellor-from-within.html | SUNY Selects A Chancellor From Within | False | By Fox Butterfield | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/helen-biren-geology-professor-81.html | Helen Biren, Geology Professor, 81 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/restaurants-067888.html | Restaurants | False | Bryan Miller | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/devils-ready-to-play-rough.html | Devils Ready To Play Rough | False | By Alex Yannis | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/andover-bancorp-reports-earnings-for-qtr-to-march-31.html | Andover Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/pro-iran-faction-says-it-will-try-us-captive.html | Pro-Iran Faction Says It Will Try U.S. Captive | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/bass-group-advances-savings-and-loan-bid.html | Bass Group Advances Savings and Loan Bid | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/president-and-mrs-reagn-are-set-for-checkups-today.html | President and Mrs. Reagan Are Set for Checkups Today | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/76ers-defeat-nets-and-gain-ground.html | 76ers Defeat Nets And Gain Ground | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/finance-briefs-182188.html | FINANCE BRIEFS | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/two-who-quit-justice-dept-meet-with-reagan-and-bush.html | Two Who Quit Justice Dept. Meet With Reagan and Bush | False | By Philip Shenon, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/ethiopia-assailed-by-us-on-famine.html | ETHIOPIA ASSAILED BY U.S. ON FAMINE | False | By Robert Pear, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/tolland-bank-reports-earnings-for-qtr-to-march-31.html | Tolland Bank reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | Society for Savings Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-a-change-of-heart.html | WASHINGTON TALK: BRIEFING; A Change of Heart | False | By Bernard E. Trainor and Peter T. Kilborn | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/this-gore-campaign-and-the-next.html | This Gore Campaign, and the Next | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising Addendum | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | United Missouri Bancshares Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/borden-s-lemon-battle.html | Borden's Lemon Battle | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-hodel-wins-one.html | WASHINGTON TALK: BRIEFING; Hodel Wins One | False | By Bernard E. Trainor and Peter T. Kilborn | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/hijackers-of-jet-went-to-syria-arab-aides-say.html | Hijackers of Jet Went to Syria, Arab Aides Say | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/3-durer-masterpieces-vandalized-with-acid.html | 3 Durer Masterpieces Vandalized With Acid | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/c-corrections-379988.html | Corrections | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-no-slight-to-deaf-in-oscar-broadcast-143788.html | No Slight to Deaf In Oscar Broadcast | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/theodore-r-urban-upholsterer-58.html | Theodore R. Urban, Upholsterer, 58 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/milosz-to-read.html | Milosz to Read | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/tv-sale-set-by-murdoch.html | TV Sale Set By Murdoch | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/texas-instruments-net-down-compaq-up.html | Texas Instruments Net Down; Compaq Up | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/continental-bank-stake.html | Continental Bank Stake | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/credit-markets-us-issues-show-little-change.html | CREDIT MARKETS; U.S. Issues Show Little Change | False | By Kenneth N. Gilpin | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/c-corrections-218588.html | Corrections | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/business-digest-337288.html | BUSINESS DIGEST | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/pretoria-suggests-a-black-electoral-role.html | Pretoria Suggests a Black Electoral Role | False | By John D. Battersby, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/new-look-at-orson-welles.html | New Look At Orson Welles | False | By Leslie Bennetts | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/houston-mayor-s-image-threatened-by-economy.html | Houston Mayor's Image Threatened by Economy | False | By Peter Applebome, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/helmsleys-plead-not-guilty-to-evading-us-taxes.html | Helmsleys Plead Not Guilty to Evading U.S. Taxes | False | By Ronald Sullivan | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/no-headline-379688.html | No Headline | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/the-blase-are-awed-by-10000-items-of-warhol.html | The Blase Are Awed by 10,000 Items of Warhol | False | By Patricia Leigh Brown | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/railroad-savings-reports-earnings-for-qtr-to-march-31.html | Railroad Savings reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-basque-style-romance-in-a-time-of-destiny.html | Review/Film; Basque-Style Romance in 'A Time of Destiny' | False | By Vincent Canby | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/saxophones-and-more.html | Saxophones and More | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/noriega-reported-to-discuss-stepping-down.html | Noriega Reported to Discuss Stepping Down | False | By David E. Pitt, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/about-real-estate-manhattan-style-luxury-in-suburban-apartments.html | About Real Estate; Manhattan-Style Luxury In Suburban Apartments | False | By Andree Brooks | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-people-oiler-raider-trade.html | SPORTS PEOPLE; Oiler-Raider Trade | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/president-gave-permission-for-attack-on-iranian-ships.html | President Gave Permission For Attack on Iranian Ships | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-both-sides-confident-at-gillette.html | COMPANY NEWS; Both Sides Confident At Gillette | False | By Alison Leigh Cowan, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/market-place-unequal-voting-facing-challenge.html | Market Place; Unequal Voting Facing Challenge | False | By Stephen Labaton | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/on-my-mind-no-victory-through-surrender.html | ON MY MIND; No Victory Through Surrender | False | By A. M. Rosenthal | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/house-votes-3-to-1-for-bill-on-trade-fought-by-reagan.html | HOUSE VOTES 3 TO 1 FOR BILL ON TRADE FOUGHT BY REAGAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/more-gloom-at-lord-geller.html | More Gloom At Lord, Geller | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/excerpts-from-ruling-in-suit-over-smoking.html | Excerpts From Ruling In Suit Over Smoking | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-jacobs-considers-bid-for-acme-steel.html | COMPANY NEWS; Jacobs Considers Bid for Acme Steel | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-wpp-group-acquires-jersey-sales-promoter.html | THE MEDIA BUSINESS: Advertising; WPP Group Acquires Jersey Sales Promoter | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-save-theater-interiors-148888.html | Save Theater Interiors | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/westcorp-reports-earnings-for-qtr-to-march-31.html | Westcorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/irving-bank-postpones-crucial-vote.html | Irving Bank Postpones Crucial Vote | False | By Stephen Labaton | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-melodies-and-politics.html | Review/Film; Melodies and Politics | False | By Jon Pareles | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/halting-steps-toward-modular-housing.html | Halting Steps Toward Modular Housing | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/republic-bancorp-reports-earnings-for-qtr-to-march-31.html | Republic Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | Alexander & Baldwin Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/mexican-gang-frees-42-to-get-safe-passage.html | Mexican Gang Frees 42 to Get Safe Passage | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/auctions.html | Auctions | False | Rita Reif | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-hearst-names-publishers-at-two-of-its-magazines.html | THE MEDIA BUSINESS; Hearst Names Publishers At Two of Its Magazines | False | By Geraldine Fabrikant | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | Advance Ross Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/kate-rodina-steichen-publishing-executive-79.html | Kate Rodina Steichen, Publishing Executive, 79 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/bell-savings-bank-reports-earnings-for-qtr-to-march-31.html | Bell Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/in-the-nation-dukakis-and-jackson.html | IN THE NATION; Dukakis And Jackson | False | By Tom Wicker | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-bbdo-is-given-some-of-the-ragu-ads.html | THE MEDIA BUSINESS: Advertising; B.B.D.O. Is Given Some of the Ragu Ads | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/skepticism-over-tax-exempts.html | Skepticism Over Tax-Exempts | False | By Michael Quint | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/results-plus-321388.html | RESULTS PLUS | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/company-news-salomon-earnings-up-16.1-in-first-quarter.html | COMPANY NEWS; Salomon Earnings Up 16.1% in First Quarter | False | By Stephen Labaton | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/all-vietnam-is-now-a-stage-its-players-are-mostly-angry.html | All Vietnam Is Now a Stage; Its Players Are Mostly Angry | False | By Barbara Crossette, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/horse-racing-notebook-wood-may-refine-forecasts-on-derby.html | Horse Racing Notebook; Wood May Refine Forecasts on Derby | False | By Steven Crist | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-advertising-needham-officer-quits-to-smell-the-flowers.html | THE MEDIA BUSINESS: Advertising; Needham Officer Quits To 'Smell the Flowers' | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/the-media-business-once-ally-gargano-now-ally-vs-gargano.html | THE MEDIA BUSINESS; Once Ally & Gargano, Now Ally vs. Gargano | False | By Randall Rothenberg | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/1-killed-and-4-hurt-in-fire.html | 1 Killed and 4 Hurt in Fire | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/indian-head-banks-inc-reports-earnings-for-qtr-to-march-31.html | Indian Head Banks Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/strike-costs-assayed.html | Strike Costs Assayed | False | By Aljean Harmetz, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/duke-requires-all-departments-to-hire-blacks.html | Duke Requires All Departments To Hire Blacks | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/frankly-it-s-a-mistake.html | Frankly, It's a Mistake | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/arrest-made-in-79-slaying-of-boy-outside-stadium.html | Arrest Made in '79 Slaying of Boy Outside Stadium | False | By George James | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/police-say-mother-killed-missing-baby.html | Police Say Mother Killed Missing Baby | False | By Dennis Hevesi | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/byrd-sees-no-need-to-hurry-senate-action-on-arms-pact.html | Byrd Sees No Need to Hurry Senate Action on Arms Pact | False | Special to the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/des-allemands-journal-crab-trap-crime-wave-in-louisiana.html | Des Allemands Journal; Crab-Trap Crime Wave in Louisiana | False | By Frances Frank Marcus, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/heritage-nis-bank-for-savngs-reports-earnings-for-qtr-to-march-31.html | Heritage-NIS Bank for Savngs reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/no-progress-cited-in-new-arms-talks.html | NO PROGRESS CITED IN NEW ARMS TALKS | False | By Michael R. Gordon, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | First Wisconsin Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-white-mischief-death-of-a-rake.html | Review/Film; 'White Mischief,' Death of a Rake | False | By Vincent Canby | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/13-named-in-extortion-case-on-minority-building-pacts.html | 13 Named in Extortion Case On Minority Building Pacts | False | By Leonard Buder | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/review-art-3-donald-sultan-shows-paintings-to-black-eggs.html | Review/Art; 3 Donald Sultan Shows: Paintings to 'Black Eggs' | False | By Roberta Smith | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/group-s-founder-raises-money-to-promote-interests-of-children.html | Group's Founder Raises Money to Promote Interests of Children | False | By Kathleen Teltsch, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/c-corrections-379888.html | Corrections | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/reliably-donovan-is-back.html | Reliably, Donovan Is Back | False | By Peter Alfano, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/textron-net-falls-35.7.html | Textron Net Falls 35.7% | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/researchers-list-odds-of-getting-aids-in-heterosexual-intercourse.html | Researchers List Odds of Getting AIDS in Heterosexual Intercourse | False | By Philip M. Boffey, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/review-film-seeking-the-outrageous-in-new-york.html | Review/Film; Seeking the Outrageous In New York | False | By Walter Goodman | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/executive-changes-166788.html | EXECUTIVE CHANGES | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/sounds-around-town-471088.html | Sounds Around Town | False | By Jon Pareles | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/solid-rotation-puts-indians-in-orbit.html | Solid Rotation Puts Indians in Orbit | False | By Malcolm Moran, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/arts/rediscovering-an-ornate-cast-of-cast-iron-buildings.html | Rediscovering An Ornate Cast Of Cast-Iron Buildings | False | By Michael Kimmelman | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/lillian-shapero-80-dancer-and-teacher.html | Lillian Shapero, 80, Dancer and Teacher | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/mt-baker-bank-reports-earnings-for-qtr-to-march-31.html | Mt Baker Bank reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/no-charges-against-reporter-in-inquiry-into-voting-fraud.html | No Charges Against Reporter In Inquiry Into Voting Fraud | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/movies/steamroller-and-violin-tarkovsky-s-earliest.html | 'Steamroller and Violin,' Tarkovsky's Earliest | False | By Walter Goodman | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/nyregion/inside-274488.html | INSIDE | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/rain-and-records-fall.html | Rain, and Records, Fall | False | AP | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/world/reagan-questions-moscow-on-afghan-intent.html | Reagan Questions Moscow on Afghan Intent | False | By Julie Johnson, Special To the New York Times | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/books/book-notes-141988.html | Book Notes; | False | By Edwin McDowell | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | Dime Savings Bank of New York reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/opinion/l-end-the-death-penalty-for-crimes-by-minors-229588.html | End the Death Penalty For Crimes by Minors | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/obituaries/alexander-k-reddin-executive-recruiter-72.html | Alexander K. Reddin, Executive Recruiter, 72 | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/sports/sports-people-cup-series-proposal.html | SPORTS PEOPLE; Cup Series Proposal | False | | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/us/washington-talk-briefing-drop-that-pistol.html | WASHINGTON TALK: BRIEFING; Drop That Pistol! | False | By Bernard E. Trainor and Peter T. Kilborn | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/business/business-people-top-executive-teams-reported-set-at-macy.html | BUSINESS PEOPLE; Top Executive Teams Reported Set at Macy | False | By Isadore Barmash | 1988-05-10 | TX 2-305420 | | |
| 1988-04-22 | 1988-04-22 | https://www.nytimes.com/1988/04/22/theater/review-theater-a-macbeth-starring-plummer-and-jackson.html | Review/Theater; A 'Macbeth' Starring Plummer and Jackson | False | By Frank Rich | 1988-05-10 | TX 2-305420 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/a-weekly-chart-on-markets-starts-today.html | A Weekly Chart on Markets Starts Today | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/new-york-finds-librarians-in-short-supply.html | New York Finds Librarians in Short Supply | False | By Howard W. French | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/afghan-refugees-still-not-ready-to-go-home.html | Afghan Refugees Still Not Ready to Go Home | False | By Henry Kamm, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/movies/review-film-battling-satanic-forces.html | REVIEW/FILM; BATTLING SATANIC FORCES | False | By Walter Goodman | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/nba-35-rebounds-for-oakley.html | N.B.A.; 35 Rebounds for Oakley | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dukakis-and-jackson-on-agreeable-terms-in-debate.html | Dukakis and Jackson on Agreeable Terms in Debate | False | By David E. Rosenbaum, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/koch-plans-to-honor-art-in-schools-program.html | Koch Plans to Honor Art-in-Schools Program | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/jean-gascon-director-67.html | Jean Gascon, Director, 67 | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-a-pendulum-for-variety-of-purposes.html | Patents; A Pendulum For Variety Of Purposes | False | By Stacy V. Jones | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-heart-monitor.html | Patents; Heart Monitor | False | By Stacy V. Jones | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-device-for-reproducing-confidential-documents.html | Patents; Device for Reproducing Confidential Documents | False | By Stacy V. Jones | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/your-money-renewed-interest-in-time-shares.html | Your Money; Renewed Interest In Time Shares | False | By Marguerite T. Smith | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-trimedyne-group-halts-proxy-fight.html | COMPANY NEWS; Trimedyne Group Halts Proxy Fight | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-doubts-remain-on-abortion-pill-s-safety-792988.html | Doubts Remain on Abortion Pill's Safety | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/yankees-lose-in-12th.html | Yankees Lose in 12th | False | By Murray Chass | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-seahawks-sign-stouffer.html | SPORTS PEOPLE; Seahawks Sign Stouffer | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sundstrom-sets-mark-as-devils-win-grueling-game.html | Sundstrom Sets Mark as Devils Win Grueling Game | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/housing-officers-seek-friend-s-killer.html | Housing Officers Seek Friend's Killer | False | By Don Terry | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dukakis-nears-financial-goal.html | Dukakis Nears Financial Goal | False | By Richard L. Berke, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/books/books-of-the-times-looking-for-literature-in-the-ring.html | Books of The Times; Looking for Literature in the Ring | False | By Michiko Kakutani | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/news-summary-772188.html | NEWS SUMMARY | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/albany-s-squandered-credibility.html | Albany's Squandered Credibility | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-772788.html | Correction | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/student-20-electrocuted-in-albany-campus-pond.html | Student, 20, Electrocuted In Albany Campus Pond | False | By Dena Kleiman, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/zenith-income-down-by-60.html | Zenith Income Down by 60% | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/credit-markets-us-issues-rise-slightly-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Rise Slightly in Slow Trading | False | By H. J. Maidenberg | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/hugh-s-knowles-an-inventor-is-dead-at-83.html | Hugh S. Knowles, an Inventor, Is Dead at 83 | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/israel-is-said-to-have-killed-abu-jihad-to-quell-unrest.html | Israel Is Said to Have Killed Abu Jihad to Quell Unrest | False | By John Kifner, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/gm-in-shift-to-trim-size-to-match-cut-in-sales-share.html | G.M., in Shift, to Trim Size To Match Cut in Sales Share | False | By John Holusha, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/results-plus-723388.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/dispute-on-rescue-settled.html | Dispute on Rescue Settled | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/xerox-profit-up-by-12.6.html | Xerox Profit Up by 12.6% | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/durable-goods-orders-were-steady-in-march.html | Durable Goods Orders Were Steady in March | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/forget-about-fixing-the-williamsburg-bridge.html | Forget About Fixing the Williamsburg Bridge | False | By Robert E. Selsam | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-public-power-saves-795188.html | Public Power Saves | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/rain-shouldn-t-ruin-the-wood-memorial.html | Rain Shouldn't Ruin The Wood Memorial | False | By Steven Crist | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/james-c-evans-professor-87.html | James C. Evans, Professor, 87 | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/representative-melvin-price-83-is-dead-of-cancer-after-22-terms.html | Representative Melvin Price, 83, Is Dead of Cancer After 22 Terms | False | By Jesus Rangel | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/the-election-process-political-debates-and-their-impact-on-the-race.html | The Election Process; Political Debates and Their Impact on the Race | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/ruling-adds-to-pressure-on-irving.html | Ruling Adds To Pressure On Irving | False | By Stephen Labaton | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/reagan-again-backs-meese-saying-he-should-not-quit.html | Reagan Again Backs Meese, Saying He Should Not Quit | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-change-up-pitch.html | SPORTS PEOPLE; Change-Up Pitch | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-filing-on-varo.html | COMPANY NEWS; Filing on Varo | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/moscow-rebutting-reports-of-a-rift.html | MOSCOW REBUTTING REPORTS OF A RIFT | False | By Philip Taubman, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-briefs-771788.html | COMPANY BRIEFS | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/irs-revokes-ptl-tax-exemption.html | I.R.S. Revokes PTL Tax Exemption | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-773088.html | CORRECTION | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/william-i-freedman-89-founded-customs-firm.html | William I. Freedman, 89, Founded Customs Firm | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-640188.html | Correction | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/business-digest-729888.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/minneapolis-museum-finds-a-new-director.html | Minneapolis Museum Finds a New Director | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/facts-are-fine-historical-reasoning-is-finer.html | Facts Are Fine; Historical Reasoning Is Finer | False | By Claude Singer | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/navajo-accord-allows-couple-in-california-to-keep-a-baby.html | Navajo Accord Allows Couple In California to Keep a Baby | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/olongapo-journal-at-an-old-port-of-call-a-new-scourge.html | Olongapo Journal; At an Old Port of Call, a New Scourge | False | By Seth Mydans, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/college-leaders-focus-on-enmity-between-races.html | College Leaders Focus on Enmity Between Races | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/the-talk-of-hartford-a-heated-race-to-be-new-england-s-tallest.html | The Talk of Hartford; A Heated Race to Be New England's Tallest | False | By Nick Ravo | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/observer-spelling-before-aristotle.html | OBSERVER; Spelling Before Aristotle | False | By Russell Baker | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-hammered-out.html | SPORTS PEOPLE; Hammered Out | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-773488.html | CORRECTION | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/movies/review-film-a-first-feature-with-a-bounty-hunter.html | Review/Film; A First Feature, With a Bounty Hunter | False | By Vincent Canby | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-tricks-with-numbers-794488.html | Tricks With Numbers | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-providence-picks-coach.html | SPORTS PEOPLE; Providence Picks Coach | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/profits-scoreboard-641988.html | PROFITS SCOREBOARD | False | | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-guidepost-home-security-check.html | CONSUMER'S WORLD; Guidepost: Home Security Check | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/maker-of-drug-for-acne-calls-birth-defect-report-invalid.html | Maker of Drug for Acne Calls Birth-Defect Report 'Invalid' | False | By Philip M. Boffey, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/a-new-next-step-for-us-soccer-stars.html | A New Next Step for U.S. Soccer Stars | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/olympic-trials-are-a-trying-time.html | Olympic Trials Are a Trying Time | False | By Peter Alfano, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/cuomo-aide-resigns.html | Cuomo Aide Resigns | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/a-breakthrough-in-cycling-event.html | A Breakthrough In Cycling Event | False | By Malcolm Moran, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-a-dental-dispenser-of-gum-medication.html | Patents; A Dental Dispenser Of Gum Medication | False | By Stacy V. Jones | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-pop-songs-of-jule-styne-as-sung-by-julie-wilson.html | Review/Pop; Songs of Jule Styne, As Sung by Julie Wilson | False | By John S. Wilson | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/baseball-orioles-fall-to-0-16-in-a-big-way-13-1.html | Baseball; ORIOLES FALL TO 0-16 IN A BIG WAY (13-1) | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/in-loire-a-mouse-too-bored-to-roar.html | In Loire, a Mouse Too Bored to Roar | False | By James M. Markham, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/muddy-waters-s-imprint-on-mississippi.html | Muddy Waters's Imprint on Mississippi | False | By Robert Palmer | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/smoking-in-the-skies-the-rules.html | Smoking in the Skies: The Rules | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/japan-oil-import-data.html | Japan Oil Import Data | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-u-s-west-gains.html | COMPANY NEWS; U S West Gains | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/mistrial-ruled-in-slaying-of-detective.html | Mistrial Ruled In Slaying Of Detective | False | By Joseph P. Fried | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/knicks-playoff-chances-suffer-setback.html | Knicks' Playoff Chances Suffer Setback | False | By Sam Goldaper, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/option-entry-by-japanese.html | Option Entry By Japanese | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/nancy-reagan-has-cancer-tests-president-gets-a-dental-checkup.html | Nancy Reagan Has Cancer Tests; President Gets a Dental Checkup | False | By Julie Johnson, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/young-kennedy-has-surgery.html | Young Kennedy Has Surgery | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-save-us-from-those-noxious-corporate-taxes-796688.html | Save Us From Those Noxious Corporate Taxes | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-taxi-agency-should-recruit-new-york-cabbies-793088.html | Taxi Agency Should Recruit New York Cabbies | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/4-in-france-arrested-in-soviet-sale.html | 4 in France Arrested in Soviet Sale | False | By David E. Sanger | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/transactions-652588.html | Transactions | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/cardinals-trade-herr-for-brunansky.html | Cardinals Trade Herr for Brunansky | False | By Joseph Durso, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/melanesia-separatists-kill-3-and-kidnap-26.html | Melanesia Separatists Kill 3 and Kidnap 26 | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/schubert-mullerin-cycle-peter-schreier-s-forte.html | Schubert 'Mullerin' Cycle, Peter Schreier's Forte | False | By Will Crutchfield | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/about-new-york-dancing-salmon-artist-s-medium-is-the-fish.html | About New York; Dancing Salmon: Artist's Medium Is the Fish | False | By Gregory Jaynes | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/jp-stevens-truce-may-collapse.html | J.P. Stevens Truce May Collapse | False | By Robert J. Cole | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/patents-circuitry-speeds-math-calculations.html | Patents; Circuitry Speeds Math Calculations | False | By Stacy V. Jones | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/key-rates-769288.html | KEY RATES | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-us-must-join-world-in-the-rule-of-law-792888.html | U.S. Must Join World In the Rule of Law | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-773188.html | CORRECTION | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/darling-stops-cards.html | DARLING STOPS CARDS | False | By Joseph Durso, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/a-new-era-in-the-air.html | A New Era in the Air | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/ferro-s-chief-gets-new-post.html | Ferro's Chief Gets New Post | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/lord-ramsey-83-dies-in-england-former-archbishop-of-canterbury.html | Lord Ramsey, 83, Dies in England; Former Archbishop of Canterbury | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/argentina-is-likely-to-halt-work-on-atom-power-plant.html | Argentina Is Likely to Halt Work on Atom Power Plant | False | By Shirley Christian, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/10-indicted-in-alleged-rape.html | 10 Indicted in Alleged Rape | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-hot-fudge-in-a-squeeze.html | CONSUMER'S WORLD; Hot Fudge, In a Squeeze | False | By Florence Fabricant | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-recital-sherrill-milnes-reaches-out.html | Review/Recital; Sherrill Milnes Reaches Out | False | By Allan Kozinn | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-chrysler-to-expand-car-output-in-mexico.html | COMPANY NEWS; Chrysler To Expand Car Output in Mexico | False | By John Holusha, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/from-ships-to-shore-comes-a-white-capped-wave-of-visitors.html | From Ships to Shore Comes a White-Capped Wave of Visitors | False | By Constance L. Hays | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/icahn-makes-new-bid-for-the-rest-of-twa.html | Icahn Makes New Bid For the Rest of T.W.A. | False | By Jonathan P. Hicks | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/killing-fields-of-mozambique.html | Killing Fields of Mozambique | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/richard-corbin-76-former-english-teacher.html | Richard Corbin, 76, Former English Teacher | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/red-rudensky-89-safecracker-who-went-straight.html | RED RUDENSKY, 89, SAFECRACKER WHO WENT STRAIGHT | False | By Glenn Fowler, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/gordon-merrick-71-reporter-and-novelist.html | Gordon Merrick, 71, Reporter and Novelist | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/mob-yuppies-said-to-reshape-organized-crime.html | 'Mob Yuppies' Said to Reshape Organized Crime | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/metro-dateline-superintendent-held-in-slaying-of-tenant.html | METRO DATELINE; Superintendent Held In Slaying of Tenant | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/dorothy-m-bell-college-president-84.html | Dorothy M. Bell, College President, 84 | False | | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/bridge-two-californians-stumbled-onto-a-westchester-tournament-and-victory.html | Bridge; Two Californians stumbled onto a Westchester tournament, and victory. | False | By Alan Truscott | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-usg-bid-extended.html | COMPANY NEWS; USG Bid Extended | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-sailor-rescued-in-storm.html | SPORTS PEOPLE; Sailor Rescued in Storm | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/inside-749088.html | INSIDE | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/dow-venture-in-japan.html | Dow Venture In Japan | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/time-for-the-windfall-tax-to-fall.html | Time for the Windfall Tax to Fall | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/girl-scouts-sing-a-song-of-protest.html | Girl Scouts Sing a Song Of Protest | False | By Douglas Martin | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-intermedics-seeking-buyer.html | COMPANY NEWS; Intermedics Seeking Buyer | False | Special to the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/taiwan-frees-6000-and-cuts-terms-for-16000-prisoners.html | Taiwan Frees 6,000 and Cuts Terms for 16,000 Prisoners | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/gorbachev-says-reagan-remarks-on-rights-issues-threaten-accords.html | Gorbachev Says Reagan Remarks On Rights Issues Threaten Accords | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/article-632188-no-title.html | Article 632188 -- No Title | False | By Leonard Buder | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/stocks-up-but-volume-is-slight.html | Stocks Up, But Volume Is Slight | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/export-boom-dividing-pacific-timber-country.html | Export Boom Dividing Pacific Timber Country | False | By Timothy Egan, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/the-once-feared-mitterrand-again-hohum.html | The Once Feared Mitterrand Again? Ho-Hum | False | By Daniel Singer | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/abu-jihad-s-burial-site-slap-at-jordan-and-us.html | Abu Jihad's Burial Site: Slap at Jordan and U.S. | False | By Roberto Suro, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/dali-in-moscow-scene-is-surreal.html | DALI IN MOSCOW: SCENE IS SURREAL | False | By Esther B. Fein, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-people-colts-sign-klecko.html | SPORTS PEOPLE; Colts Sign Klecko | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/alfred-t-eade-96-artist-and-author-of-religious-books.html | Alfred T. Eade, 96, Artist and Author Of Religious Books | False | By Edwin McDowell | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/after-gulf-clashes-china-rejects-us-call-for-iran-arms-embargo.html | After Gulf Clashes, China Rejects U.S. Call for Iran Arms Embargo | False | By Elaine Sciolino, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/theater/review-theater-new-life-for-cocoanuts-after-60-years.html | Review/Theater; NEW LIFE FOR COCOANUTS AFTER 60 YEARS | False | By Mel Gussow, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/ex-hostages-tell-of-days-bound-and-cramped-on-jet.html | Ex-Hostages Tell of Days Bound and Cramped on Jet | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/a-movie-tribute-for-stalin-generation.html | A Movie Tribute for Stalin Generation | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/civic-leaders-fault-pact-on-outsized-skyscraper.html | Civic Leaders Fault Pact On Outsized Skyscraper | False | By David W. Dunlap | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/l-not-frankensteins-798688.html | Not Frankensteins | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/company-news-exodus-of-pilots-is-causing-eastern-to-cancel-flights.html | COMPANY NEWS; EXODUS OF PILOTS IS CAUSING EASTERN TO CANCEL FLIGHTS | False | By Agis Salpukas | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/contras-getting-us-arms-ortega-says.html | Contras Getting U.S. Arms, Ortega Says | False | By Stephen Kinzer, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/metro-dateline-teen-ager-wounded-in-shooting-by-police.html | METRO DATELINE; Teen-Ager Wounded In Shooting by Police | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/c-correction-772988.html | CORRECTION | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-coping-with-buying-a-used-car.html | CONSUMER'S WORLD; Coping With Buying a Used Car | False | By Marshall Schuon | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/delay-is-asked-on-boesky-plea.html | Delay Is Asked On Boesky Plea | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/quotation-of-the-day-772288.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/2-killed-and-3-missing-in-blasts-destroying-4-illinois-grain-silos.html | 2 Killed and 3 Missing in Blasts Destroying 4 Illinois Grain Silos | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/world/us-will-increase-its-gulf-defense-of-merchant-ships.html | U.S. WILL INCREASE ITS GULF DEFENSE OF MERCHANT SHIPS | False | By Robert Pear, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-airline-bumping-and-its-consolations.html | CONSUMER'S WORLD; Airline Bumping, and Its Consolations | False | By Leonard Sloane, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/us/iran-contra-trial-gets-witness-list.html | IRAN-CONTRA TRIAL GETS WITNESS LIST | False | By Stephen Engelberg, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/obituaries/frank-l-harrington-executive-86.html | Frank L. Harrington, Executive, 86 | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-dance-balanchine-s-stravinsky-with-feeling.html | Review/Dance; Balanchine's Stravinsky, With Feeling | False | By Jennifer Dunning | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/metro-dateline-2d-youth-is-charged-in-fatal-queens-fire.html | METRO DATELINE; 2d Youth Is Charged In Fatal Queens Fire | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/movies/review-film-in-a-comedy-of-desperation-the-odyssey-of-a-romantic.html | Review/Film; In a Comedy of Desperation, The Odyssey of a Romantic | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/reagn-attacks-trade-bill.html | Reagan Attacks Trade Bill | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-concert-an-all-american-quartet.html | Review/Concert; AN ALL-AMERICAN QUARTET | False | By John Rockwell | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/style/consumer-s-world-softer-sell-in-ads-for-beauty-products.html | CONSUMER'S WORLD; Softer Sell in Ads For Beauty Products | False | By Deborah Blumenthal | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/opinion/one-person-more-than-one-vote.html | One Person, More Than One Vote | False | | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/business/stock-exchange-plan-for-halt-in-trading-widely-criticized.html | Stock Exchange Plan for Halt In Trading Widely Criticized | False | By James Sterngold | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/nhl-playoffs-bruins-goaltending-thwarts-canadiens.html | N.H.L. PLAYOFFS; Bruins' Goaltending Thwarts Canadiens | False | AP | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/nyregion/grand-jury-indicts-man-arrested-on-jersey-turnpike-with-bombs.html | Grand Jury Indicts Man Arrested On Jersey Turnpike With Bombs | False | By Robert Hanley, Special To the New York Times | 1988-05-09 | TX 2-305474 | | |
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/sports/sports-of-the-times-the-mystique-of-the-orioles.html | SPORTS OF THE TIMES; The Mystique of the Orioles | False | By Ira Berkow | 1988-05-09 | TX 2-305474 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-23 | 1988-04-23 | https://www.nytimes.com/1988/04/23/arts/review-concert-jerusalem-symphony-for-anniversary.html | Review/Concert; Jerusalem Symphony for Anniversary | False | By Donal Henahan | 1988-05-09 | TX 2-305474 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/the-stages-of-marty-s-festival.html | THE STAGES OF MARTY'S FESTIVAL | False | By Diane Solway | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-people-offense-on-film.html | SPORTS PEOPLE; Offense on Film? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/headmaster-retires-from-browning.html | Headmaster Retires From Browning | False | By Constance L. Hays | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/region-breaking-law-new-york-city-7-million-people-half-million-felonies.html | THE REGION; BREAKING THE LAW IN NEW YORK CITY: 7 MILLION PEOPLE, HALF A MILLION FELONIES | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/airport-growth-problems-amid-promise.html | Airport Growth: Problems Amid Promise | False | By Michael Kornfeld | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-596588.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/ruth-s-sharp-to-wed-robert-a-keilty.html | Ruth S. Sharp to Wed Robert A. Keilty | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-review-angel-street-wife-and-her-tormentor.html | THEATER REVIEW; 'Angel Street': Wife And Her Tormentor | False | By Leah D. Frank | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/reflections-on-a-stagestruck-life.html | Reflections on a Stagestruck Life | False | By Barbara Delatiner | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-first-strike-weapon-965088.html | First-Strike Weapon | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/l-vitamin-c-priority-159188.html | Vitamin C Priority | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/dr-leona-chen-weds-k-a-eng.html | Dr. Leona Chen Weds K. A. Eng | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/a-city-in-green.html | A CITY IN GREEN | False | BY Louis Auchincloss | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/kenneth-glover-and-miss-dugas-wed-in-chicago.html | Kenneth Glover And Miss Dugas Wed in Chicago | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/l-twice-as-less-once-more-732588.html | 'Twice as Less' Once More | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/personal-finance-a-chance-to-pile-up-a-few-dollars-more.html | PERSONAL FINANCE; A Chance to Pile Up a Few Dollars More | False | By Deborah Rankin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/l-back-to-basics-in-baseball-961088.html | Back to Basics In Baseball | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/r-h-swindell-3d-is-wed-in-jersey-to-miss-o-herron.html | R. H. Swindell 3d Is Wed in Jersey To Miss O'Herron | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/police-say-thief-told-victim-he-had-aids.html | Police Say Thief Told Victim He Had AIDS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/french-seem-to-fail-in-talks-in-lebanon-on-freeing-hostages.html | French Seem to Fail In Talks in Lebanon On Freeing Hostages | False | Special to the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-guide-375988.html | WESTCHESTER GUIDE | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/quotation-of-the-day-952988.html | Quotation of the Day | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/social-events-parties-with-a-purpose.html | Social Events; Parties With a Purpose | False | By Robert E. Tomasson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/breat-cancer-anguish-mystery-and-hope.html | Breat Cancer: Anguish, Mystery and Hope | False | By Gina Kolata | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/china-strains-for-olympic-glory.html | China Strains for Olympic Glory | False | By Trip Gabriel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-in-europe-an-evolving-tradition.html | THE NATION; IN EUROPE: AN EVOLVING TRADITION | False | By Steven Greenhouse | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/jill-buttenwieser-is-engaged.html | Jill Buttenwieser Is Engaged | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-597188.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-in-latin-america-noriega-is-a-principle.html | THE WORLD; IN LATIN AMERICA, NORIEGA IS A PRINCIPLE | False | By Alan Riding | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-yankees-stumbling-after-hot-start.html | BASEBALL; Yankees Stumbling After Hot Start | False | By Murray Chass | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-new-jersey-law-now-co-ops-need-a-deed.html | POSTINGS: New Jersey Law; Now Co-ops Need a Deed | False | By Thomas L. Waite | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/misconceptions-made-easy.html | MISCONCEPTIONS MADE EASY | False | By Charles Dickinson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/television-reading-hemingway-with-one-eye-closed.html | Television; Reading Hemingway With One Eye Closed | False | By James R. Mellow: James R. Mellow Is Completing A Biography of Ernest Hemingway, To Be Published Next Year By Houghton Mifflin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-music.html | THREE WORLDS OF 57th STREET; The World of Music | False | By Donal Henahan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/sex-education-manual-prompts-moral-outrage.html | Sex Education Manual Prompts Moral Outrage | False | By Rod Paul, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-latin-presence.html | THE LATIN PRESENCE | False | By Robert Reinhold | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/three-more-bodies-are-found-in-rubble-of-grain-elevator.html | Three More Bodies Are Found In Rubble of Grain Elevator | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/knicks-edge-into-playoffs.html | KNICKS EDGE INTO PLAYOFFS | False | By Sam Goldaper, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/if-you-re-thinking-of-living-in-tenafly.html | If You're Thinking of Living in: Tenafly | False | By Ian O'Connor | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/music-hollybush-updates-tosca-for-festival.html | MUSIC; Hollybush Updates 'Tosca' for Festival | False | By Rena Fruchter | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-new-york-paris-london-tokyo-berlin-atlanta-atlanta.html | THE NATION; NEW YORK, PARIS, LONDON, TOKYO, BERLIN, ATLANTA! ATLANTA? | False | By Ronald Smothers | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/commercial-property-fifth-avenue-merchants-prestige-tenants-battling-tourist.html | COMMERCIAL PROPERTY: Fifth Avenue Merchants; Prestige Tenants Battling Tourist-Oriented Stores | False | By Mark McCain | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases-elegant-and-hip.html | Home Video/New Releases; Elegant and Hip | False | By Peter Watrous | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/kean-presses-plans-to-promote-foreign-trade.html | Kean Presses Plans to Promote Foreign Trade | False | By Marian Courtney | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-westfield-mass-builders-bet-on-downtown.html | NORTHEST NOTEBOOK: Westfield, Mass.; Builders Bet On Downtown | False | By Anne-Gerard Flynn | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-top-players-at-each-position.html | N.F.L. DRAFT '88; Top Players At Each Position | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-riding-the-road-of-dangerous-cars.html | CONNECTICUT OPINION; RIDING THE ROAD OF DANGEROUS CARS | False | By Richard B. Elsberry | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/follow-up-on-the-news-rajneesh-haven-a-legacy-of-debts.html | FOLLOW-UP ON THE NEWS; Rajneesh Haven: A Legacy of Debts | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/the-men-who-bring-us-spring.html | THE MEN WHO BRING US SPRING | False | BY Michael Winerip | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/ethics-board-asks-developer-to-testify.html | Ethics Board Asks Developer to Testify | False | By Betsy Brown | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/news-summary-926988.html | NEWS SUMMARY | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/the-monte-carlo-orchestra-plays-roussel-and-dukas.html | The Monte Carlo Orchestra Plays Roussel and Dukas | False | By Will Crutchfield | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/reagn-predicts-victory-on-veto-of-trade-bill.html | Reagan Predicts Victory on Veto of Trade Bill | False | By Julie Johnson, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/if-jazz-quartet-s-on-stage-lawyer-can-take-a-bow.html | If Jazz Quartet's on Stage, Lawyer Can Take a Bow | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-civil-war-images-at-the-morris-museum.html | ART; Civil War Images at the Morris Museum | False | By Vivien Raynor | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/pragmatists-lead-in-bush-economics.html | PRAGMATISTS LEAD IN BUSH ECONOMICS | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-us-braces-for-a-tricky-transition-in-afghanistan.html | THE WORLD; U.S. BRACES FOR A TRICKY TRANSITION IN AFGHANISTAN | False | By Robert Pear | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-headsets-in-theater.html | WESTCHESTER JOURNAL; Headsets in Theater | False | By Lynne Ames | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-recital-premiere-of-gimbel-work.html | Review/Recital; Premiere of Gimbel Work | False | By Allan Kozinn | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/on-language-rack-up-that-city-on-a-hill.html | ON LANGUAGE; Rack Up That City On a Hill | False | By William Safire | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/delhi-lawyers-end-strike-over-police-official.html | Delhi Lawyers End Strike Over Police Official | False | By Steven R. Weisman, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-a-japanese-arrival-in-mt-kisco.html | DINING OUT; A Japanese Arrival in Mt. Kisco | False | By M. H. Reed | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-teams-put-character-at-top-of-their-checklists.html | N.F.L. DRAFT '88; Teams Put Character At Top of Their Checklists | False | By Thomas George | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/design-a-fad-accompli.html | DESIGN; A FAD ACCOMPLI | False | By Carol Vogel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/residential-resales-360588.html | Residential Resales | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/no-more-sitting-on-daddys-lap.html | NO MORE SITTING ON DADDY'S LAP | False | By David Evanier | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/calendar-of-cultural-highlights.html | CALENDAR OF CULTURAL HIGHLIGHTS | False | By Phyllis Nagy | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-high-cost-of-thinness-597588.html | THE HIGH COST OF THINNESS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-sporting-life.html | THE SPORTING LIFE | False | By Paul Schullery | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/dukakis-strategy-grab-from-bush-borrow-from-jackson.html | DUKAKIS STRATEGY: GRAB FROM BUSH, BORROW FROM JACKSON | False | By E. J. Dionne Jr. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/daedalus-flies-from-myth-into-reality.html | Daedalus Flies From Myth Into Reality | False | By Robert D. McFadden | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-a-mirage-not-an-oasis.html | DINING OUT; A Mirage, Not an Oasis | False | By Joanne Starkey | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-homelessness-a-need-for-community-and-basic-comforts.html | WESTCHESTER JOURNAL; Homelessness: A Need For 'Community' And Basic Comforts | False | By Pamela Hart Rago | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/art-view-a-treasure-trove-worthy-of-a-pulitzer.html | ART VIEW; A Treasure Trove Worthy of a Pulitzer | False | By John Russell | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-new-orleans-tower-rising-above-a-mall.html | NATIONAL NOTEBOOK: New Orleans; Tower Rising Above a Mall | False | By Lettice Stewart | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-when-the-putting-goes-bad-597988.html | WHEN THE PUTTING GOES BAD | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/follow-up-on-the-news-giving-lean-beef-a-better-image.html | FOLLOW-UP ON THE NEWS; Giving Lean Beef A Better Image | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/magical-mystery-tourist.html | MAGICAL MYSTERY TOURIST | False | By John Anthony West | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/french-election-tests-mitterrand-and-3-rightists.html | French Election Tests Mitterrand And 3 Rightists | False | By James M. Markham, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-of-the-times-yankees-version-of-the-natural-is-3-0.html | Sports of The Times; Yankees' Version of The Natural Is 3-0 | False | By Dave Anderson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/freelance-writers-find-familiarity-breeds-contentment.html | Freelance Writers Find Familiarity Breeds Contentment | False | By Lynne Ames | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-but-so-do-the-jets.html | N.F.L. Draft '88; ... BUT SO DO THE JETS | False | By Gerald Eskenazi | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/headliners-under-discussion.html | Headliners; Under Discussion | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/l-debunking-an-old-myth-960888.html | Debunking An Old Myth | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/junior-birdmen-grow-up.html | JUNIOR BIRDMEN GROW UP | False | By Diane Ackerman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/sarah-r-houghton-to-marry-mark-grayson-in-december.html | Sarah R. Houghton to Marry Mark Grayson in December | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/fare-of-the-country-cioppino-fish-stew-from-the-pacific.html | FARE OF THE COUNTRY; Cioppino: Fish Stew From the Pacific | False | By Elizabeth Riely | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/best-sellers-april-24-1988.html | BEST SELLERS: APRIL 24, 1988 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/russian-denies-signing-letter.html | Russian Denies Signing Letter | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-596788.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/ads-of-candidates-offer-a-guide-to-the-ballot-maze.html | Ads of Candidates Offer a Guide to the Ballot Maze | False | By Andrew Rosenthal, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/tick-research-is-threatened.html | Tick Research Is Threatened | False | By Carol Clurman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/antiques-decoys-a-long-pine-barrens-tradition.html | ANTIQUES; Decoys: A Long Pine Barrens Tradition | False | By Muriel Jacobs | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/american-league-orioles-0-17-edged-by-royals-in-9th.html | AMERICAN LEAGUE; Orioles (0-17) Edged by Royals in 9th | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/chess-seeks-to-shed-its-checkered-past.html | 'Chess' Seeks To Shed Its Checkered Past | False | By Stephen Holden | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-from-a-safe-haven-charting-a-course-through-past-and-future.html | LONG ISLAND OPINION; From a Safe Haven, Charting a Course through Past and Future | False | By Edwin Ritchie | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/congressional-report-casts-doubt-on-feasibility-of-anti-missile-plan.html | Congressional Report Casts Doubt On Feasibility of Anti-Missile Plan | False | By David Johnston, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/l-improvements-cease-and-desist-960988.html | Improvements: Cease and Desist | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/hispanic-advisers-outline-concerns.html | Hispanic Advisers Outline Concerns | False | By Rhoda M. Gilinsky | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/week-in-business-trade-bill-passes-first-crucial-vote.html | WEEK IN BUSINESS; Trade Bill Passes First Crucial Vote | False | By Steve Dodson | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/locusts-head-south-threaten-new-africa-famine.html | Locusts Head South, Threaten New Africa Famine | False | By Paul Lewis, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-when-old-fashioned-ceases-to-be-a-virtue.html | WHAT'S NEW IN CORPORATE TRADEMARKS; When 'Old Fashioned' Ceases to Be a Virtue | False | By Warren Berger | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/aviation-ace-ernest-h-boullioun-roaring-out-of-retirement.html | AVIATION ACE: Ernest H. Boullioun; Roaring Out of Retirement | False | By Timothy Egan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/outdoors-reservoir-from-which-memories-flow.html | OUTDOORS; Reservoir From Which Memories Flow | False | By Nelson Bryant | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/a-frenetic-pace-prevails-as-the-big-night-nears.html | A Frenetic Pace Prevails as the Big Night Nears | False | By Gary Kriss | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/governor-gets-bills-to-help-the-homeless.html | Governor Gets Bills to Help The Homeless | False | By Jerry Cheslow | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/now-dear-moscow-editor-about-the-socialist-plague.html | Now, Dear Moscow Editor, About the Socialist Plague . . . | False | By David K. Shipler, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-pop-ironic-songs-and-tart-lyrics-by-jay-leonhart.html | Review/Pop; Ironic Songs And Tart Lyrics By Jay Leonhart | False | By Stephen Holden | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/in-search-of-fragrant-spaces.html | IN SEARCH OF FRAGRANT SPACES | False | By Jospehine Novak | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/reagan-disproves-a-lame-duck-myth.html | Reagan Disproves A Lame-Duck Myth | False | By Anthony Lake | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/at-home-abroad-toward-the-extreme.html | AT HOME ABROAD; Toward the Extreme | False | By Anthony Lewis | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/traditions-at-parade-of-sikhs.html | Traditions At Parade Of Sikhs | False | By Peter Steinfels | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/l-uncertain-legacy-764288.html | Uncertain Legacy? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nfl-draft-88-giants-want-a-tackle.html | N.F.L. Draft '88; Giants Want A Tackle . . . | False | By Frank Litsky | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/car-bomb-kills-60-in-north-lebanon-125-are-wounded.html | Car Bomb Kills 60 In North Lebanon; 125 Are Wounded | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-legislative-campaign-spending-must-be-controlled.html | NEW JERSEY OPINION; Legislative Campaign Spending Must Be Controlled | False | By William E. Schluter | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/l-mixability-779188.html | Mixability | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-owl-in-colorado.html | WESTCHESTER JOURNAL; Owl in Colorado | False | By Suzanne Dechillo | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-m-butterfly-on-broadway-597388.html | 'M. BUTTERFLY' ON BROADWAY | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/camera-fill-in-flash-anxiety-remedied.html | CAMERA; FILL-IN FLASH ANXIETY REMEDIED | False | By Andy Grundberg | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gardening-how-to-minimize-pests-and-diseases.html | GARDENING; How to Minimize Pests and Diseases | False | By Carl Totemeier | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/oxford-versus-thatcher-s-england.html | Oxford Versus Thatcher's England | False | By James Atlas | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-596688.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-nonfiction-where-spies-went-to-be-seen.html | IN SHORT: NONFICTION; Where Spies Went to Be Seen | False | By Andrea Barnet | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/music-quartets-play-today-tokyo-and-manhattan.html | MUSIC; Quartets Play Today: Tokyo and Manhattan | False | By Robert Sherman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-construction-work-to-affect-motorists.html | New Construction Work to Affect Motorists | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-late-inning-scramble-gives-mets-a-victory.html | BASEBALL; Late-Inning Scramble Gives Mets a Victory | False | By Joseph Durso, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-a-new-era-senate-seeks-a-leader-for-the-1990-s.html | THE NATION; A NEW ERA: SENATE SEEKS A LEADER FOR THE 1990's | False | By Susan F. Rasky | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/madeleine-d-willi-to-wed-reporter.html | Madeleine D. Willi To Wed Reporter | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/c-correction-953088.html | Correction | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/in-quotes.html | IN QUOTES | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-people-talks-with-sabonis.html | SPORTS PEOPLE; Talks With Sabonis | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/c-correction-928188.html | Correction | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/man-s-heart-transplanted-without-prior-consent.html | Man's Heart Transplanted Without Prior Consent | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-puerto-vallarta-485688.html | Puerto Vallarta | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-abstracts-of-urban-and-rural-landscapes-in-new-haven.html | ART; Abstracts of Urban and Rural Landscapes in New Haven | False | By William Zimmer | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/man-guilty-of-killing-officer-is-convicted-on-more-charges.html | Man, Guilty of Killing Officer, Is Convicted on More Charges | False | By Mark A. Uhlig | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-six-artists-explore-a-sense-of-space.html | ART; Six Artists Explore 'A Sense of Space' | False | By Vivien Raynor | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/we-can-still-save-fiction-in-america.html | 'We Can Still Save Fiction in America' | False | By R. W. B. Lewis | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/corruption-cases-rise-in-argentina.html | CORRUPTION CASES RISE IN ARGENTINA | False | By Shirley Christian, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-596988.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/antiques-a-bestiary-of-british-furniture.html | Antiques; A Bestiary of British Furniture | False | By Rita Reif | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-arms-and-dukakis-965388.html | Arms and Dukakis | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/l-uneasy-alliance-778988.html | Uneasy Alliance | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-q-a-nicholas-f-bellatoni-there-is-a-responsibility-to-protect-land.html | CONNECTICUT Q & A : NICHOLAS F. BELLATONI; 'There Is a Responsibility to Protect Land' | False | By Charlotte Libov | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-749188.html | IN SHORT: FICTION | False | By Robert Plunket | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/l-trump-everything-853688.html | Trump Everything | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/results-plus-941588.html | RESULTS PLUS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-pop-dancing-zairian-rhythms-by-les-quatre-etoiles.html | Review/Pop; Dancing Zairian Rhythms By Les Quatre Etoiles | False | By Jon Pareles | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/there-s-more-to-chinatown.html | THERE'S MORE TO CHINATOWN | False | By D. Keith Mano | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/homeless-one-man-s-odyssey.html | Homeless: One Man's Odyssey | False | By Jerry Cheslow | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/a-car-phone-that-links-people-and-their-desires.html | A Car Phone That Links People and Their Desires | False | By Katherine Bishop, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/q-and-a-365188.html | Q and A | False | By Shawn G. Kennedy | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-yucatan-462488.html | Yucatan | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/stage-view-for-fugard-many-roads-lead-to-this-mecca.html | STAGE VIEW; For Fugard, Many Roads Lead to This 'Mecca' | False | By Mel Gussow | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/stamps-new-celebrity-issues-to-woo-noncollectors.html | STAMPS; NEW CELEBRITY ISSUES TO WOO NONCOLLECTORS | False | By John F. Dunn | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/follow-up-on-the-news-clash-in-chicago-over-city-seal.html | FOLLOW-UP ON THE NEWS; Clash in Chicago Over City Seal | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-how-the-us-cast-off-neutrality-in-gulf-war.html | THE WORLD; HOW THE U.S. CAST OFF NEUTRALITY IN GULF WAR | False | By Elaine Sciolino | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/indian-fishing-dispute-upsets-north-woods-quiet.html | Indian Fishing Dispute Upsets North Woods' Quiet | False | By Dirk Johnson, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/our-muscle-bound-navy.html | Our Muscle-Bound Navy | False | By Charles R. Morris | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/the-eternal-resort-off-italy-s-shore.html | The Eternal Resort Off Italy's Shore | False | By Walter Lister | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/army-radio-maker-is-focus-of-inquiry.html | ARMY RADIO MAKER IS FOCUS OF INQUIRY | False | By Jeff Gerth, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/focus-chattanooga-a-new-look-plus-jobs-on-the-river.html | FOCUS: Chattanooga; A New Look Plus Jobs on The River | False | By Thomas L. Waite | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/indian-village-and-museum-being-built-in-burlington-county.html | Indian Village and Museum Being Built in Burlington County | False | By Karen Tortorella | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/with-too-much-festivity-for-a-week-state-celebrates-dance-month.html | With Too Much Festivity for a Week, State Celebrates Dance Month | False | By Barbara Gilford | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/robin-comiteau-is-engaged.html | Robin Comiteau Is Engaged | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/excameraman-donates-oneofakind-films-to-yale.html | Ex-Cameraman Donates One-of-a-Kind Films to Yale | False | By Russell Shaddox | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/1-of-snobs-art-and-price-tags-851388.html | Of Snobs, Art and Price Tags | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/gas-spill-spurs-code-review.html | Gas Spill Spurs Code Review | False | By John Rather | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-959788.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-shopping.html | THREE WORLDS OF 57TH STREET; The World of Shopping | False | By Patricia Leigh Brown | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/talking-dockominiums-navigating-the-resale-market.html | TALKING: Dockominiums; Navigating The Resale Market | False | By Andree Brooks | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/special-today.html | Special Today | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/chess-grandmasters-say-new-era-began-with-a-tournament.html | Chess Grandmasters Say New Era Began With a Tournament | False | By Paul L. Montgomery, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-wrong-side-of-katydid-ill.html | THE WRONG SIDE OF KATYDID, ILL. | False | By Maxine Chernoff | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/data-update-april-24-1988.html | DATA UPDATE: April 24, 1988 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/1-the-health-care-chaos-596488.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/pro-basketball-ewing-finds-joy-at-bottom-of-pile.html | PRO BASKETBALL; Ewing Finds Joy At Bottom of Pile | False | By Malcolm Moran, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-view-from-the-office-of-emergency-medical-services-a-world-of-a.html | THE VIEW FROM: THE OFFICE OF EMERGENCY MEDICAL SERVICES; A World of Ambulances and Seconds | False | By Lynne Ames | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-view-from-the-sycamore-drive-in-restaurant-a-living-museum-of.html | THE VIEW FROM: THE SYCAMORE DRIVE-IN RESTAURANT; A Living Museum of Hot Rods, Poodle Skirts and Rock 'n'Roll | False | By Laurie A. O'Neill | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/summer-in-the-park-with-george.html | SUMMER IN THE PARK WITH GEORGE | False | By Allen Barra | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-art-or-not-anyway-now-it-s-mine.html | LONG ISLAND OPINION; Art or Not? Anyway, Now It's Mine | False | By Reynold S. Welch | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-runners-aiming-for-gold-cash.html | OLYMPICS; Runners Aiming For Gold, Cash | False | By Michael Janofsky | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/a-playwright-honors-his-past-and-his-people.html | A Playwright Honors His Past and His People | False | By Steven Erlanger | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/work-and-love-revolution-and-after.html | WORK AND LOVE; REVOLUTION AND AFTER | False | By Robert Howard | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-next-week-who-will-win-the-kentucky-derby.html | QUESTION OF THE WEEK; NEXT WEEK; Who Will Win the Kentucky Derby? | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/children-s-books-bookshelf-741988.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-including-labor-in-the-division-of-capital.html | THE NATION; Including Labor in the Division of Capital | False | By Robert D. Hershey Jr. | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opinion-marathon-running-is-alive-and-well.html | LONG ISLAND OPINION; Marathon Running Is Alive And Well | False | By Peter Rollins | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/bridge-a-great-deal-offers-occasions-for-brilliance.html | BRIDGE; A GREAT DEAL OFFERS OCCASIONS FOR BRILLIANCE | False | By Alan Truscott | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/l-pancho-villa-s-right-hand-man-159488.html | Pancho Villa's Right-Hand Man | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/rediscovering-japanese-life-at-a-bike-s-pace.html | Rediscovering Japanese Life At a Bike's Pace | False | By James Salter | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-596888.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/express-bus-service-to-stamford-proposed.html | Express Bus Service to Stamford Proposed | False | By Jack Cavanaugh | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/city-hall-notes-little-support-from-within-for-koch-s-candidate.html | City Hall Notes; Little Support From Within for Koch's Candidate | False | By Todd S. Purdum | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-winning-makes-devils-easy-to-love.html | N.H.L. PLAYOFFS; Winning Makes Devils Easy to Love | False | By Joe Sexton, Special To the New York Times | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/woman-stabbed-in-brooklyn-nephew-charged-in-slaying.html | Woman Stabbed in Brooklyn; Nephew Charged in Slaying | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/the-roboanchor.html | The RoboAnchor | False | By Adam Hochschild | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/stepping-out.html | STEPPING OUT | False | By Jon Pareles AND Peter Watrous | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-recital-a-pianist-of-contrasts.html | Review/Recital; A PIANIST OF CONTRASTS | False | By Michael Kimmelman | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-sound-at-a-reunion-agonies-revisited.html | LONG ISLAND SOUND; At a Reunion, Agonies Revisited | False | By Barbara Klaus | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-giving-the-proper-credit-for-child-care.html | CONNECTICUT OPINION; Giving the Proper Credit For Child Care | False | By Nicole Wise | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-05-12 | TX 2-310261 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-sweet-charity-on-stage-at-cabaret-in-bridgeport.html | THEATER; 'Sweet Charity' on Stage at Cabaret in Bridgeport | False | By Alvin Klein | 1988-05-12 | TX 2-310261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/sound-barriers-to-dat-recorders-are-breaking-down.html | SOUND; Barriers to DAT Recorders Are Breaking Down | False | By Hans Fantel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/transplants-long-lists-few-organs.html | Transplants: Long Lists, Few Organs | False | By Peggy McCarthy | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/women-film-directors-make-a-strong-comeback.html | Women Film Directors Make a Strong Comeback | False | By Annette Insdorf: Annette Insdorf Is A Professor At Columbia University, Where She Is Director of Undergraduate Film Studies. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-is-considering-coast-guard-role-in-gulf-defenses.html | U.S. IS CONSIDERING COAST GUARD ROLE IN GULF DEFENSES | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-intriguing-thai-fare-in-stamford.html | DINING OUT; Intriguing Thai Fare in Stamford | False | By Patricia Brooks | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/private-terms-wins.html | PRIVATE TERMS WINS | False | By Steven Crist | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/l-driven-away-from-baseball-960588.html | Driven Away From Baseball | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-emelin-s-many-facets.html | THEATER; Emelin's Many Facets | False | By Alvin Klein | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/norwalk-police-officers-like-the-classroom-beat.html | Norwalk Police Officers Like the Classroom Beat | False | By Sharon L. Bass | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/sean-kelly-is-married-to-patricia-anne-todd.html | Sean Kelly Is Married To Patricia Anne Todd | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/report-alleges-human-rights-abuses-in-panama.html | Report Alleges Human Rights Abuses in Panama | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-villains-wore-red-coats.html | THE VILLAINS WORE RED COATS | False | By John A. Garraty | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-803988.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/battle-for-loyalty-at-the-wedtech-trial.html | Battle for Loyalty at the Wedtech Trial | False | By Lydia Chavez | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/ideas-trends-understanding-the-dream-world-of-cigarette-ads.html | IDEAS & TRENDS; Understanding the Dream World of Cigarette Ads | False | By Randall Rothenberg | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/verbatim-honoring-debts.html | Verbatim: Honoring Debts | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-guide-373888.html | CONNECTICUT GUIDE | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/defying-curfew-palestinians-hold-protests.html | Defying Curfew, Palestinians Hold Protests | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-is-anybody-listening-962588.html | Is Anybody Listening? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/miss-woolworth-to-wed-in-august.html | Miss Woolworth To Wed in August | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-olympic-profile-mary-decker-slaney-hard-times-behind-her-slaney-renews.html | OLYMPICS; OLYMPIC PROFILE; MARY DECKER SLANEY; HARD TIMES BEHIND HER SLANEY RENEWS THE QUEST | False | By Michael Janofsky | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-opnion-treat-teachers-like-professionals.html | LONG ISLAND OPNION; Treat Teachers Like Professionals | False | By Willard L. Hogeboom | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-yucatan-485288.html | Yucatan | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/dr-garcia-plans-a-june-wedding.html | Dr. Garcia Plans A June Wedding | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/when-mud-season-arrives-life-bogs-down.html | When Mud Season Arrives, Life Bogs Down | False | By Jules Older, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/obituaries/a-atwater-kent-jr-investor-79.html | A. Atwater Kent Jr.; Investor, 79 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/recordings-latin-hiphop-elbows-its-way-to-the-top.html | Recordings; Latin Hip-Hop Elbows Its Way to the Top | False | By Carol Cooper | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-is-managua-redrawing-the-party-line.html | THE WORLD; IS MANAGUA REDRAWING THE PARTY LINE? | False | By Stephen Kinzer | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/architecture-view-a-novel-design-and-its-rescue-from-near-disaster.html | Architecture View; A Novel Design And Its Rescue From Near Disaster | False | By Paul Goldberger | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-turning-a-school-district-around.html | NEW JERSEY OPINION; Turning a School District Around | False | By R. Thomas Jannarone Jr. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/mud-wrestling-with-her-past.html | MUD-WRESTLING WITH HER PAST | False | By Margo Kaufman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/headliners-off-the-hot-seat.html | Headliners; Off the Hot Seat | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/art-more-than-meets-the-eye-levels-of-space-and-form.html | ART; More Than Meets the Eye: Levels of Space and Form | False | By Helen A. Harrison | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-opec-isn-t-the-only-cartel-that-couldn-t.html | THE WORLD; OPEC ISN'T THE ONLY CARTEL THAT COULDN'T | False | By Clyde H. Farnsworth | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-blues-temptation-and-infidelity-in-neil-young-s-new-songs.html | Review/Blues; Temptation and Infidelity In Neil Young's New Songs | False | By Jon Pareles | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-journal-family-violence.html | WESTCHESTER JOURNAL; Family Violence | False | By Tessa Melvin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Sheila Paulos | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/hers-risky-business.html | HERS; Risky Business | False | By Susan Jacoby | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/around-the-garden-a-delightful-anemone-from-greece.html | AROUND THE GARDEN; A DELIGHTFUL ANENOME FROM GREECE | False | By Joan Lee Faust | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/travel-advisory-456888.html | TRAVEL ADVISORY | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/t-e-cronin-wed-to-alanna-gibson.html | T. E. Cronin Wed To Alanna Gibson | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-concert-philharmonic-assays-persichetti-s-fourth.html | Review/Concert; Philharmonic Assays Persichetti's Fourth | False | By John Rockwell | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/finding-a-bicycle-trip-built-for-you.html | Finding a Bicycle Trip Built for You | False | By Janet Piorko | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-of-the-times-hockey-wins-but-loses.html | Sports of The Times; Hockey Wins but Loses | False | By George Vecsey | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-bloomsburg-pa-dissipating-a-malls-shadow.html | NORTHEST NOTEBOOK: Bloomsburg, Pa.; Dissipating a Mall's Shadow | False | By James C. Merkel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/i-isaac-not-abraham-159388.html | Isaac, Not Abraham | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/blazing-new-trails-for-hiking-the-wilds-of-suffolk.html | Blazing New Trails for Hiking the Wilds of Suffolk | False | By Howard Breuer | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-key-health-role-seen-for-veterans-dept-860688.html | Key Health Role Seen For Veterans Dept. | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/archives/numismatics-a-second-minting-of-the-israel-peace-medal.html | NUMISMATICS; A SECOND MINTING OF THE ISRAEL 'PEACE MEDAL' | True | By Ed Reiter | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/foreign-affairs-china-and-arms-sales.html | FOREIGN AFFAIRS; China and Arms Sales | False | By Flora Lewis | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-769588.html | IN SHORT: FICTION | False | By Mary Hawthorne | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/guerrillas-shell-ethiopian-port.html | Guerrillas Shell Ethiopian Port | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-new-york-times-cbs-news-poll-how-1984-voters-feel-now.html | THE NEW YORK TIMES/CBS NEWS POLL; How 1984 voters feel now | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/data-bank-april-24-1988.html | DATA BANK: April 24, 1988 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/faulty-cable-linked-to-electrocution-death.html | Faulty Cable Linked to Electrocution Death | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/changing-tides.html | CHANGING TIDES | False | By Robert Stone | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/works-in-progress-the-milliners-tale.html | WORKS IN PROGRESS; The Milliners' Tale | False | By Bruce Weber | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/c-correction-953188.html | Correction | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/l-peach-bottom-779088.html | Peach Bottom | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-new-jersey-ocean-county-draws-adult-complexes.html | IN THE REGION: New Jersey; Ocean County Draws Adult Complexes | False | By Rachelle Garbarine | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/c-corrections-779388.html | Corrections | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/c-corrections-779788.html | Corrections | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/great-corruption-case-in-miami-turns-out-to-be-much-less.html | 'Great' Corruption Case in Miami Turns Out to Be Much Less | False | By George Volsky, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/body-and-mind-cadence-of-the-heart.html | BODY AND MIND; Cadence of the Heart | False | By John Stone, M.d. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-959588.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/county-chamber-celebrating-its-75th.html | County Chamber Celebrating Its 75th | False | By Penny Singer | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/district-spends-345000-on-plans-but-doesnt-build-school.html | District Spends $345,000 on Plans But Doesn't Build School | False | Special to the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/archives/gardening-shaping-rhododendrons-and-azaleas.html | Gardening; SHAPING RHODODENDRONS AND AZALEAS | True | By Bob Carlson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/storytellers-enthrall-students-with-yarns-and-stir-creativity.html | Storytellers Enthrall Students with Yarns and Stir Creativity | False | By Lionel C. Bascom | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-long-island-recent-sales-404488.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/honor-lassalle-marries-mark-mcintyre.html | Honor Lassalle Marries Mark McIntyre | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/review-theater-childhood-memories-of-a-long-gone-world.html | Review/Theater; Childhood Memories Of a Long-Gone World | False | By Stephen Holden | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/consumer-rates.html | CONSUMER RATES | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/shopper-s-world-leather-goods-with-roman-flair.html | SHOPPER'S WORLD; Leather Goods With Roman Flair | False | By Mary Davis Suro | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/give-illegal-aliens-more-time.html | Give Illegal Aliens More Time | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/breaking-away-from-lenin.html | BREAKING AWAY FROM LENIN | False | By Alexander Dallin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/throngs-of-aliens-seeking-amnesty-as-deadline-nears.html | THRONGS OF ALIENS SEEKING AMNESTY AS DEADLINE NEARS | False | By Peter Applebome, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/what-the-poor-are-entitled-to.html | What the Poor Are Entitled To | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/northest-notebook-gaithersburg-md-a-town-grows-on-technology.html | NORTHEST NOTEBOOK: Gaithersburg, Md.; A Town Grows On Technology | False | By Heidi Daniel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/mob-suspect-held-in-slaying-on-manhattan-street.html | Mob Suspect Held in Slaying on Manhattan Street | False | By Sarah Lyall | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-connecticut-and-westchester-texas-developer-thinks-big-on-rentals.html | IN THE REGION: Connecticut and Westchester; Texas Developer Thinks Big on Rentals | False | By Eleanor Charles | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/obituaries/john-s-radosta-74-sportswriter-and-an-editor-at-times-is-dead.html | John S. Radosta, 74, Sportswriter And an Editor at Times, Is Dead | False | By Robert Mcg. Thomas Jr. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/l-of-snobs-art-and-price-tags-853588.html | Of Snobs, Art and Price Tags | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/children-s-books-743188.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/anne-geary-to-wed.html | Anne Geary to Wed | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/sydney-s-quirky-village-paddington.html | Sydney's Quirky Village, Paddington | False | By Susan Gough Henly | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-region-does-albany-s-fight-to-a-draw-on-budget-portend-summer-standoffs.html | THE REGION; Does Albany's Fight to a Draw On Budget Portend Summer Standoffs? | False | By Elizabeth Kolbert | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/jennifer-freeman-to-marry-in-june.html | Jennifer Freeman To Marry in June | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/film-view-candidate-runs-again-and-wins.html | FILM VIEW; 'Candidate' Runs Again And Wins | False | By Janet Maslin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/settling-the-score.html | Settling the Score | False | By John Rockwell | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/ernest-yenke-is-wed-to-katharine-conrod.html | Ernest Yenke Is Wed To Katharine Conrod | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/crafts-celebrating-change-and-tradition.html | CRAFTS; Celebrating Change And Tradition | False | By Patricia Malarcher | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/l-planner-s-proposals-miss-the-mark-185688.html | Planner's Proposals Miss the Mark | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/shultz-plays-down-gorbachev-criticism-of-reagan.html | Shultz Plays Down Gorbachev Criticism of Reagan | False | By Michael R. Gordon, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-high-cost-of-thinness-597688.html | THE HIGH COST OF THINNESS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/chinatown-marketplace.html | CHINATOWN MARKETPLACE | False | By Nancy Harmon Jenkins | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/katharine-o-brien-to-wed-r-l-rohn.html | Katharine O'Brien to Wed R. L. Rohn | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-world-ambassador-grunwald-s-view-kurt-waldheim-and-austria-s-embarrassment.html | THE WORLD: Ambassador Grunwald's View; Kurt Waldheim and Austria's Embarrassment | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/amy-mcdonnell-to-wed-may-21.html | Amy McDonnell To Wed May 21 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/house-panel-reports-abuse-and-conflicts-at-a-federal-agency.html | House Panel Reports Abuse and Conflicts At a Federal Agency | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/takeover-with-a-twist.html | Takeover With a Twist | False | By Kurt Eichenwald | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/fashion-men-s-style-his-now-hers.html | FASHION/MEN'S STYLE; HIS, NOW HERS | False | BY Ruth La Ferla | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-opera-fairies-lovers-rustics-abound-in-juilliard-midsummer-night-s-dream.html | Review/Opera; Fairies, Lovers and Rustics Abound in Juilliard 'Midsummer Night's Dream' | False | By John Rockwell | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-devils-sharpen-their-killer-instinct.html | N.H.L. PLAYOFFS; Devils Sharpen Their Killer Instinct | False | By Robin Finn, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-iran-gulf-battle-powerful-lesson-in-how-naval-warfare-has-changed.html | U.S.-Iran Gulf Battle: Powerful Lesson in How Naval Warfare Has Changed | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/ford-foundation-leads-delayed-philanthropic-response-to-aids.html | Ford Foundation Leads Delayed Philanthropic Response to AIDS | False | By Kathleen Teltsch | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-when-the-case-for-the-defense-is-top-secret.html | THE NATION; WHEN THE CASE FOR THE DEFENSE IS TOP SECRET | False | By Steven Engelberg | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/about-arts-new-york-yale-images-pope-classical-poet-with-tragedy-his-very-core.html | About the Arts/NEW YORK; At Yale, Images of Pope: A Classical Poet With Tragedy At His Very Core | False | By John Gross | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-scandinavia-463388.html | Scandinavia | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/about-cars-speed-and-space-for-a-grand-price.html | About Cars; SPEED AND SPACE FOR A GRAND PRICE | False | By Marshall Schuon | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/music-american-musics-vitality.html | Music; American Music's Vitality | False | By K. Robert Schwarz | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/defending-school-aid-for-li.html | Defending School Aid for L.I. | False | By Laura Vecsey | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/c-correction-954188.html | Correction | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/no-headline-956388.html | No Headline | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-185488.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/the-editorial-notebook-chinese-reformers-soviet-upstarts.html | The Editorial Notebook; Chinese Reformers, Soviet Upstarts | False | By Geneva Overholser | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-959688.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/the-motto-at-this-spa-easy-does-it.html | The Motto At This Spa: Easy Does It | False | By Barbaralee Diamonstein | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/wine-house-hunting.html | WINE; HOUSE HUNTING | False | By Frank J. Prial | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/kenya-s-taxi-vans-are-packed-and-perilous.html | Kenya's Taxi Vans Are Packed and Perilous | False | By Sheila Rule, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/music-view-the-plot-s-the-thing-again.html | MUSIC VIEW; The Plot's The Thing - Again | False | By Donal Henahan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/l-housewives-and-prom-queens-158488.html | Housewives and Prom Queens | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/abasement-was-irresistible.html | ABASEMENT WAS IRRESISTIBLE | False | By Mary Gordon | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/prospects-propping-up-the-s-l-s.html | PROSPECTS; Propping Up the S.&L.'s | False | By Joel Kurtzman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN SEATTLE | False | By Timothy Egan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-new-jersey-recent-sales-398388.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/physician-faults-cancer-diagnosis.html | PHYSICIAN FAULTS CANCER DIAGNOSIS | False | By Donald Janson, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/dana-shaffer-marries-gregg-david-hayden.html | Dana Shaffer Marries Gregg David Hayden | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-597288.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-959988.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/muslim-patrols-fight-capital-drug-trade.html | Muslim Patrols Fight Capital Drug Trade | False | By William K. Stevens, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/3-proposed-for-federal-bench-by-d-amato-are-scrutinized.html | 3 Proposed for Federal Bench By D'Amato Are Scrutinized | False | By Clifford D. May, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-health-care-chaos-597088.html | THE HEALTH-CARE CHAOS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/obituaries/lord-ramsey-83-dies-in-britain-former-archbishop-of-canterbury.html | Lord Ramsey, 83, Dies in Britain; Former Archbishop of Canterbury | False | By Dennis Hevesi | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/catharine-eddy-white-marries-john-o-rourke.html | Catharine Eddy White Marries John O'Rourke | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/manhattan-rabbi-celebrates-25-years-on-a-different-path.html | Manhattan Rabbi Celebrates 25 Years on a Different Path | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/mavin-martin-weds-robert-h-johnson-an-editor.html | Mavin Martin Weds Robert H. Johnson, an Editor | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/politics-rite-of-spring-pleas-for-state-aid.html | POLITICS; Rite of Spring Pleas for State Aid | False | By Joseph F. Sullivan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/racism-on-campuses-discussed-at-conference.html | Racism on Campuses Discussed at Conference | False | By Andrea Grasso | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/olympics-schoolgirl-has-no-illusions.html | OLYMPICS; Schoolgirl Has No Illusions | False | By Peter Alfano, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/nhl-playoffs-oilers-win-to-take-three-game-lead.html | N.H.L. Playoffs; Oilers Win to Take Three-Game Lead | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/the-nation-for-dukakis-campaign-the-money-keeps-rolling-in.html | THE NATION; For Dukakis Campaign, the Money Keeps Rolling In | False | By Richard L. Berke | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/nynex-research-center-opens-in-harrison.html | Nynex Research Center Opens in Harrison | False | By Gary Kriss | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-opinion-a-canada-goose-that-thought-it-was-a-chicken.html | WESTCHESTER OPINION; A Canada Goose That Thought It Was a Chicken | False | By Madelyn Tupper | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-846188.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/l-another-feather-for-massimino-960788.html | Another Feather For Massimino | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/penn-crew-wins-cup.html | Penn Crew Wins Cup | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-rock-a-straightforward-brand-of-music-from-the-alarm.html | Review/Rock; A Straightforward Brand Of Music, From the Alarm | False | By Peter Watrous | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/tips-on-maintaining-co-ops-and-condos.html | Tips on Maintaining Co-ops and Condos | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-960088.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/route-approved-for-electric-cable.html | Route Approved For Electric Cable | False | By Gary Kriss | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/television-the-shot-heard-round-the-world-is-fired-anew.html | Television; The Shot Heard Round the World is Fired Anew | False | By John J. O'Connor | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/gene-raymond-jr-wed-to-mary-cole.html | Gene Raymond Jr. Wed to Mary Cole | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/dara-f-altman-is-married.html | Dara F. Altman Is Married | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/views-of-sport-apartheid-boycotts-and-a-lonely-runner.html | VIEWS OF SPORT; APARTHEID, BOYCOTTS AND A LONELY RUNNER | False | By Steven Mufson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-jews-voted-against-jackson-for-views-not-color-860188.html | Jews Voted Against Jackson for Views, Not Color | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/perspectives-the-mci-allowance-attacking-a-rental-upgrading-incentive.html | PERSPECTIVES: The M.C.I. Allowance; Attacking a Rental Upgrading Incentive | False | By Alan S. Oser | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/elyse-applebaum-engaged-to-wed-m-a-newhouse.html | Elyse Applebaum Engaged to Wed M. A. Newhouse | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-guitar-artist-bridges-two-styles.html | Review/Guitar; Artist Bridges Two Styles | False | By Bernard Holland | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/growth-of-small-airport-eyed.html | Growth of Small Airport Eyed | False | By Laura Herbst | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/books-from-the-times.html | BOOKS FROM THE TIMES | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/peace-group-to-mark-anniversary.html | Peace Group to Mark Anniversary | False | By Patricia Squires | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/dining-out-fancy-french-fare-in-fairfield.html | DINING OUT; Fancy French Fare in Fairfield | False | By Anne Semmes | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-the-newest-information-explosion-how-one-company-will-cope.html | BUSINESS FORUM: THE NEWEST INFORMATION EXPLOSION; How One Company Will Cope | False | By Joel Kurtzman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/l-of-snobs-art-and-price-tags-584088.html | Of Snobs, Art and Price Tags | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-new-state-forms-renewing-a-lease.html | POSTINGS: New State Forms; Renewing A Lease | False | By Thomas L. Waite | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/question-of-the-week-what-are-the-jets-and-giants-draft-needs-959888.html | QUESTION OF THE WEEK; What Are The Jets' And Giants' Draft Needs? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/three-worlds-of-57th-street-the-world-of-art.html | THREE WORLDS OF 57th STREET; The World of Art | False | By John Russell | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/paperback-best-sellers-april-24-1988.html | PAPERBACK BEST SELLERS: APRIL 24, 1988 | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/comeback-by-the-atlanta-papers-isn-t-all-hurrahs.html | Comeback by the Atlanta Papers Isn't All Hurrahs | False | By Alex S. Jones, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/westchester-opinion-new-stamps-new-shmamps.html | WESTCHESTER OPINION; New Stamps, New Shmamps! | False | By Susan J. Gordon | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/crime-742688.html | CRIME | False | By Newgate Callendar | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-journal-989888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/bringing-music-of-the-world-to-students.html | Bringing Music of the World to Students | False | By Carolyn Battista | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/embroidered-ants-and-such.html | EMBROIDERED ANTS AND SUCH | False | By Bernadine Morris | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/q-a-458488.html | Q&A | False | By Stanley Carr | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/a-july-wedding-for-lucy-pearson.html | A July Wedding For Lucy Pearson | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-haven-symphony-picks-a-new-conductor.html | New Haven Symphony Picks a New Conductor | False | By Valerie Cruice | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-jersey-opinion-gatting-teachers-involved.html | NEW JERSEY OPINION; Gatting Teachers Involved | False | By Dan McNamee | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/winning-scholars-head-for-big-test.html | Winning Scholars Head for Big Test | False | By Gena Geslewitz | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/pro-basketball-after-15-game-slide-nets-win-amid-some-optimism.html | PRO BASKETBALL; After 15-Game Slide, Nets Win Amid Some Optimism | False | By William C. Rhoden, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/movies/film-where-the-action-was.html | Film; Where the Action Was | False | By Glenn Collins | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/korean-election-echo-of-december.html | KOREAN ELECTION: ECHO OF DECEMBER | False | By Clyde Haberman, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-norwalk-market-condominium-yes-office-building-no.html | POSTINGS: Norwalk Market; Condominium, Yes; Office Building, No | False | By Thomas L. Waite | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-long-island-developers-offering-buyers-an-inside.html | IN THE REGION: Long Island; Developers Offering Buyers an Inside Job | False | By Diana Shaman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/snacks-are-used-to-promote-causes.html | Snacks Are Used to Promote Causes | False | By Carolyn Battista | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/investing-a-solid-military-supplier.html | INVESTING; A Solid Military Supplier | False | By Lawrence J. Demaria | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/michael-specter-is-wed-to-alessandra-stanley.html | Michael Specter Is Wed To Alessandra Stanley | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-newest-information-explosion-watch-for-market-data-glut.html | BUSINESS FORUM: THE NEWEST INFORMATION EXPLOSION; Watch Out for the Market Data Glut | False | By Andrew J. Parsons | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/no-headline-372188.html | No Headline | False | By Robert A. Hamilton | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/the-executive-computer-introducing-the-first-ps-2-clones.html | THE EXECUTIVE COMPUTER; Introducing the First PS2 Clones | False | By Peter H. Lewis | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/a-nostalgic-view-of-farming-in-stamford.html | A Nostalgic View of Farming in Stamford | False | By Bess Liebenson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-let-shadow-cabinets-join-in-the-debate-962988.html | Let Shadow Cabinets Join in the Debate | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/more-co-op-owners-battling-their-boards.html | More Co-op Owners Battling Their Boards | False | By Richard D. Lyons | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/hartford-series-on-iran-aims-at-misconceptions.html | Hartford Series on Iran Aims at Misconceptions | False | By Carolyn Battista | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases-maugham-with-a-twist.html | Home Video/New Releases; Maugham, With a Twist | False | By Walter Goodman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-latest-literary-battle-robinson-vs-ueberroth-and-edwards.html | BASEBALL; Latest Literary Battle: Robinson vs. Ueberroth and Edwards | False | By Murray Chass | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/clifford-l-abbey-and-clare-luce-are-wed-on-li.html | Clifford L. Abbey And Clare Luce Are Wed on L.I. | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-high-cost-of-thinness-597488.html | THE HIGH COST OF THINNESS | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/l-the-kgb-and-me-597888.html | THE K.G.B. AND ME | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/connecticut-opinion-a-town-pays-a-price-for-indifference.html | CONNECTICUT OPINION; A Town Pays a Price for Indifference | False | By Alvin M. Laster | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-a-cure-for-a-company-s-identity-crisis.html | WHAT'S NEW IN CORPORATE TRADEMARKS; A Cure for a Company's Identity Crisis | False | By Warren Berger | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/us-presses-nicaraguan-children-s-aid.html | U.S. Presses Nicaraguan Children's Aid | False | By Stephen Kinzer, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/chess-experience-wins-but-not-totally-over-youth.html | CHESS; EXPERIENCE WINS, BUT NOT TOTALLY, OVER YOUTH | False | By Robert Byrne | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/treasure-hunts.html | TREASURE HUNTS | False | BY Carol Vogel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/home-video-new-releases.html | Home Video/New Releases | False | By Patricia O'Conner | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-corporate-trademarks-licensing-for-fun-profit-free-exposure.html | WHAT'S NEW IN CORPORATE TRADEMARKS; Licensing for Fun and Profit - and Free Exposure | False | By Warren Berger | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/theater/review-theater-feeling-right-at-home-with-the-unspeakable.html | Review/Theater; Feeling Right at Home With the Unspeakable | False | By D. J. R. Bruckner | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/a-helping-hand-in-buying-a-first-home.html | A Helping Hand in Buying a First Home | False | By Iver Peterson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/investing-a-top-fund-managers-formula.html | INVESTING; A Top Fund Manager's Formula | False | By Anise C. Wallace | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/dance-view.html | Dance View | False | By Anna Kisselgoff | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-bloomsburg-pa-anticipating-the-competition.html | NATIONAL NOTEBOOK: Bloomsburg, Pa.; Anticipating The Competition | False | By James C. Merkel | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/the-mighty-father.html | THE MIGHTY FATHER | False | By Richard Wollheim | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/food-orchestration.html | FOOD; ORCHESTRATION | False | BY Richard Sax | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-paris-opera-463188.html | Paris Opera | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/sports-people-budd-is-resolute.html | SPORTS PEOPLE; Budd Is Resolute | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/smoking-becomes-deviant-behavior.html | Smoking Becomes 'Deviant Behavior' | False | By Laura Mansnerus | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/dukakis-declines-to-detail-plans.html | DUKAKIS DECLINES TO DETAIL PLANS | False | By Michael Oreskes, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/why-not-maintain-public-land.html | Why Not Maintain Public Land? | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/us/jackson-nudging-democrats-to-left.html | Jackson Nudging Democrats to Left | False | By Michael Oreskes, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/bidders-throng-warhol-auction.html | Bidders Throng Warhol Auction | False | By Rita Reif | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/business-forum-the-negotiations-gap-japan-talks-trade-while-america-sleeps.html | BUSINESS FORUM: THE NEGOTIATIONS GAP; Japan Talks Trade While America Sleeps | False | By Clyde V. Prestowitz | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/orderly-exodus-from-cuba-is-near.html | Orderly Exodus From Cuba Is Near | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/the-crisis-of-confidence-in-options.html | The Crisis of Confidence in Options | False | By Julia Flynn Siler | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/charges-of-misconduct-denied-in-mob-trial.html | Charges of Misconduct Denied in Mob Trial | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/national-notebook-vallejo-calif-2900-houses-for-900-acres.html | NATIONAL NOTEBOOK: Vallejo, Calif.; 2,900 Houses For 900 Acres | False | By Steven Rosen | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/editors-note-928488.html | Editors' Note | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/belmont-makes-the-heart-beat-faster.html | BELMONT MAKES THE HEART BEAT FASTER | False | By Stephen Dobyns | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/recordings-wanted-lg-space-grt-acoustics.html | Recordings; Wanted: Lg. Space, Grt. Acoustics | False | By James R. Oestreich | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/yonkers-sewer-moratorium-is-extended.html | Yonkers Sewer Moratorium Is Extended | False | By Tessa Melvin | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/new-haven-holding-on-to-elm-city-nickname.html | New Haven Holding On To 'Elm City' Nickname | False | By Charlotte Libov | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/review-music-piano-virtuosity-that-crosses-boundaries.html | Review/Music; PIANO VIRTUOSITY THAT CROSSES BOUNDARIES | False | By Jon Pareles | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/miss-findlay-is-to-be-wed.html | Miss Findlay Is to Be Wed | False | | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/coast-to-coast-on-57th-street.html | COAST TO COAST ON 57th STREET | False | BY Jan Morris | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/he-had-a-better-idea.html | HE HAD A BETTER IDEA | False | By Randall Rothenberg | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/ideas-trends-fuel-wise-corvettes-detroit-s-longtime-guzzlers-learn-to-sip.html | IDEAS & TRENDS; Fuel-Wise Corvettes: Detroit's Longtime Guzzlers Learn to Sip | False | By John Holusha | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/state-plans-to-end-japanese-pine-sales.html | State Plans to End Japanese Pine Sales | False | By Linda Saslow | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-something-there-is-that-does-not-love-a-missile-964588.html | Something There Is That Does Not Love a Missile | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/l-of-snobs-art-and-price-tags-850288.html | Of Snobs, Art and Price Tags | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/theater-george-st-offers-rappaport.html | THEATER; George St. Offers 'Rappaport' | False | By Alvin Klein | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/food-strawberry-shortcake-two-versions.html | FOOD; Strawberry Shortcake: Two Versions | False | By Florence Fabricant | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/going-solo-into-white-water.html | Going Solo Into White Water | False | By Oscar Millard | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/c-correction-953288.html | Correction | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/long-island-interview-alice-tepper-marlin-keeping-corporations-accountable.html | LONG ISLAND INTERVIEW: ALICE TEPPER MARLIN; Keeping Corporations Accountable | False | By Laura Herbst | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/baseball-pirates-rally-in-the-8th-to-defeat-the-cubs-5-4.html | BASEBALL; Pirates Rally in the 8th To Defeat the Cubs, 5-4 | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/editor-of-the-letters-tests-limits.html | Editor of the Letters Tests Limits | False | By David K. Shipler, Special To the New York Times | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/city-ballet-moves-to-an-american-beat.html | City Ballet Moves to an American Beat | False | By Diane Solway | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/c-corrections-779488.html | Corrections | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/streetscapes-claremont-stables-an-1892-survivor-of-close-calls-with-demolition.html | STREETSCAPES; Claremont Stables; An 1892 Survivor of Close Calls With Demolition | False | By Christopher Gray | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/food-banks-report-increase-in-donations.html | Food Banks Report Increase in Donations | False | By Jacqueline Weaver | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/ms-reiner-to-wed-geoffrey-greener.html | Ms. Reiner to Wed Geoffrey Greener | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/by-2-wheels-and-4-through-france-s-south.html | By 2 Wheels and 4 Through France's South | False | By Margaret Logan | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/from-russia-with-hope.html | FROM RUSSIA WITH HOPE | False | By Martin Gilbert | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/richard-neel-an-art-dealer-is-married-to-constance-m-hoguet-an-educator.html | Richard Neel, an Art Dealer, Is Married To Constance M. Hoguet, an Educator | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-yucatan-484888.html | Yucatan | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/what-s-new-in-corporate-trademarks-pleasing-the-teen-ager-who-buys-the-t-shirt.html | WHAT'S NEW IN CORPORATE TRADEMARKS; Pleasing the Teen-Ager Who Buys the T-shirt | False | By Warren Berger | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/nothing-scares-her-like-men.html | NOTHING SCARES HER LIKE MEN | False | By Daniel Stern | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/art-so-mate-you-want-to-know-what-s-new-in-australian-art.html | Art; So, Mate, You Want to Know What's New in Australian Art? | False | By Paul Taylor; Paul Taylor, An Art Critic Who Founded the Australian-Based Magazine Art & Text, Now Ives In New York. | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/magazine/picnics-to-go.html | PICNICS TO GO | False | BY Florence Fabricant | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/pianist-comes-home.html | Pianist Comes Home | False | By Roberta Hershenson | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/postings-fishkill-project-the-rush-to-dutchess.html | POSTINGS; Fishkill Project; The Rush To Dutchess | False | By Thomas L. Waite | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/inside-885288.html | INSIDE | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/opinion/l-moratorium-on-higher-life-form-patents-860488.html | Moratorium on Higher-Life-Form Patents | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/home-clinic-exterior-paint-problems.html | HOME CLINIC; Exterior Paint Problems | False | By John Warde | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/business/robert-allen-is-on-the-line.html | Robert Allen Is on the Line | False | By Calvin Sims | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/l-puerto-vallarta-462688.html | Puerto Vallarta | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/east-brunswick-students-in-contest-on-constitution.html | East Brunswick Students In Contest on Constitution | False | By Louise Saul | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/street-fashions-in-spring-let-there-be-polka-dots.html | STREET FASHIONS; In Spring, Let There Be Polka Dots! | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-804088.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/in-short-fiction-749488.html | IN SHORT: FICTION | False | By James F. Clarity | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/books/pictures-from-an-exploration.html | PICTURES FROM AN EXPLORATION | False | By David W. Plath | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/realestate/l-noise-in-the-halls-384188.html | Noise in the Halls | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/foreign-ensembles-to-visit.html | Foreign Ensembles to Visit | False | By Robert Sherman | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/vdt-bill-splits-labor-and-business.html | VDT Bill Splits Labor and Business | False | By Diane Ketcham | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/travel/practical-traveler-getting-medical-help-when-you-re-overseas.html | PRACTICAL TRAVELER; Getting Medical Help When You're Overseas | False | By Betsy Wade | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/arts/pop-view-out-of-tune-with-the-times.html | Pop View; Out of Tune With the Times? | False | By John Pareless | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/world/japanese-farmers-hold-angry-rally-against-us-trade-demands.html | Japanese Farmers Hold Angry Rally Against U.S. Trade Demands | False | AP | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/sports/l-seeking-victory-without-fear-916088.html | Seeking Victory Without Fear | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/l-financial-aid-and-private-colleges-806588.html | Financial Aid And Private Colleges | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/elisa-lord-plans-to-wed-steven-rothman-in-may.html | Elisa Lord Plans to Wed Steven Rothman in May | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/weekinreview/headliners-on-the-record.html | Headliners; On the Record | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/homeless-projects-setbacks-and-optimism.html | Homeless Projects: Setbacks and Optimism | False | By James Feron | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/answering-the-mail-803888.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-12 | TX 2-310626 | | |
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/nyregion/after-taking-the-oath-of-secrecy-it-s-magic-on-a-smaller-scale.html | After Taking the Oath of Secrecy, It's Magic on a Smaller Scale | False | By Roberta Hershenson | 1988-05-12 | TX 2-310626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-24 | 1988-04-24 | https://www.nytimes.com/1988/04/24/style/polly-roberts-married-to-rexford-hall-swain.html | Polly Roberts Married To Rexford Hall Swain | False | | 1988-05-12 | TX 2-310626 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/texan-to-urge-limits-in-non-opec-output.html | Texan to Urge Limits In Non-OPEC Output | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-television-stacy-keach-as-ernest-hemingway.html | Review/Television; Stacy Keach as Ernest Hemingway | False | By John J. O'Connor | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/l-washington-leads-way-in-housing-for-the-poor-195888.html | Washington Leads Way in Housing for the Poor | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/the-first-round.html | The First Round | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/in-amazon-jungle-a-gold-rush-like-none-before.html | In Amazon Jungle, a Gold Rush Like None Before | False | By Marlise Simons, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/bush-delegate-majority-is-expected-tomorrow.html | Bush Delegate Majority Is Expected Tomorrow | False | By Andrew Rosenthal, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-concert-minnesota-orchestra.html | Review/Concert; Minnesota Orchestra | False | By Bernard Holland | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/market-place-seeing-pessimism-as-a-bullish-sign.html | Market Place; Seeing Pessimism As a Bullish Sign | False | By Anise C. Wallace | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/lots-of-surprises-after-first-pick.html | Lots of Surprises After First Pick | False | By Thomas George | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-papers-move-to-lighter-newsprint.html | THE MEDIA BUSINESS; Papers Move to Lighter Newsprint | False | By Alex S. Jones | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/krone-hurt-in-a-spill.html | Krone Hurt In a Spill | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/national-league-pirates-top-cubs-for-3-game-sweep.html | NATIONAL LEAGUE; Pirates Top Cubs For 3-Game Sweep | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/arafat-is-in-syria-for-fence-mending.html | ARAFAT IS IN SYRIA FOR FENCE MENDING | False | By Roberto Suro, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/when-tv-news-gives-its-word.html | When TV News Gives Its Word | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/a-restive-island-tribe-adds-to-noriega-s-woes.html | A Restive Island Tribe Adds to Noriega's Woes | False | By David E. Pitt, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bridge-010888.html | Bridge | False | Alan Truscott | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/pigtown-at-brandeis-u-protests-food-policy.html | 'Pigtown' at Brandeis U. Protests Food Policy | False | Special to the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/rfk-remembered-20-years-later.html | R.F.K. Remembered, 20 Years Later | False | Special to the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-briefing-helping-the-hunters.html | Washington Talk: Briefing; Helping the Hunters | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/youth-killed-on-line-to-see-movie-on-gangs.html | Youth Killed on Line to See Movie on Gangs | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-ballet-in-san-francisco-a-tomasson-swan-lake.html | Review/Ballet; In San Francisco, a Tomasson 'Swan Lake' | False | By Anna Kisselgoff, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/lombardozzi-wants-trade.html | Lombardozzi Wants Trade | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/credit-markets-short-period-of-rate-stability-seen.html | CREDIT MARKETS; Short Period of Rate Stability Seen | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-military-careers-air-force-and-marines-battle-ticket-punchers.html | Washington Talk: Military Careers; Air Force and Marines Battle 'Ticket-Punchers' | False | By Richard Halloran, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-publishing-a-novelist-s-nightmare-publish-and-perish.html | THE MEDIA BUSINESS: PUBLISHING; A Novelist's Nightmare: 'Publish And Perish' | False | By Edwin McDowell | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/afghan-asks-improved-us-ties.html | Afghan Asks Improved U.S. Ties | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/l-corporate-takeovers-favor-shareholders-195688.html | Corporate Takeovers Favor Shareholders | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-briefing-one-last-ambassador.html | Washington Talk: Briefing; One Last Ambassador | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympic-notebook-maneuvers-start-for-future-games.html | Olympic Notebook; Maneuvers Start For Future Games | False | By Michael Janofsky | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/ojeda-leaves-early-and-mets-lose-5-4.html | Ojeda Leaves Early And Mets Lose, 5-4 | False | By Joseph Durso, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/moderately-higher-inflation-forecast.html | Moderately Higher Inflation Forecast | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/tennis-lendl-outlasts-jaite.html | TENNIS; Lendl Outlasts Jaite | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/star-wars-runs-into-new-criticism.html | 'STAR WARS' RUNS INTO NEW CRITICISM | False | By Warren E. Leary, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/machine-tool-orders-down-14.6-in-march.html | Machine-Tool Orders Down 14.6% in March | False | By Kurt Eichenwald | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/harlem-the-haves-struggle.html | Harlem: The 'Haves' Struggle | False | By Howard W. French | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bell-collectors-work-to-strike-right-note-with-public.html | Bell Collectors Work to Strike Right Note With Public | False | By Constance L. Hays | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/sports-world-specials-laid-back-golfers.html | SPORTS WORLD SPECIALS; Laid Back Golfers | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/tv-notes-people-metering-for-commercials.html | TV Notes; People-Metering for Commercials | False | By Eleanor Blau | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/economic-calendar.html | Economic Calendar | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nhl-playoffs-bruins-take-3-1-lead.html | N.H.L. PLAYOFFS; Bruins Take 3-1 Lead | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/cuomo-urged-to-create-linear-park-panel.html | Cuomo Urged to Create Linear Park Panel | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nfl-draft-88-giants-beef-up-the-line.html | N.F.L. DRAFT '88; Giants Beef Up The Line | False | By Frank Litsky | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/books/books-of-the-times-canine-consciousness-and-the-call-of-hollywood.html | Books of The Times; Canine Consciousness and the Call of Hollywood | False | By Christopher Lehmann-Haupt | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/slimmer-bureaucracy-safer-skies.html | Slimmer Bureaucracy, Safer Skies | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nba-jordan-s-46-points-lift-bulls.html | N.B.A.; Jordan's 46 Points Lift Bulls | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/schools-lag-despite-a-5-year-effort-bennett-says.html | Schools Lag Despite a 5-Year Effort, Bennett Says | False | By Edward B. Fiske | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/consultation-is-pledged-on-gulf-role.html | Consultation Is Pledged on Gulf Role | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympics-britain-team-ban-deferred-in-budd-row.html | OLYMPICS; Britain Team Ban Deferred in Budd Row | False | AP | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/obituaries/victor-holt-jr-79-ex-goodyear-president.html | Victor Holt Jr., 79, Ex-Goodyear President | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/kimberly-a-gallas-is-wed-to-g-j-veras-a-producer.html | Kimberly A. Gallas Is Wed To G. J. Veras, a Producer | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-rock-a-bar-band-s-forward-motion-and-edginess.html | Review/Rock; A Bar Band's Forward Motion And Edginess | False | By Peter Watrous | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/dukakis-stumps-on-message-of-hope.html | Dukakis Stumps on Message of Hope | False | By Robin Toner, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/study-finds-soviet-output-is-stagnant.html | Study Finds Soviet Output Is Stagnant | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/technology-centers-named.html | Technology Centers Named | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/olympics-wicks-moves-one-step-closer-to-seoul.html | OLYMPICS; Wicks Moves One Step Closer to Seoul | False | By Peter Alfano, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/fitness-riding-the-cyclist-s-path-to-better-health-and-heart-rate.html | FITNESS; RIDING THE CYCLIST'S PATH TO BETTER HEALTH AND HEART RATE | False | By William Stockton | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-digest-149288.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/voznesensky-denies-signing-pravda-letter.html | Voznesensky Denies Signing Pravda Letter | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/with-inmates-at-record-high-sentence-policy-is-reassessed.html | With Inmates at Record High, Sentence Policy Is Reassessed | False | By Peter Applebome | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-nab-elections.html | THE MEDIA BUSINESS: ADVERTISING; N.A.B. Elections | False | By Philip H. Dougherty | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/rivals-see-koch-weakened-but-not-easy-to-beat-at-polls.html | Rivals See Koch Weakened, But Not Easy to Beat at Polls | False | By Joyce Purnick | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/farm-bank-issue-among-sales-this-week.html | Farm Bank Issue Among Sales This Week | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/theater/review-theater-a-tough-woman-in-thrall.html | Review/Theater; A Tough Woman In Thrall | False | By Frank Rich | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/2-cable-tv-companies-to-buy-sci.html | 2 Cable TV Companies To Buy SCI | False | By Geraldine Fabrikant | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/movies/for-montand-at-66-the-passions-burn-the-memories-endure.html | For Montand at 66, The Passions Burn, The Memories Endure | False | By Mervyn Rothstein | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/robert-stewart-named-publisher-at-scribner-s.html | Robert Stewart Named Publisher at Scribner's | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/katherine-ann-freygang-marries-donald-k-flagg.html | Katherine Ann Freygang Marries Donald K. Flagg | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/agency-seeks-assurances-over-bridge.html | Agency Seeks Assurances Over Bridge | False | By Kirk Johnson | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/capitals-defeat-devils-4-1.html | Capitals Defeat Devils, 4-1 | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-concert-the-laurentian-quartet.html | Review/Concert; The Laurentian Quartet | False | By Allan Kozinn | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/jackson-challenges-dukakis-over-funds-for-programs-in-us.html | Jackson Challenges Dukakis Over Funds For Programs in U.S. | False | By Michael Oreskes, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/theater/review-theater-black-actor-in-19th-century-england.html | Review/Theater; Black Actor in 19th-Century England | False | By Mel Gussow | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/executive-changes-011788.html | EXECUTIVE CHANGES | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/american-league-guess-who-lost-again-orioles-fall-3-1.html | AMERICAN LEAGUE; Guess Who Lost Again? Orioles Fall, 3-1 | False | AP | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/tax-watch-some-surprises-for-the-affluent.html | Tax Watch; Some Surprises For the Affluent | False | By Gary Klott | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/acid-rain-is-called-peril-for-sea-life-on-atlantic-coast.html | ACID RAIN IS CALLED PERIL FOR SEA LIFE ON ATLANTIC COAST | False | By Philip Shabecoff, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-the-strategy-behind-global-business.html | THE MEDIA BUSINESS: ADVERTISING; The Strategy Behind Global Business | False | By Philip H. Dougherty | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/imagine-a-palestinian-state.html | Imagine a Palestinian State | False | By Ibrahim abu-Lughod | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/to-the-court-retain-the-special-prosecutor-law.html | To the Court: Retain the Special Prosecutor Law | False | By Louis Michael Seidman | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/quotation-of-the-day-179788.html | Quotation of the Day | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-key-official-replaced-at-doyle-graf-mabley.html | THE MEDIA BUSINESS: ADVERTISING; Key Official Replaced At Doyle Graf Mabley | False | By Philip H. Dougherty | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nfl-draft-88-jets-take-bruising-blocker.html | N.F.L. DRAFT '88; Jets Take Bruising Blocker | False | By Gerald Eskenazi | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/marathon-would-be-stars-live-on-the-edge.html | MARATHON; Would-Be Stars Live on the Edge | False | By Phil Berger, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/philharmonic-at-apollo-taking-the-a-train.html | Philharmonic at Apollo: Taking the A Train | False | By Allan Kozinn | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-backer-to-acquire-stake-in-korean-agency.html | THE MEDIA BUSINESS: ADVERTISING; Backer to Acquire Stake in Korean Agency | False | By Philip H. Dougherty | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/gm-plans-to-phase-out-its-purchases-of-firestone-tires.html | G.M. Plans to Phase Out Its Purchases of Firestone Tires | False | By Jonathan P. Hicks | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/sports-world-specials-america-s-game.html | SPORTS WORLD SPECIALS; America's Game | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/chernobyl-plant-being-mismanaged-pravda-charges.html | CHERNOBYL PLANT BEING MISMANAGED, PRAVDA CHARGES | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/shultz-carefully-asks-soviet-religious-liberty.html | Shultz Carefully Asks Soviet Religious Liberty | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-recital-schubert-rendered-vocally-and-pianistically.html | Review/Recital; Schubert, Rendered Vocally and Pianistically | False | By Will Crutchfield | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/sports-world-specials-cuing-in.html | SPORTS WORLD SPECIALS; Cuing In | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/8-policemen-wounded-in-new-caledonia-vote.html | 8 Policemen Wounded in New Caledonia Vote | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/horse-racing-cherokee-colony-goes-lame.html | HORSE RACING; Cherokee Colony Goes Lame | False | By Steven Crist | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/stevens-said-to-have-accepted-offer.html | Stevens Said to Have Accepted Offer | False | By Robert J. Cole | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-pc-magazine-to-gamble-on-soviet.html | THE MEDIA BUSINESS; PC Magazine to Gamble on Soviet | False | By Allan R. Gold, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/c-corrections-180088.html | Corrections | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/nancy-glimcher-is-wed-to-dr-brian-kushman.html | Nancy Glimcher Is Wed To Dr. Brian Kushman | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/cindy-jo-still-wed-to-niles-a-howard.html | Cindy Jo Still Wed to Niles A. Howard | False | | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-advertising-revlon-job-to-y-r.html | THE MEDIA BUSINESS; ADVERTISING; Revlon Job to Y.&R. | False | By Philip H. Dougherty | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/marjorie-snyder-wed.html | Marjorie Snyder Wed | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/l-what-the-elderly-do-195788.html | What the Elderly Do | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/dividend-meetings-974388.html | Dividend Meetings | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/metro-matters-li-grappling-with-growth-fears-and-goals.html | Metro Matters; L.I. Grappling With Growth, Fears and Goals | False | By Sam Roberts | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/south-africa-reported-to-jail-fewer-children.html | South Africa Reported To Jail Fewer Children | False | Special to the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/results-plus-130288.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/sports-of-the-times-maturation-of-fanship.html | SPORTS OF THE TIMES; 'Maturation of Fanship' | False | By Dave Anderson | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/p-t-cirenza-wed-to-lisa-s-gitkin.html | P. T. Cirenza Wed To Lisa S. Gitkin | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/laura-hershaft-wed-to-adam-e-saltman.html | Laura Hershaft Wed To Adam E. Saltman | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/mitterrand-far-ahead-in-round-1-chirac-is-second-as-le-pen-gains.html | Mitterrand Far Ahead in Round 1; Chirac Is Second as Le Pen Gains | False | By James M. Markham, Special To The New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/love-of-guns-and-applause-for-goetz.html | Love of Guns, and Applause for Goetz | False | By Douglas Martin | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/new-yorkers-co-harvard-s-275-prix-fixe-for-money-minded-alumni.html | New Yorkers & Co.; Harvard's $275 Prix Fixe For Money-Minded Alumni | False | By Albert Scardino | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/obituaries/a-j-isserman-a-labor-lawyer-dies-at-88.html | A. J. Isserman, a Labor Lawyer, Dies at 88 | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/outdoors-care-is-needed-to-avoid-lyme-disease.html | Outdoors: Care Is Needed to Avoid Lyme Disease | False | By Nelson Bryant | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/obituaries/irene-rich-silent-screen-actress-and-radio-personality-dies-at-96.html | Irene Rich, Silent-Screen Actress And Radio Personality, Dies at 96 | False | By Peter B. Flint | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/parolee-in-rape-case-to-be-released-today.html | Parolee in Rape Case To Be Released Today | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/inside-164288.html | INSIDE | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/3-missing-and-18-injured-in-fire-aboard-a-us-diesel-submarine.html | 3 Missing and 18 Injured in Fire Aboard a U.S. Diesel Submarine | False | By Jon Nordheimer, Special To The New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/lawyer-guilty-in-note-scheme.html | Lawyer Guilty In Note Scheme | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/l-irs-closes-loophole-that-added-revenue-196788.html | I.R.S. Closes Loophole That Added Revenue | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/israelis-reopen-the-west-bank-and-gaza.html | Israelis Reopen the West Bank and Gaza | False | By Joel Brinkley, Special To The New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/c-corrections-179988.html | Corrections | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/special-programs-hampered-at-justice-dept.html | Special Programs Hampered at Justice Dept. | False | By Philip Shenon, Special To The New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/question-box.html | Question Box | False | By Ray Corio | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/stationary-version-of-skiing.html | Stationary Version of Skiing | False | By Barbara Lloyd | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/c-corrections-082088.html | Corrections | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/da-lat-journal-among-the-faded-snapshots-a-middle-class-dies.html | Da Lat Journal; Among the Faded Snapshots, a Middle Class Dies | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/toll-in-lebanese-explosion-is-66-moslem-leaders-blame-christians.html | Toll in Lebanese Explosion Is 66; Moslem Leaders Blame Christians | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/blue-jays-blunders-lead-to-yankee-victory-5-3.html | Blue Jays' Blunders Lead to Yankee Victory, 5-3 | False | By Murray Chass | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/rowing-navy-womens-eight-gains-sweep.html | ROWING; Navy Women's Eight Gains Sweep | False | By Norman Hildes-Heim | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-lawyer-for-pirelli-to-head-its-us-holding-company.html | BUSINESS PEOPLE; Lawyer for Pirelli to Head Its U.S. Holding Company | False | By Daniel F. Cuff | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/washington-talk-briefing-sweetening-the-senate.html | Washington Talk: Briefing; Sweetening the Senate | False | By Neil A. Lewis and Warren Weaver Jr. | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/dr-kay-haedicke-weds-in-westport.html | Dr. Kay Haedicke Weds in Westport | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/knicks-bask-in-unlikely-role.html | Knicks Bask in Unlikely Role | False | By Sam Goldaper | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/l-in-china-the-family-farm-is-far-from-dead-195388.html | In China, the Family Farm Is Far From Dead | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-pacific-telesis-names-new-chief-executive.html | BUSINESS PEOPLE; Pacific Telesis Names New Chief Executive | False | By Lawrence M. Fisher | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/on-your-own-running-conquering-the-ups-and-downs-of-running-hills.html | ON YOUR OWN: RUNNING; Conquering the Ups and Downs of Running Hills | False | By Marc Bloom | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/a-magazine-reflects-a-shift-in-the-british-left.html | A Magazine Reflects a Shift in the British Left | False | By Steve Lohr, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/international-report-japan-increases-imports-from-4-asian-countries.html | INTERNATIONAL REPORT; Japan Increases Imports From 4 Asian Countries | False | By Lisa Shuchman, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-dance-ballet-theater-in-a-sassy-gaite-parisienne.html | Review/Dance; Ballet Theater, in a Sassy 'Gaîte Parisienne' | False | By Jack Anderson | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/business-people-cms-enterprises-picks-a-32yearold-president.html | BUSINESS PEOPLE; CMS Enterprises Picks A 32-Year-Old President | False | By Philip E. Ross | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/news-summary-163388.html | News Summary | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/the-media-business-at-universal-two-programs-for-price-of-one.html | THE MEDIA BUSINESS; At Universal, Two Programs for Price of One | False | By Peter J. Boyer | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/style/leslie-reed-married-to-matthew-j-ferro.html | Leslie Reed Married To Matthew J. Ferro | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/rising-price-for-gasoline.html | Rising Price For Gasoline | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/the-un-today.html | The U.N. Today | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/canada-to-press-on-acid-rain.html | Canada to Press on Acid Rain | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/san-francisco-journal-asian-children-play-amid-despair.html | San Francisco Journal; Asian Children Play Amid Despair | False | By Jane Gross, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/a-nightmare-for-the-arabs-and-for-israel.html | A Nightmare For the Arabs And for Israel | False | By Daniel Pipes | 1988-05-09 | TX 2-304149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/nhl-playoffs-goalie-tries-again-succeeds.html | N.H.L. PLAYOFFS; Goalie Tries Again, Succeeds | False | By Robin Finn, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/6-city-services-rated-by-panel-5-are-passable.html | 6 City Services Rated by Panel: 5 Are Passable | False | By David W. Dunlap | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/world/canada-losing-patience-with-us-on-acid-rain.html | Canada Losing Patience With U.S. on Acid Rain | False | By John F. Burns, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/warhol-cookie-jars-sell-for-247830.html | Warhol Cookie Jars Sell for $247,830 | False | By Rita Reif | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/movies/review-television-connie-chung-reports-on-everyday-pressures.html | Review/Television; Connie Chung Reports On Everyday Pressures | False | By John Corry | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/sports/conover-is-winner-of-us-trial.html | Conover Is Winner of U.S. Trial | False | By Michael Janofsky, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/drug-problem-is-too-big-for-any-city-to-handle-all-by-itself-196188.html | Drug Problem Is Too Big for Any City to Handle All by Itself | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/juror-explains-the-2d-mistrial-in-slaying-case.html | Juror Explains The 2d Mistrial In Slaying Case | False | By Joseph P. Fried | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/decade-of-the-child-a-modest-start.html | Decade of the Child: a Modest Start | False | | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/bills-on-jobs-for-welfare-mothers-limited-impact-in-new-york.html | Bills on Jobs for Welfare Mothers: Limited Impact in New York | False | By Josh Barbanel | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/orthodox-jewish-psychotherapists-face-conflicts.html | Orthodox Jewish Psychotherapists Face Conflicts | False | By Steven Erlanger | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/international-report-mexico-s-air-travel-in-turmoil.html | INTERNATIONAL REPORT; Mexico's Air Travel In Turmoil | False | By Larry Rohter, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/arts/review-recital-emanuel-ax-plays-chopin.html | Review/Recital; Emanuel Ax Plays Chopin | False | By Michael Kimmelman | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/pennsylvania-politics-some-anomalies.html | Pennsylvania Politics: Some Anomalies | False | By David E. Rosenbaum, Special To the New York Times | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/business/top-secret-and-vulnerable.html | Top-Secret, and Vulnerable | False | By John Markoff | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/opinion/essay-sleeper-issue-for-the-88-campaign-child-care.html | ESSAY; Sleeper Issue for the '88 Campaign: Child Care | False | By William Safire | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/us/wrong-victim.html | Wrong Victim | False | AP | 1988-05-09 | TX 2-304149 | | |
| 1988-04-25 | 1988-04-25 | https://www.nytimes.com/1988/04/25/nyregion/columbia-s-rebels-retake-campus-for-a-20th-reunion.html | Columbia's Rebels Retake Campus for a 20th Reunion | False | By Sara Rimer | 1988-05-09 | TX 2-304149 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/some-shuttle-fares-cut.html | Some Shuttle Fares Cut | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/contras-reported-to-avert-a-split-narrowly-on-eve-of-talks.html | Contras Reported to Avert a Split, Narrowly, on Eve of Talks | False | By James Lemoyne, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-we-the-people-should-pay-for-our-landmarks-264888.html | We the People Should Pay for Our Landmarks | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/aguilera-will-not-require-surgery.html | Aguilera Will Not Require Surgery | False | By Joseph Durso | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/talking-business-with-morosky-of-federated-a-retail-empire-takes-shape.html | Talking Business: with Morosky of Federated; A Retail Empire Takes Shape | False | By Isadore Barmash | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/frank-forester-jr-72-retired-banker-dies.html | Frank Forester Jr., 72, Retired Banker, Dies | False | | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/medical-michelangelo-nears-finish-of-comprehensive-anatomical-atlas.html | 'Medical Michelangelo' Nears Finish Of Comprehensive Anatomical Atlas | False | By Harold M. Schmeck Jr. | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/review-concert-a-program-of-music-new-to-new-yorkers.html | Review/Concert; A Program of Music New to New Yorkers | False | By Bernard Holland | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/review-music-trio-from-texas-offers-novelties-and-war-horses.html | Review/Music; Trio From Texas Offers Novelties And War Horses | False | By Allan Kozinn | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/joseph-mollo-79-a-brooklyn-chiropractor.html | Joseph Mollo, 79, a Brooklyn Chiropractor | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/ivory-coast-african-success-story-built-on-rich-farms-and-stable-politics.html | Ivory Coast: African Success Story Built on Rich Farms and Stable Politics | False | By James Brooke, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/court-5-4-votes-to-restudy-rights-in-minority-suits.html | COURT, 5-4, VOTES TO RESTUDY RIGHTS IN MINORITY SUITS | False | By Stuart Taylor Jr., Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/books/scholars-doubt-poem-is-shakespeare.html | Scholars Doubt Poem Is Shakespeare | False | By Howell Raines, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/a-blend-of-student-voices-on-drugs.html | A Blend of Student Voices on Drugs | False | By Douglas Martin | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/natural-chemicals-now-called-major-cause-of-disease.html | Natural Chemicals Now Called Major Cause Of Disease | False | By Jane E. Brody | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/timing-of-chicago-election-depends-on-vacancy-ruling.html | Timing of Chicago Election Depends on Vacancy Ruling | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/army-is-preparing-30-year-plan-for-modernization-at-modest-cost.html | Army Is Preparing 30-Year Plan For Modernization at Modest Cost | False | By Richard Halloran, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/rescuers-sent-to-fire-swept-submarine.html | Rescuers Sent to Fire-Swept Submarine | False | By John H.cushman Jr., Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/consolidated-papers-appointment.html | Consolidated Papers Appointment | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/giants-and-jets-set-to-pound-away-walton-hopes-for-quick-help.html | Giants and Jets Set To Pound Away; Walton Hopes For Quick Help | False | By Gerald Eskenazi | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/appeal-of-9-companies-on-asbestos-is-barred.html | Appeal of 9 Companies On Asbestos Is Barred | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/reviews-music-polonaises-in-pianist-s-debut.html | Reviews/Music; Polonaises in Pianist's Debut | False | By Bernard Holland | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/fun-list-boccie-to-rodeo.html | Fun List: Boccie to Rodeo | False | By Susan Heller Anderson | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/c-corrections-515088.html | Corrections | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/pennant-fever-then-relapse.html | Pennant Fever, Then Relapse | False | By Murray Chass | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/books/books-of-the-times-saving-grace-and-much-more-of-hypochondria.html | Books of The Times; Saving Grace (and Much More) of 'Hypochondria' | False | By John Gross | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/frank-a-tomaino-florist-85.html | Frank A. Tomaino, Florist, 85 | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/on-trade-wrong-from-the-start.html | On Trade: Wrong From the Start | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/business-digest-490888.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-2-video-retailers-agree-to-merge.html | COMPANY NEWS; 2 Video Retailers Agree to Merge | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/baseball-red-sox-win-5-1.html | BASEBALL; Red Sox Win, 5-1 | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/herbert-lebovici-maritime-lawyer-75.html | Herbert Lebovici, Maritime Lawyer, 75 | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/a-mental-autopsy-on-the-shakespearean-corpus.html | A Mental Autopsy on the Shakespearean Corpus | False | By Wilborn Hampton | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/lasers-for-the-battlefield-raise-concern-for-eyesight.html | Lasers for the Battlefield Raise Concern for Eyesight | False | By Malcolm W. Browne | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-cole-haan-to-nike-for-80-million.html | COMPANY NEWS; Cole-Haan to Nike For $80 Million | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/irving-seeks-more-talks.html | Irving Seeks More Talks | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/mid-april-vehicle-sales-rose-by-1.9.html | Mid-April Vehicle Sales Rose by 1.9% | False | By Philip E. Ross, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-melitta-ads-offer-coffee-perfection.html | THE MEDIA BUSINESS; Advertising; Melitta Ads Offer 'Coffee Perfection' | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/fill-in-the-east-river.html | Fill In the East River | False | By David Voda | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/saudis-will-join-treaty-on-a-arms.html | SAUDIS WILL JOIN TREATY ON A-ARMS | False | By Elaine Sciolino, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/william-frankel-editor-68.html | William Frankel, Editor, 68 | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/finance-briefs-323888.html | FINANCE BRIEFS | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-jordan-river-project-could-help-peace-bloom-no-soviet-shift-576388.html | Jordan River Project Could Help Peace Bloom; No Soviet Shift | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/macy-prepares-for-takeover.html | Macy Prepares for Takeover | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/flooding-endangers-nile-delta-expert-says.html | Flooding Endangers Nile Delta, Expert Says | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/afghan-leader-offers-a-pullback-envoys-say-he-is-being-defeated.html | Afghan Leader Offers a Pullback; Envoys Say He Is Being Defeated | False | By David K. Shipler, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/no-liquor-but-still-exotic-a-night-life-for-the-young.html | No Liquor but Still Exotic: A Night Life for the Young | False | By Lisa W. Foderaro | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/theme-for-today-class-role-models-and-how-to-succeed.html | Theme for Today, Class: Role Models and How to Succeed | False | By Suzanne Daley | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/us-preparing-to-relax-some-panama-sanctions.html | U.S. Preparing to Relax Some Panama Sanctions | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/leo-frenkel-92-dies-insurance-executive.html | Leo Frenkel, 92, Dies; Insurance Executive | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/chess-301888.html | Chess | False | By Robert Byrne | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/us-continues-pre-summit-sparring-with-soviet.html | U.S. Continues Pre-Summit Sparring With Soviet | False | By Steven V. Roberts, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-boeing-gets-order-for-30-jetliners.html | COMPANY NEWS; Boeing Gets Order For 30 Jetliners | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/peripherals-replaying-the-civil-war.html | PERIPHERALS; Replaying the Civil War | False | By L. R. Shannon | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-enterprising-women.html | WASHINGTON TALK: BRIEFING; Enterprising Women | False | By David Binder | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/lanny-ross-star-of-radio-series-in-1930-s-and-1940-s-dies-at-82.html | Lanny Ross, Star of Radio Series In 1930's and 1940's, Dies at 82 | False | By Allan Kozinn | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-chadbourne-s-anarchy.html | Music Noted in Brief; Chadbourne's Anarchy | False | By Peter Watrous | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/tattinger-s-tv-produced-in-east.html | 'Tattinger's': TV Produced in East | False | By Eleanor Blau | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/knick-celtic-rivalry-goes-beyond-the-court.html | Knick-Celtic Rivalry Goes Beyond the Court | False | By Sam Goldaper | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/books/warner-books-wins-rights-to-wind.html | Warner Books Wins Rights to 'Wind' | False | By Edwin McDowell | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/inside-474788.html | INSIDE | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/arizona-defeats-ban-on-abortions.html | ARIZONA DEFEATS BAN ON ABORTIONS | False | By Tamar Lewin | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/1500-religious-groups-helping-to-fight-clergy-malpractice.html | 1,500 Religious Groups Helping To Fight 'Clergy Malpractice' | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/c-corrections-514988.html | Corrections | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/soviet-says-output-is-up.html | Soviet Says Output Is Up | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/theater/review-theater-ignoring-the-holocaust-in-congress-s-own-words.html | Review/Theater; Ignoring the Holocaust, in Congress's Own Words | False | By Walter Goodman | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/lautenberg-opens-drive-for-re-election.html | Lautenberg Opens Drive for Re-election | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/quotation-of-the-day-514688.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/ancient-animal-hair-found-in-caribbean-amber.html | Ancient Animal Hair Found in Caribbean Amber | False | By John Noble Wilford | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/li-authority-raises-offer-to-buy-lilco.html | L.I. Authority Raises Offer To Buy Lilco | False | By Philip S. Gutis, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/market-place-bank-led-funds-beat-the-market.html | Market Place; Bank-Led Funds Beat the Market | False | Alison Leigh Cowan | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/arafat-meets-with-syrian-president.html | Arafat Meets With Syrian President | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/key-rates-518488.html | KEY RATES | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/3-month-battle-for-jp-stevens-ends.html | 3-Month Battle for J.P. Stevens Ends | False | By Robert J. Cole | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/new-art-show-sent-by-soviet.html | New Art Show Sent By Soviet | False | By Irvin Molotsky, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/educators-call-bennett-too-negative.html | Educators Call Bennett Too Negative | False | By Joseph Berger | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/home-resales-up-in-march.html | Home Resales Up in March | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-cumberland-music.html | Music Noted in Brief; Cumberland Music | False | By Stephen Holden | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/us-rig-count-up-a-bit.html | U.S. Rig Count Up a Bit | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/fred-jordan-minister-to-poor-79.html | Fred Jordan, Minister to Poor, 79 | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/results-plus-473388.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/topics-of-the-times-immobile-phones.html | TOPICS OF THE TIMES; Immobile Phones | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-briefs-479788.html | COMPANY BRIEFS | False | | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/c-corrections-385388.html | Corrections | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/review-rock-jerry-harrison-grafting-funk-art-and-fervor.html | Review/Rock; Jerry Harrison Grafting Funk, Art and Fervor | False | By Peter Watrous | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/bridge-318088.html | Bridge | False | By Alan Truscott | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/brooklyn-s-medical-examiner-beaten-and-robbed-on-street.html | Brooklyn's Medical Examiner Beaten and Robbed on Street | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/dow-up-by-22.21-trading-remains-light.html | Dow Up by 22.21; Trading Remains Light | False | By H. J. Maidenberg | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-john-emmerling-hires-a-new-president.html | THE MEDIA BUSINESS: Advertising John Emmerling Hires a New President | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/science-watch-copper-in-sea-urchins.html | SCIENCE WATCH; Copper in Sea Urchins | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/reviews-music-sonata-and-suite-for-viola.html | Reviews/Music; Sonata and Suite for Viola | False | By Will Crutchfield | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/jackson-strains-to-clarify-position-on-terrorist-talks.html | Jackson Strains to Clarify Position on Terrorist Talks | False | By Maureen Dowd, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-people-2-players-ineligible.html | SPORTS PEOPLE; 2 Players Ineligible | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-saatchi-saatchi-buys-a-research-company.html | THE MEDIA BUSINESS: Advertising Saatchi & Saatchi Buys A Research Company | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/at-t-and-olivetti-strained-relationship.html | A.T.&T. and Olivetti: Strained Relationship | False | By Calvin Sims | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/line-forms-at-usc.html | LINE FORMS AT U.S.C. | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/in-the-nation-murder-misconceived.html | IN THE NATION; Murder Misconceived | False | By Tom Wicker | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/nfl-s-no-frills-draft-ends.html | N.F.L.'s No-Frills Draft Ends | False | By Gerald Eskenazi | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/danes-divided-on-nuclear-resolution.html | Danes Divided on Nuclear Resolution | False | By Serge Schmemann, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/new-york-budget-chief-joining-financial-firm.html | New York Budget Chief Joining Financial Firm | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/the-un-today.html | The U.N. Today | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/jail-for-grape-sampling.html | Jail for Grape Sampling | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/final-payments-for-japanese-internees.html | Final Payments for Japanese Internees | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/a-strategy-to-oust-panama-s-leader.html | A Strategy to Oust Panama's Leader | False | By Sol M. Linowitz | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/campaigning-for-assembly-ends-in-korea.html | Campaigning For Assembly Ends in Korea | False | By Clyde Haberman, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/profits-rise-at-5-big-oil-companies.html | Profits Rise At 5 Big Oil Companies | False | By Jonathan P. Hicks | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/un-council-votes-to-condemn-killing-of-top-plo-aide.html | U.N. Council Votes To Condemn Killing Of Top P.L.O. Aide | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/business-people-a-commodity-trader-fares-poorly-in-funds.html | BUSINESS PEOPLE; A Commodity Trader Fares Poorly in Funds | False | By Julia Flynn Siler | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/time-for-amnesty-congress-debate-extending-plan-for-aliens-rehashes-original.html | Time for Amnesty?; Congress' Debate on Extending Plan For Aliens Rehashes Original Issues | False | By Peter Applebome | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-resigning-would-help-meese-before-a-jury-265388.html | Resigning Would Help Meese Before a Jury | False | | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/our-towns-subsidized-units-and-slow-death-of-stereotypes.html | Our Towns; Subsidized Units And Slow Death Of Stereotypes | False | By Eric Schmitt | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-of-the-times-hefty-playoffs-for-lower-teams.html | SPORTS OF THE TIMES; Hefty Playoffs For Lower Teams | False | By Ira Berkow | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/finance-new-issues-union-oil-offering.html | FINANCE/NEW ISSUES; Union Oil Offering | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/science-watch-cache-of-spear-points.html | SCIENCE WATCH; Cache of Spear Points | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/supreme-court-roundup-prison-wardens-power-to-censor-is-considered.html | SUPREME COURT ROUNDUP; Prison Wardens' Power To Censor Is Considered | False | By Stuart Taylor Jr., Special To The New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/review-television-china-beach-women-at-war.html | Review/Television; 'China Beach,' Women at War | False | By Chloe Webbby John J. O'Connor | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/personal-computers-2-high-power-portables.html | PERSONAL COMPUTERS; 2 High-Power Portables | False | By Peter H. Lewis | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/q-a-223588.html | Q&A | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-589988.html | Music Noted in Brief | False | By Bernard Holland | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/giants-and-jets-set-to-pound-away-parcells-likes-size-on-line.html | Giants and Jets Set To Pound Away; Parcells Likes Size on Line | False | By Frank Litsky, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/us-agents-accuse-15-of-illegal-duck-hunting.html | U.S. Agents Accuse 15 Of Illegal Duck Hunting | False | By Leonard Buder | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/style/whimsy-yields-to-a-sleek-simplicity.html | Whimsy Yields to a Sleek Simplicity | False | By Bernadine Morris | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/bill-on-campaign-laws-voted-in-legislature.html | Bill on Campaign Laws Voted in Legislature | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/5-posts-filled-at-justice-dept.html | 5 Posts Filled at Justice Dept. | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-newspaper-publishers-note-gains.html | THE MEDIA BUSINESS; Newspaper Publishers Note Gains | False | By Alex S. Jones, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-jordan-river-project-could-help-peace-bloom-575988.html | Jordan River Project Could Help Peace Bloom | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/hans-brenaa-77-dies-bournonville-specialist.html | Hans Brenaa, 77, Dies; Bournonville Specialist | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/technology-aids-vaccination-effort.html | Technology Aids Vaccination Effort | False | By James Brooke | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/the-dilemma-save-a-fish-or-a-wetland.html | The Dilemma: Save a Fish or a Wetland? | False | By Lindsey Gruson | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/renewal-of-devils-work-ethic-sought.html | Renewal of Devils' Work Ethic Sought | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/nucorp-case-acquittals.html | Nucorp Case Acquittals | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/c-corrections-515288.html | Corrections | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/mutual-fund-rule-delayed.html | Mutual Fund Rule Delayed | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/ibm-says-it-may-sell-mci-stake.html | I.B.M. Says It May Sell MCI Stake | False | By John Markoff | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/students-will-manage-5-million.html | Students Will Manage $5 Million | False | By Eric N. Berg | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/us-soviet-dialogue-on-global-warming.html | U.S.-Soviet Dialogue On Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/mother-in-baby-drowning-released-on-bail.html | Mother in Baby Drowning Released on Bail | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/reagan-group-is-likely-to-back-broad-proposals-on-stock-crash.html | Reagan Group Is Likely to Back Broad Proposals on Stock Crash | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/henry-b-martin-82-book-collector-dies.html | Henry B. Martin, 82, Book Collector, Dies | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/group-heads-at-marriott.html | Group Heads At Marriott | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/pilots-rate-the-safety-of-airports.html | Pilots Rate the Safety of Airports | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/kuwait-journal-all-hail-the-sabahs-for-their-gritty-hostage-stand.html | Kuwait Journal; All Hail the Sabahs for Their Gritty Hostage Stand | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/maker-of-faulty-baby-swings-offering-free-replacements.html | Maker of Faulty Baby Swings Offering Free Replacements | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/maneuvering-on-trade-bill-intensifies.html | Maneuvering On Trade Bill Intensifies | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-jordan-river-project-could-help-peace-bloom-the-big-giveback-265088.html | Jordan River Project Could Help Peace Bloom; The Big Giveback | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/robertson-assessed-28000-in-court-costs.html | Robertson Assessed $28,000 in Court Costs | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/3-boys-avert-accident-as-driver-of-bus-dies.html | 3 Boys Avert Accident As Driver of Bus Dies | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/nhl-playoffs-oilers-beat-flames-6-4-to-sweep-series.html | N.H.L. Playoffs; Oilers Beat Flames, 6-4, to Sweep Series | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/unclear-outlook-for-marathon.html | Unclear Outlook for Marathon | False | By Michael Janofsky | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-farmers-group-ends-talks.html | COMPANY NEWS; Farmers Group Ends Talks | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/science/director-of-woods-hole-lab-to-resign.html | Director of Woods Hole Lab to Resign | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/private-access-to-fbi-records-is-proposed.html | Private Access to F.B.I. Records Is Proposed | False | By Ben A. Franklin, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/style/by-design-spring-hemline-census.html | By Design: Spring Hemline Census | False | By Carrie Donovan | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-curb-pardon-powers-578888.html | Curb Pardon Powers | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/danes-divided-on-nuclear-resolution-shultz-urges-reversal.html | Danes Divided on Nuclear Resolution; Shultz Urges Reversal | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/france-crossroads-le-pen-vote-shatters-unity-right-threatens-nation-s-social.html | France at Crossroads; Le Pen Vote Shatters Unity of Right And Threatens Nation's Social Peace | False | By James M. Markham, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/demjanjuk-given-death-sentence-for-nazi-killings.html | DEMJANJUK GIVEN DEATH SENTENCE FOR NAZI KILLINGS | False | By John Kifner, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/public-services-found-better-if-private-agencies-compete.html | Public Services Found Better If Private Agencies Compete | False | By Louis Uchitelle | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/partylock-at-elaine-s-25-years-of-first-names.html | Partylock at Elaine's: 25 Years of First Names | False | By Glenn Collins | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/2-jai-alai-frontons-closed-by-connecticut-amid-strike.html | 2 Jai Alai Frontons Closed By Connecticut Amid Strike | False | By Nick Ravo, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/city-ballet-offering-music-in-abundance-at-3-week-festival.html | City Ballet Offering Music in Abundance At 3-Week Festival | False | By Jennifer Dunning | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/topics-of-the-times-legal-perversion.html | TOPICS OF THE TIMES; Legal Perversion | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/music-noted-in-brief-heavy-metal-press.html | Music Noted in Brief; Heavy-Metal Press | False | By Jon Pareles | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/executive-changes-320188.html | EXECUTIVE CHANGES | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-meese-s-rough-ride.html | WASHINGTON TALK: BRIEFING; Meese's Rough Ride | False | By David Binder | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/opec-and-non-members-will-meet-today-on-prices.html | OPEC and Non-Members Will Meet Today on Prices | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/methodists-focus-on-homosexuality.html | METHODISTS FOCUS ON HOMOSEXUALITY | False | By Peter Steinfels | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/ex-crewman-acquitted-in-8-boat-killings-in-1982.html | Ex-Crewman Acquitted in 8 Boat Killings in 1982 | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/business-people-two-st-louis-bankers-are-rivals-no-longer.html | BUSINESS PEOPLE; Two St. Louis Bankers Are Rivals No Longer | False | By Nina Andrews | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/steel-city-tires-of-politics-and-promises.html | Steel City Tires of Politics and Promises | False | By Michael Oreskes, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/new-summary.html | NEW SUMMARY | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-jordan-river-project-could-help-peace-bloom-land-day-bitterness-577888.html | Jordan River Project Could Help Peace Bloom; Land Day Bitterness | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/on-my-mind-this-censored-world.html | ON MY MIND; This Censored World | False | By A. M. Rosenthal | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-advertising-jwt-usa-chairman-named-chief-executive.html | THE MEDIA BUSINESS; Advertising J.W.T. USA Chairman Named Chief Executive | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/senate-backs-aid-to-veterans-exposed-to-atomic-radiation.html | Senate Backs Aid to Veterans Exposed to Atomic Radiation | False | AP | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-trade-show-pioneer-to-buy-sands-hotel.html | COMPANY NEWS; Trade-Show Pioneer To Buy Sands Hotel | False | By Andrea Adelson, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-people-krone-recovering.html | SPORTS PEOPLE; Krone Recovering | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/boeing-s-net-rises-15.3.html | Boeing's Net Rises 15.3% | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/l-new-york-city-has-done-exceedingly-well-in-state-school-aid-265488.html | New York City Has Done Exceedingly Well in State School Aid | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/careers-customized-financial-training.html | Careers; Customized Financial Training | False | By Elizabeth M. Fowler | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-quantum-fighting-kansas-city-action.html | COMPANY NEWS; Quantum Fighting Kansas City Action | False | Special to the New York Times | 1988-05-09 | TX 2-305417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/company-news-tlc-group-studies-beatrice-units-sale.html | COMPANY NEWS; TLC Group Studies Beatrice Units' Sale | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-briefing-a-sweet-homecoming.html | WASHINGTON TALK: BRIEFING; A Sweet Homecoming | False | By David Binder | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/world/polish-workers-strike-and-win-a-raise.html | Polish Workers Strike and Win a Raise | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/bush-s-welcome-of-rizzo-support-stirs-a-debate.html | Bush's Welcome of Rizzo Support Stirs a Debate | False | By Gerald M. Boyd | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/iran-contra-prosecutor-in-switch-takes-stand-and-defends-method.html | Iran-Contra Prosecutor, in Switch, Takes Stand and Defends Method | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-people-pitcher-suspended.html | SPORTS PEOPLE; Pitcher Suspended | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/arts/review-dance-2-new-choreographers.html | Review/Dance; 2 New Choreographers | False | By Jennifer Dunning | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/roxbury-journal-for-the-inner-city-a-beacon-of-light.html | Roxbury Journal; For the Inner City, a Beacon of Light | False | By Allan R. Gold, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/clark-seeks-stadium-hit.html | Clark Seeks Stadium Hit | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/a-town-grows-and-so-do-tax-battles.html | A Town Grows, and So Do Tax Battles | False | By Robert Hanley | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/us/washington-talk-friendships-heat-war-welds-bond-that-endures-across-aisles-years.html | WASHINGTON TALK: FRIENDSHIPS; The Heat of War Welds A Bond That Endures Across Aisles and Years | False | By Irvin Molotsky, Special To the New York Times | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/business/the-media-business-capital-cities-abc-net-nearly-triples-in-period.html | THE MEDIA BUSINESS; Capital Cities/ABC Net Nearly Triples in Period | False | By Geraldine Fabrikant | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/style/patterns-342188.html | Patterns | False | Carol Lawson | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/sports/sports-people-token-of-gratitude.html | SPORTS PEOPLE; Token of Gratitude | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/obituaries/robert-j-logan-engineer-43.html | Robert J. Logan, Engineer, 43 | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/opinion/massachusetts-bold-health-experiment.html | Massachusetts' Bold Health Experiment | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-26 | 1988-04-26 | https://www.nytimes.com/1988/04/26/nyregion/c-corrections-515188.html | Corrections | False | | 1988-05-09 | TX 2-305417 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/arms-talks-the-pace-is-slow-for-now.html | Arms Talks: The Pace Is Slow, for Now | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/steel-strike-widens-polish-labor-unrest.html | Steel Strike Widens Polish Labor Unrest | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/frederick-d-patterson-founder-of-negro-college-fund-dies-at-86.html | Frederick D. Patterson, Founder Of Negro College Fund, Dies at 86 | False | By John T. McQuiston | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-cmp-publications-plans-long-island-monthly.html | THE MEDIA BUSINESS: ADVERTISING; CMP Publications Plans Long Island Monthly | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/baxter-travenol-net-up.html | Baxter Travenol Net Up | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-concert-philharmonic-in-harlem.html | Review/Concert; Philharmonic in Harlem | False | By John Rockwell | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/pilots-rate-the-safety-of-airports-dallas-ranks-best.html | Pilots Rate the Safety of Airports; Dallas Ranks Best | False | AP | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/nestle-bids-3.95-billion-for-rowntree.html | Nestle Bids $3.95 Billion for Rowntree | False | By Steve Lohr, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dukakis-is-victor-in-utah-contest.html | DUKAKIS IS VICTOR IN UTAH CONTEST | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/japan-s-new-goal-us-companies.html | Japan's New Goal: U.S. Companies | False | By Susan Chira, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/about-education.html | About Education | False | Fred M. Hechinger | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-profit-soars-at-washington-post-co.html | THE MEDIA BUSINESS; Profit Soars at Washington Post Co. | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/juror-in-detective-s-slaying-found-guilty-of-lying-during-screening.html | Juror in Detective's Slaying Found Guilty of Lying During Screening | False | By Joseph P. Fried | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/l-in-miami-only-spanish-speakers-succeed-927388.html | In Miami, Only Spanish Speakers Succeed | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/st-louis-journal-stadium-plans-turn-to-soybean-seed.html | St. Louis Journal; Stadium Plans Turn To Soybean Seed | False | By Isabel Wilkerson, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/about-new-york-and-he-can-get-his-oil-changed-at-any-grocer-s.html | About New York; And He Can Get His Oil Changed At Any Grocer's | False | By Gregory Jaynes | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/kabul-marches-to-the-beat-of-a-ticking-clock.html | Kabul Marches to the Beat of a Ticking Clock | False | By David K. Shipler, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/l-dining-with-babies-950388.html | Dining With Babies | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-television-the-regulation-debate-battle-for-the-airwaves.html | Review/Television; The Regulation Debate: Battle for the Airwaves | False | By John Corry | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/milken-faces-panel-today-on-drexel.html | Milken Faces Panel Today On Drexel | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/wine-talk-951188.html | Wine Talk | False | By Frank J. Prial | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/the-un-today.html | The U.N. Today | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/executive-changes-920688.html | EXECUTIVE CHANGES | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/quotation-of-the-day-874088.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/calgary-projects-surplus.html | Calgary Projects Surplus | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/behind-every-great-chef-is-another-great-chef.html | Behind Every Great Chef Is Another Great Chef | False | By Florence Fabricant | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/baseball-orioles-losing-streak-at-19.html | BASEBALL; Orioles' Losing Streak at 19 | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-big-stake-by-wcrs-in-europe.html | THE MEDIA BUSINESS: ADVERTISING; Big Stake By WCRS In Europe | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/crews-begin-pumping-toxic-gases-from-sub.html | Crews Begin Pumping Toxic Gases From Sub | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/with-race-in-ohio-jackson-shifts-focus-abroad.html | With Race in Ohio, Jackson Shifts Focus Abroad | False | By Maureen Dowd, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/north-s-diaries-are-sought.html | North's Diaries Are Sought | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-people-smith-international-names-new-chairman.html | BUSINESS PEOPLE; Smith International Names New Chairman | False | By Andrea Adelson | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-american-suggests-auction-for-lucky.html | COMPANY NEWS; American Suggests Auction for Lucky | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/veterans-shelter-crack-and-wine-are-the-enemy-now.html | Veterans Shelter: Crack and Wine Are the Enemy Now | False | By Josh Barbanel | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/doctor-seized-in-christie-photo-theft.html | Doctor Seized in Christie Photo Theft | False | By Ronald Sullivan | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/thwarted-builder-takes-case-to-the-public-in-ads.html | Thwarted Builder Takes Case to the Public in Ads | False | By Joseph F. Sullivan | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/profits-rise-at-3-big-oil-companies.html | Profits Rise At 3 Big Oil Companies | False | By Matthew L. Wald | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/news-summary-873988.html | News Summary | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/top-jersey-court-overturns-bail-in-child-molester-case.html | Top Jersey Court Overturns Bail in Child Molester Case | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/nhl-playoffs-on-19th-try-bruins-get-past-canadiens.html | N.H.L. PLAYOFFS; On 19th Try, Bruins Get Past Canadiens | False | By Malcolm Moran, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/usx-posts-profit-in-quarter-bethlehem-steel-s-net-soars.html | USX Posts Profit in Quarter; Bethlehem Steel's Net Soars | False | By Jonathan P. Hicks | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/books/sequel-to-auction-of-gone-with-the-wind-sequel.html | Sequel to Auction of 'Gone With the Wind' Sequel | False | By Edwin McDowell | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/movies/hollywood-welcomes-back-older-audience.html | Hollywood Welcomes Back Older Audience | False | By Aljean Harmetz, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/profits-scoreboard-938088.html | PROFITS SCOREBOARD | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/foreign-affairs-old-lessons-from-china.html | FOREIGN AFFAIRS; Old Lessons From China | False | By Flora Lewis | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/finance-new-issues-connecticut-housing-agency-makes-100-million-offering.html | FINANCE/NEW ISSUES; Connecticut Housing Agency Makes $100 Million Offering | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/lessons.html | Lessons | False | By Michael Norman | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-technology-the-broad-potential-of-tandy-s-cd-system.html | BUSINESS TECHNOLOGY; The Broad Potential of Tandy's CD System | False | By John Markoff | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/jackson-backers-retain-enthusiasm.html | Jackson Backers Retain Enthusiasm | False | By Michael Oreskes, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/congressional-penchant-for-experimental-efforts.html | Congressional Penchant For Experimental Efforts | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/goldome-units-may-be-sold.html | Goldome Units May Be Sold | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/smithsonian-acquires-duke-ellington-trove-of-scores-and-papers.html | Smithsonian Acquires Duke Ellington Trove Of Scores and Papers | False | By Irvin Molotsky, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/washington-talk-briefing-from-pell-to-stafford.html | Washington Talk: Briefing; From Pell to Stafford | False | By David Binder | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/oil-nations-offer-cuts-to-opec.html | Oil Nations Offer Cuts To OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/l-saving-greenmarkets-988588.html | Saving Greenmarkets | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dukakis-wins-pennsylvania-race-and-tightens-grip-on-nomination.html | Dukakis Wins Pennsylvania Race And Tightens Grip on Nomination | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/caption-lobsterman-hunts-his-crustacean-prey-off-the-connecticut-shore.html | Caption; Lobsterman Hunts His Crustacean Prey Off the Connecticut Shore | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-technology-new-life-for-an-old-idea.html | BUSINESS TECHNOLOGY; New Life for an Old Idea | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/finance-new-issues-937088.html | FINANCE/NEW ISSUES; | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/market-place-clamor-for-zenith-to-sell-a-division.html | Market Place; Clamor for Zenith To Sell a Division | False | By Julia Flynn Siler | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/c-corrections-896688.html | Corrections | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/five-are-killed-as-two-houses-burn-in-yonkers.html | Five Are Killed As Two Houses Burn in Yonkers | False | By James Feron, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/nba-and-union-in-accord.html | N.B.A. and Union in Accord | False | By Robert Mcg. Thomas Jr. | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/soviet-tv-depicts-ethnic-rioting.html | Soviet TV Depicts Ethnic Rioting | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/indictment-of-businessman-links-racketeering-and-waste-disposal.html | Indictment of Businessman Links Racketeering and Waste Disposal | False | By Philip Shabecoff, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-cartier-to-acquire-2-watch-concerns.html | COMPANY NEWS; Cartier to Acquire 2 Watch Concerns | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-loses-ruling-in-world-court-on-plo-mission.html | U.S. LOSES RULING IN WORLD COURT ON P.L.O. MISSION | False | By Paul Lewis, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/ex-controller-of-philadelphia-wins-democratic-senate-bid.html | Ex-Controller of Philadelphia Wins Democratic Senate Bid | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-new-fight-on-tv-ad-sales-rule.html | THE MEDIA BUSINESS; New Fight on TV Ad-Sales Rule | False | By Richard W. Stevenson | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/bank-services-for-poor-expected.html | Bank Services for Poor Expected | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-won-t-aid-austria-in-waldheim-slander-case.html | U.S. Won't Aid Austria in Waldheim Slander Case | False | By Robert Pear, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/c-corrections-896688.html | Corrections | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/dole-accuses-press-and-tv-of-failing-to-focus-on-campaign-issues.html | Dole Accuses Press and TV of Failing to Focus on Campaign Issues | False | By Irvin Molotsky | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/results-plus-872788.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/hospital-to-lose-us-payments-for-health-care.html | Hospital to Lose U.S. Payments For Health Care | False | By Dennis Hevesi | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/c-corrections-978988.html | Corrections | False | | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-uniroyal-goodrich-goes-to-wyse-advertising.html | THE MEDIA BUSINESS; ADVERTISING; Uniroyal Goodrich Goes To Wyse Advertising | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/saudis-break-diplomatic-ties-with-iran-citing-mecca-riots-and-gulf-raids.html | Saudis Break Diplomatic Ties With Iran, Citing Mecca Riots and Gulf Raids | False | By Elaine Sciolino, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-consumer-magazines-lure-bondlow-back.html | THE MEDIA BUSINESS; ADVERTISING; Consumer Magazines Lure Bondlow Back | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/bridge-990088.html | Bridge | False | Alan Truscott | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/obituary-ralph-mccallister-82-a-former-educator.html | Obituary; Ralph McCallister, 82, A Former Educator | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-rhodes-agrees-to-be-acquired.html | COMPANY NEWS; Rhodes Agrees To Be Acquired | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/observer-big-hair-do.html | OBSERVER; Big Hair Do | False | By Russell Baker | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/factory-jobs-in-4-year-drop.html | Factory Jobs in 4-Year Drop | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/brother-of-bush-urges-committeeman-to-leave.html | Brother of Bush Urges Committeeman to Leave | False | By Frank Lynn | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/food-notes-954588.html | Food Notes | False | By Florence Fabricant | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/control-data-net-rises-7.html | Control Data Net Rises 7% | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/ex-mayor-of-syracuse-seeks-shorter-sentence.html | Ex-Mayor of Syracuse Seeks Shorter Sentence | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-tarlow-to-handle-jontue-fragrance.html | THE MEDIA BUSINESS; ADVERTISING; Tarlow to Handle Jontue Fragrance | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-music-cabaret-by-linda-glick.html | Review/Music; Cabaret by Linda Glick | False | By Stephen Holden | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/washington-talk-the-armed-services-navy-fires-a-volley-of-self-congratulation.html | Washington Talk: The Armed Services; Navy Fires a Volley Of Self-Congratulation | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/theater/joe-turner-not-closing.html | 'Joe Turner' Not Closing | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/the-pop-life-944988.html | The Pop Life | False | Stephen Holden | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/dow-overcomes-selling-spurt-to-rise-8.79.html | Dow Overcomes Selling Spurt to Rise 8.79 | False | By H. J. Maidenberg | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/what-s-needed-to-oust-noriega.html | What's Needed to Oust Noriega | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/economic-scene-executive-pay-is-it-too-high.html | Economic Scene; Executive Pay: Is It Too High? | False | By Peter Passell | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-people-ntc-head-paved-way-for-j-p-stevens-deal.html | BUSINESS PEOPLE; NTC Head Paved Way For J. P. Stevens Deal | False | By Daniel F. Cuff | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-desert-partners.html | COMPANY NEWS; Desert Partners | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/disparity-in-college-courses-on-vietnam.html | Disparity in College Courses on Vietnam | False | By Fox Butterfield, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/digress-out-of-derby.html | Digress Out Of Derby | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-first-city-to-convert-33-units-into-branches.html | COMPANY NEWS; First City to Convert 33 Units Into Branches | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/bordeaux-85-a-very-good-year-indeed.html | Bordeaux, '85: A Very Good Year, Indeed | False | By Howard G. Goldberg | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/ama-files-motion-for-us-to-regulate-smokeless-cigarettes.html | A.M.A. Files Motion For U.S. to Regulate Smokeless Cigarettes | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/us-jury-says-jagger-did-not-steal-hit-song.html | U.S. Jury Says Jagger Did Not Steal Hit Song | False | By Jon Pareles | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/korean-voters-strip-ruling-party-of-majority-in-national-assembly.html | Korean Voters Strip Ruling Party Of Majority in National Assembly | False | By Clyde Haberman, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-people-cavalier-star-out.html | SPORTS PEOPLE; Cavalier Star Out | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/us-bars-proposal-to-limit-acid-rain.html | U.S. BARS PROPOSAL TO LIMIT ACID RAIN | False | By Philip Shabecoff | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/about-real-estate-old-li-shopping-center-getting-a-major-face-lift.html | About Real Estate; Old L.I. Shopping Center Getting a Major Face Lift | False | By Shawn G. Kennedy | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/knight-is-criticized-over-rape-remark.html | Knight Is Criticized Over Rape Remark | False | By Malcolm Moran | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-disney-profit-rises-31.8.html | THE MEDIA BUSINESS; Disney Profit Rises 31.8% | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/anger-in-ohio-over-a-death-camp-conviction.html | Anger in Ohio Over a Death Camp Conviction | False | By Dirk Johnson, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/nuclear-safety-accord-is-signed-with-soviet.html | Nuclear Safety Accord Is Signed With Soviet | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/abraham-w-zucker-bond-dealer-76.html | Abraham W. Zucker, Bond Dealer, 76 | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/caption-woman-and-4-children-killed-in-yonkers-fire.html | Caption; Woman and 4 Children Killed in Yonkers Fire | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/c-corrections-953088.html | Corrections | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-bank-of-new-york-shareholders-vote.html | COMPANY NEWS; Bank of New York Shareholders Vote | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/strike-time-passer-tries-indoor-game.html | Strike-Time Passer Tries Indoor Game | False | By William N. Wallace | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/transactions-871088.html | Transactions | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/who-can-beat-koch-in-89.html | Who Can Beat Koch in '89? | False | By Jack Newfield | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/a-taste-of-spring-in-tender-greenery.html | A Taste of Spring, In Tender Greenery | False | By Nancy Harmon Jenkins | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/devils-defeat-capitals-3-1.html | Devils Defeat Capitals, 3-1 | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/l-a-few-books-lawyers-still-have-to-consult-927088.html | A Few Books Lawyers Still Have to Consult | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/fda-panel-calls-for-curbs-on-acne-drug-linked-to-birth-defects.html | F.D.A. Panel Calls for Curbs on Acne Drug Linked to Birth Defects | False | By Gina Kolata, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/l-new-york-bureaucracy-is-not-user-friendly-931388.html | New York Bureaucracy Is Not User Friendly | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-people-twins-sign-easler.html | SPORTS PEOPLE; Twins Sign Easler | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/un-sets-no-blame-in-gulf-war-gas-attack.html | U.N. Sets No Blame in Gulf War Gas Attack | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/l-what-koch-said-about-jackson-and-why-926988.html | What Koch Said About Jackson and Why | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/inside-849088.html | INSIDE | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/publishers-are-urged-to-spur-minority-hiring.html | Publishers Are Urged To Spur Minority Hiring | False | By Alex S. Jones, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-people-eagles-release-clarke.html | SPORTS PEOPLE; Eagles Release Clarke | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/south-africa-issues-warning-it-will-close-liberal-weekly.html | South Africa Issues Warning It Will Close Liberal Weekly | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/a-principal-despite-praise-is-to-resign.html | A Principal, Despite Praise, Is to Resign | False | By Jane Perlez | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/justice-dept-in-compromise-on-ban-of-undetectable-guns.html | Justice Dept. in Compromise On Ban of Undetectable Guns | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/books/books-of-the-times-william-boyd-s-reverberations-with-rousseau.html | Books Of The Times; William Boyd's Reverberations With Rousseau | False | By Michiko Kakutani | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/lacrosse-notebook-johns-hopkins-still-going-strong-in-its-100th-year.html | Lacrosse Notebook; Johns Hopkins Still Going Strong in Its 100th Year | False | By William N. Wallace | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/gooden-improves-to-5-0.html | Gooden Improves To 5-0 | False | By Joe Sexton, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/board-faults-thruway-unit-on-collapse.html | Board Faults Thruway Unit On Collapse | False | By Clifford D. May, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/israel-withdraws-credentials-of-2-journalists.html | Israel Withdraws Credentials of 2 Journalists | False | By Joel Brinkley, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-net-up-21.4-at-interpublic.html | THE MEDIA BUSINESS; ADVERTISING; Net Up 21.4% At Interpublic | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/washington-talk-briefing-celebrating-the-finns.html | Washington Talk: Briefing; Celebrating the Finns | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/visiting-state-department-official-condemns-mozambique-s-rebels.html | Visiting State Department Official Condemns Mozambique's Rebels | False | By James Brooke, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/finance-new-issues-937588.html | FINANCE/NEW ISSUES; | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/metropolitan-diary-955088.html | Metropolitan Diary | False | By Ron Alexander | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/business-digest-918888.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/mall-murder-security-guard-s-secret-criminal-past.html | Mall Murder: Security Guard's Secret Criminal Past | False | By Constance L. Hays | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-of-the-times-who-s-hiding-the-money.html | SPORTS OF THE TIMES; Who's Hiding the Money? | False | By George Vecsey | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/everyman-s-guide-to-life-as-a-paraplegic.html | Everyman's Guide to Life as a Paraplegic | False | By Michael E. Ross | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-news-wang-announces-software-products.html | COMPANY NEWS; Wang Announces Software Products | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-television-the-met-opera-s-ariadneauf-naxos.html | Review/Television; The Met Opera's 'Ariadneauf Naxos' | False | By John J. O'Connor | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/key-rates-926688.html | KEY RATES | False | | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/de-gustibus-extra-yolks-and-heavy-coats.html | DE GUSTIBUS; Extra Yolks and Heavy Coats | False | By Marian Burros | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/resettlement-in-vietnam-a-hard-life.html | Resettlement in Vietnam: A Hard Life | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/open-hearth-cooking-why-all-the-fuss-over-hot-ashes.html | Open-Hearth Cooking Why All the Fuss Over Hot Ashes? | False | By William Woys Weaver | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/new-cooking-surface-light-anodized-aluminum.html | New Cooking Surface; Light Anodized Aluminum | False | By Pierre Franey | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/byrd-warns-trade-veto-could-hurt-canada-pact.html | Byrd Warns Trade Veto Could Hurt Canada Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-people-possible-penalty.html | SPORTS PEOPLE; Possible Penalty | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/ethiopia-on-the-brink.html | Ethiopia On the Brink | False | By Robert J. McCloskey | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/a-japanese-view-of-world-war-ii-is-attacked.html | A Japanese View of World War II Is Attacked | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/c-corrections-896788.html | Corrections | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/yanks-call-hudson-for-save-in-ninth.html | Yanks Call Hudson For Save in Ninth | False | By Michael Martinez | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/bush-pennsylvania-victor-now-has-enough-delegates-to-capture-the-nomination.html | BUSH, PENNSYLVANIA VICTOR, NOW HAS ENOUGH DELEGATES TO CAPTURE THE NOMINATION | False | By David E. Rosenbaum, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/aids-crisis-spurs-shift-in-program-for-addicts.html | AIDS Crisis Spurs Shift In Program for Addicts | False | By Allan R. Gold | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/4-hurt-in-air-compressor-explosion-at-manhattan-construction-site.html | 4 Hurt in Air Compressor Explosion at Manhattan Construction Site | False | By Mark A. Uhlig | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/cronkite-weighing-other-offers.html | Cronkite Weighing Other Offers | False | By Peter J. Boyer | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/l-health-service-needs-at-rikers-i-are-growing-927888.html | Health Service Needs at Rikers I. Are Growing | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/don-t-sabotage-welfare-reform.html | Don't Sabotage Welfare Reform | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-p-g-profits-increase-40.html | THE MEDIA BUSINESS; P.&G. Profits Increase 40% | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/35-pages-that-shook-the-us-education-world.html | 35 Pages That Shook the U.S. Education World | False | By Edward B. Fiske, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/theater/review-theater-lucky-stiff-a-musical-from-a-crime-novel.html | Review/Theater; 'Lucky Stiff,' a Musical From a Crime Novel | False | By Frank Rich | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-belo-earnings-decline-59.3.html | THE MEDIA BUSINESS; Belo Earnings Decline 59.3% | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/soviet-rations-sugar-in-move-to-foil-moonshiners.html | Soviet Rations Sugar in Move to Foil Moonshiners | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/carolyn-franklin-43-singer-and-songwriter.html | Carolyn Franklin, 43, Singer and Songwriter | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/aguascalientes-journal-in-the-footsteps-of-cardenas-cardenas-campaigns.html | Aguascalientes Journal; In the Footsteps of Cardenas, Cardenas Campaigns | False | By Larry Rohter, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/of-corsets-and-things-meant-for-her-majesty-and-ladies-of-her-ilk.html | Of Corsets and Things Meant for Her Majesty And Ladies of Her Ilk | False | By Georgia Dullea | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/the-media-business-advertising-two-leave-ayer-board.html | THE MEDIA BUSINESS: ADVERTISING; Two Leave Ayer Board | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/a-changing-world-for-secretaries.html | A Changing World for Secretaries | False | By Trish Hall | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/growth-rate-of-economy-at-2.3-in-quarter-as-spending-rebounds.html | Growth Rate of Economy at 2.3% In Quarter as Spending Rebounds | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/sports-people-colson-resigns.html | SPORTS PEOPLE; Colson Resigns | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/garden/60-minute-gourmet-956288.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/style/for-the-hardy-a-san-francisco-swim.html | For the Hardy, a San Francisco Swim | False | By David Rubien | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/open-positions-on-short-sales-increase-3.4-on-nasdaq.html | Open Positions on Short Sales Increase 3.4% on Nasdaq | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/arts/review-ballet-first-sleeping-beauty-of-ballet-theater-season.html | Review/Ballet; First 'Sleeping Beauty' Of Ballet Theater Season | False | By Jack Anderson | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/human-tests-announced-for-new-aids-vaccine.html | Human Tests Announced for New AIDS Vaccine | False | By Lawrence K. Altman | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/student-is-charged-in-death-of-fraternity-pledge-in-jersey.html | Student Is Charged in Death of Fraternity Pledge In Jersey | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/iranians-words-of-praise-for-their-forces.html | Iranians' Words of Praise for Their Forces | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/justices-are-urged-to-nullify-independent-prosecutor-law.html | Justices Are Urged to Nullify Independent Prosecutor Law | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/earnings-rise-buoys-tandem.html | Earnings Rise Buoys Tandem | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/briefs-937288.html | BRIEFS | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/opinion/casting-a-shadow-over-civil-rights.html | Casting a Shadow Over Civil Rights | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/obituaries/b-s-matthews-93-first-woman-named-federal-trial-judge.html | B. S. Matthews, 93, First Woman Named Federal Trial Judge | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/senate-panel-votes-to-subpoena-north-diaries-in-drug-inquiry.html | Senate Panel Votes to Subpoena North Diaries in Drug Inquiry | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/60-s-find-a-place-in-80-s-classrooms.html | 60's Find a Place in 80's Classrooms | False | By Jospeh Berger, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/company-briefs-921288.html | COMPANY BRIEFS | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/ward-assails-koch-for-jackson-attacks-and-urges-apology.html | Ward Assails Koch For Jackson Attacks And Urges Apology | False | By Todd S. Purdum | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/sports/jets-top-pick-says-he-took-steroids.html | Jets' Top Pick Says He Took Steroids | False | By Gerald Eskenazi, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/world/israel-army-foils-raid-by-guerrillas.html | ISRAEL ARMY FOILS RAID BY GUERRILLAS | False | By John Kifner, Special To the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/finance-new-issues-california-offers-tax-exempt-bonds.html | FINANCE/NEW ISSUES; California Offers Tax-Exempt Bonds | False | | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/meese-is-seeking-to-require-drug-testing-in-all-arrests.html | Meese Is Seeking to Require Drug Testing in All Arrests | False | AP | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/us/transportation-aide-named.html | Transportation Aide Named | False | AP | 1988-05-09 | TX 2-305419 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/business/loss-at-first-republicbank.html | Loss at First Republicbank | False | Special to the New York Times | 1988-05-09 | TX 2-305419 | | |
| 1988-04-27 | 1988-04-27 | https://www.nytimes.com/1988/04/27/nyregion/return-of-children-to-deaf-mother-is-ordered.html | Return of Children to Deaf Mother Is Ordered | False | By Josh Barbanel | 1988-05-09 | TX 2-305419 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/c-corrections-267988.html | Corrections | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/a-gardener-s-world-2-favorites-are-new-and-truly-improved.html | A GARDENER'S WORLD; 2 Favorites Are New And Truly Improved | False | By Allen Lacy | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/police-fusillade-kills-woman-in-east-harlem.html | Police Fusillade Kills Woman in East Harlem | False | By David E. Pitt | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/ryan-misses-no-hitter.html | Ryan Misses No-Hitter | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bush-moving-to-solidify-ties-to-republican-right.html | Bush Moving to Solidify Ties to Republican Right | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-levi-strauss-layoff.html | COMPANY NEWS; Levi Strauss Layoff | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/metro-datelines-suny-trustees-vote-for-new-chancellor.html | Metro Datelines; SUNY Trustees Vote For New Chancellor | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/finance-briefs-066388.html | FINANCE BRIEFS | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-earnings-net-down-48-at-polaroid.html | COMPANY EARNINGS; Net Down 48% At Polaroid | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/where-to-find-it-the-near-and-far.html | WHERE TO FIND IT; The Near and Far | False | By Darlyn Brewer | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-judge-puts-off-centel-meeting.html | COMPANY NEWS; Judge Puts Off Centel Meeting | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/stock-prices-mixed-dow-advances-315.html | Stock Prices Mixed; Dow Advances 3.15 | False | By Lawrence J. Demaria | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/business-people-a-longtime-employee-is-named-fleming-chief.html | BUSINESS PEOPLE; A Longtime Employee Is Named Fleming Chief | False | By Nina Andrews | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/2-apartments-in-projects-are-seized-in-drug-cases.html | 2 Apartments in Projects Are Seized in Drug Cases | False | By Arnold H. Lubasch | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/police-officer-is-fatally-shot-in-drug-search.html | Police Officer Is Fatally Shot In Drug Search | False | By Dennis Hevesi | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-why-new-york-governors-need-lieutenants-306688.html | Why New York Governors Need Lieutenants | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/tax-filings-keep-pace.html | Tax Filings Keep Pace | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/a-tour-of-wright-and-the-prairie-school.html | A Tour of Wright and the Prairie School | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/news-summary-232388.html | NEWS SUMMARY | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bomb-at-saudi-office-in-kuwait-hurts-guard.html | Bomb at Saudi Office In Kuwait Hurts Guard | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/panel-gets-no-answers-from-milken.html | Panel Gets No Answers From Milken | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/gorbachevs-ligachev-problem.html | Gorbachev's 'Ligachev Problem' | False | By Michel Tatu | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/key-rates-292588.html | KEY RATES | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/outdoors-ban-of-rifled-shotguns-lifted.html | OUTDOORS; Ban of Rifled Shotguns Lifted | False | By Nelson Bryant | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/tv-notes-eleanor-blau.html | TV Notes/Eleanor Blau | False | | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/saudis-resist-cuts-in-output.html | Saudis Resist Cuts In Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/arthur-g-odell-jr-74-acclaimed-for-designs.html | Arthur G. Odell Jr., 74; Acclaimed for Designs | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/supreme-court-roundup-enforcement-of-child-support-orders-ratified.html | Supreme Court Roundup; Enforcement of Child Support Orders Ratified | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-florida-lures-team.html | SPORTS PEOPLE; Florida Lures Team | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/review-theater-seeking-jewish-roots-in-dramatized-poems.html | Review/Theater; Seeking Jewish Roots In Dramatized Poems | False | By D. J. R. Bruckner | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-drexel-s-role-on-beatrice-examined.html | COMPANY NEWS; Drexel's Role on Beatrice Examined | False | By James Sterngold | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/busch-net-up-19-in-period.html | Busch Net Up 19% in Period | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/gay-studies-conference.html | Gay Studies Conference | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-music-london-choir-offers-faure-and-poulenc.html | Review/Music; London Choir Offers Faure And Poulenc | False | By Will Crutchfield | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-genocide-convention-moves-toward-law-114288.html | Genocide Convention Moves Toward Law | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/magazine-is-suspended.html | Magazine Is Suspended | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-a-woman-gets-her-mannequin.html | CURRENTS; A Woman Gets Her Mannequin | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/koch-s-latest-skirmish-why-the-wound-is-so-deep.html | Koch's Latest Skirmish: Why the Wound Is So Deep | False | By Joyce Purnick | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/no-carbide-divestment.html | No Carbide Divestment | False | By Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/california-town-eases-tough-eyesore-statute.html | California Town Eases Tough Eyesore Statute | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-batten-barton-given-bigger-gillette-role.html | THE MEDIA BUSINESS: Advertising; Batten, Barton Given Bigger Gillette Role | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bonn-names-defense-chief.html | Bonn Names Defense Chief | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/finance-new-issues-new-york-state-tax-notes-of-2.6-billion-are-offered.html | FINANCE/NEW ISSUES; New York State Tax Notes Of $2.6 Billion Are Offered | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/jonathan-woodner-real-estate-developer.html | Jonathan Woodner, Real Estate Developer | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/trust-and-arrogance-in-washington.html | Trust, and Arrogance, in Washington | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/boston-city-council-backs-plan-on-sterile-needles-to-fight-aids.html | Boston City Council Backs Plan On Sterile Needles to Fight AIDS | False | By Allan R. Gold, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-earnings-pepsico-net-up-64.4-lower-tax-rate-a-factor.html | COMPANY EARNINGS; Pepsico Net Up 64.4%; Lower Tax Rate a Factor | False | By Barnaby J. Feder | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/leftists-defeated-in-manitoba-vote.html | LEFTISTS DEFEATED IN MANITOBA VOTE | False | By John F. Burns, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/review-theater-reviving-an-american-past-in-oklahoma.html | Review/Theater; Reviving an American Past, in 'Oklahoma!' | False | By Stephen Holden | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/havana-journal-balm-for-a-bruised-clergy-and-hope-for-believers.html | Havana Journal; Balm for a Bruised Clergy, and Hope for Believers | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-earnings-chrysler-profit-falls-31.8-plant-closing-charge-cited.html | COMPANY EARNINGS; Chrysler Profit Falls 31.8%; Plant-Closing Charge Cited | False | By John Holusha, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/joseph-gasarch-80-ex-aide-to-prosecutor.html | Joseph Gasarch, 80, Ex-Aide to Prosecutor | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/who-will-control-the-arms-debate.html | Who Will Control the Arms Debate? | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/elegant-themes-new-variations-at-show-house.html | Elegant Themes, New Variations At Show House | False | By Suzanne Slesin | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/korean-accepting-setback-foresees-difficulties.html | Korean, Accepting Setback, Foresees Difficulties | False | By Clyde Haberman, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/horse-racing-notebook-secretariat-age-18-still-acts-like-star.html | Horse Racing Notebook; Secretariat, Age 18, Still Acts Like Star | False | By Steven Crist, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/profit-scoreboard.html | Profit Scoreboard | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/finance-new-issues-293488.html | FINANCE/NEW ISSUES; | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/de-beers-lifts-diamond-price.html | De Beers Lifts Diamond Price | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-briefing-honor-thy-critics.html | Washington Talk: Briefing; Honor Thy Critics | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bush-and-dukakis-attacking-each-other-after-victories-in-pennsylvania-s-primary.html | Bush and Dukakis Attacking Each Other After Victories in Pennsylvania's Primary | False | By Michael Oreskes, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/secret-tape-ruled-out-in-arson-case.html | Secret Tape Ruled Out in Arson Case | False | By Joseph P. Fried | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-domino-s-choice.html | CURRENTS; Domino's Choice | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/inside-129588.html | INSIDE | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/media-general-favored-in-ruling-on-stock.html | Media General Favored In Ruling on Stock | False | By Andrea Adelson, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-no-drunken-driving-speed-limit-link-306288.html | No Drunken Driving-Speed Limit Link | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/honoring-the-first-lady-of-wildflowers.html | Honoring the First Lady of Wildflowers | False | By Barbara Gamarekian, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/airlines-report-no-big-problems-in-first-week-of-smoking-curbs.html | Airlines Report No Big Problems In First Week of Smoking Curbs | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-state-controls-linked-to-death-rates-at-hospitals.html | Health; State Controls Linked to Death Rates at Hospitals | False | By Lawrence K. Altman | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-experts-say-urinary-incontinence-is-mostly-treatable-and-avoidable.html | Health; Experts Say Urinary Incontinence Is Mostly Treatable and Avoidable | False | By Warren E. Leary, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-promotion-expected.html | SPORTS PEOPLE; Promotion Expected | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/transactions-136388.html | Transactions | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-decoration-tries-a-new-accent.html | CURRENTS; Decoration Tries a New Accent | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/baseball-orioles-20th-loss-ties-mark.html | BASEBALL; Orioles' 20th Loss Ties Mark | False | AP | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/among-soviet-soldiers-misgivings-and-allegiance.html | Among Soviet Soldiers, Misgivings and Allegiance | False | By David K. Shipler, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/congress-is-formally-notified-of-big-saudi-weapons-deal.html | Congress Is Formally Notified Of Big Saudi Weapons Deal | False | By Elaine Sciolino, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-briefing-forbidden-cities.html | Washington Talk: Briefing; Forbidden Cities | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-retirement-near.html | SPORTS PEOPLE; Retirement Near | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/consumer-rates-yields-mostly-unchanged.html | CONSUMER RATES; Yields Mostly Unchanged | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-thompson-chief-wears-two-hats.html | THE MEDIA BUSINESS; Advertising; Thompson Chief Wears Two Hats | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/two-musicians-given-lincoln-center-awards.html | Two Musicians Given Lincoln Center Awards | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/health-eyeglasses-with-tv-to-improve-vision.html | Health; Eyeglasses With TV to Improve Vision | False | By Harold M. Schmeck Jr. | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/metro-datelines-mother-may-testify-in-baby-drowning.html | Metro Datelines; Mother May Testify In Baby Drowning | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/philadelphia-judge-finds-a-man-guilty-of-killing-7-women.html | Philadelphia Judge Finds a Man Guilty Of Killing 7 Women | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/books/books-of-the-times-elia-kazan-an-unsparingly-examined-life.html | Books of The Times; 'Elia Kazan' An Unsparingly Examined Life | False | By Christopher Lehmann-Haupt | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/finance-new-issues-s-p-announces-dual-rating-policy.html | FINANCE/NEW ISSUES; S.&P. Announces Dual Rating Policy | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/lakers-beginning-road-in-bid-to-repeat.html | Lakers Beginning Road in Bid to Repeat | False | By Sam Goldaper | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/burnita-s-matthews-dies-at-93-first-woman-on-us-trial-courts.html | Burnita S. Matthews Dies at 93; First Woman on U.S. Trial Courts | False | By Linda Greenhouse | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/federal-judge-approves-decree-regulating-all-terrain-vehicles.html | Federal Judge Approves Decree Regulating All-Terrain Vehicles | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-jazz-string-quartet-plus-a-bass-and-a-guitar.html | Review/Jazz; String Quartet, Plus a Bass And a Guitar | False | By John S. Wilson | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/sunday-guests-weren-t-invited.html | Sunday Guests Weren't Invited | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-briefing-refugees-reunion.html | Washington Talk: Briefing; Refugees' Reunion | False | By David Binder & David Rampe | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/article-124788-no-title.html | Article 124788 -- No Title | False | By Alan Finder | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/kaiser-heirs-lose-suit-against-firm.html | KAISER HEIRS LOSE SUIT AGAINST FIRM | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mulheren-is-released.html | Mulheren Is Released | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-royal-gold-for-an-american.html | CURRENTS; Royal Gold For an American | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/quotation-of-the-day-267788.html | Quotation of the Day | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/de-gaulle-is-thrown-a-1-2-punch.html | De Gaulle Is Thrown A 1-2 Punch | False | By James M. Markham, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/stage-fright-workshop.html | Stage-Fright Workshop | False | | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/movies/review-film-brendan-behan-s-story.html | Review/Film; Brendan Behan's Story | False | By Walter Goodman | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/l-taking-comfort-995188.html | Taking Comfort | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/husband-says-killing-was-cold-blooded-murder.html | Husband Says Killing Was Cold-Blooded Murder | False | By Robert Hanley, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/clifford-d-simak-83-journalist-and-science-fiction-writer-dies.html | Clifford D. Simak, 83, Journalist And Science-Fiction Writer, Dies | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/arabs-and-israelis-meet-at-the-command-of-tv.html | Arabs and Israelis Meet At the Command of TV | False | By John Kifner, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-modern-german-flavor-for-paris-opera-troupe.html | Review/Dance; Modern German Flavor For Paris Opera Troupe | False | By Jack Anderson | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-not-just-a-book-on-interiors.html | CURRENTS; Not Just A Book On Interiors | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/new-draft-time-a-boon-to-espn.html | New Draft Time A Boon to ESPN | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/jackson-campaign-chastened-by-recent-primary-defeats-revises-its-goal.html | Jackson Campaign, Chastened by Recent Primary Defeats, Revises Its Goal | False | By Maureen Dowd, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/calendar-of-events-ships-to-flowers.html | Calendar of Events: Ships to Flowers | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/vietnam-leans-on-yankee-ingenuity.html | Vietnam Leans on Yankee Ingenuity | False | By Barbara Crossette, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-comedy-a-gentle-eye-for-the-smaller-absurdities.html | Review/Comedy; A Gentle Eye for the Smaller Absurdities | False | By Stephen Holden | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/death-honors-no-victims.html | Death Honors No Victims | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/drug-traffic-rises-sharply-in-argentina.html | Drug Traffic Rises Sharply In Argentina | False | By Shirley Christian, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mca-and-king-world-in-television-deal.html | MCA and King World in Television Deal | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/2d-witness-says-biaggi-got-wedtech-stock-gift.html | 2d Witness Says Biaggi Got Wedtech Stock Gift | False | By Lydia Chavez | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-legal-issues-cancel-a-buyout-of-cnw.html | COMPANY NEWS; Legal Issues Cancel A Buyout of CNW | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/no-cabin-fever-in-this-log-home.html | No Cabin Fever in This Log Home | False | By Marlene Werner | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-advanced-genetic-cites-frostban-test-special-to-the-new-york-times.html | COMPANY NEWS; Advanced Genetic Cites Frostban Test Special to The New York Times | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/yankee-trade-fizzles.html | Yankee Trade Fizzles | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/at-the-warhol-sale-a-hunt-for-collectibles.html | At the Warhol Sale, A Hunt for Collectibles | False | By Rita Reif | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/righetti-falters-as-yanks-lose.html | Righetti Falters As Yanks Lose | False | By Michael Martinez | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-big-stake-for-sale-in-mai-basic-four.html | COMPANY NEWS; Big Stake for Sale In MAI Basic Four | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/death-in-new-york-police-kill-woman-and-sergeant-is-shot.html | Death in New York: Police Kill Woman And Sergeant Is Shot | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/bodies-of-3-missing-sailors-found-aboard-disabled-us-submarine.html | Bodies of 3 Missing Sailors Found Aboard Disabled U.S. Submarine | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-television-mystery-brings-back-pd-james-s-dalgliesh.html | Review/Television; 'Mystery!' Brings Back P.D. James's Dalgliesh | False | By John J. O'Connor | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-it-s-not-tourists-who-make-antarctica-a-dump-004888.html | It's Not Tourists Who Make Antarctica a Dump | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-music-adding-an-oboe-to-a-concerto-from-mozart.html | Review/Music; Adding an Oboe To a Concerto From Mozart | False | By Will Crutchfield | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-nine-finance-specialists-dismissed-by-bear-stearns.html | COMPANY NEWS; Nine Finance Specialists Dismissed by Bear, Stearns | False | By Alison Leigh Cowan | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/james-a-arey-public-relations-executive-51.html | James A. Arey, Public Relations Executive, 51 | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/judge-in-iran-contra-case-says-administration-is-withholding-data.html | Judge in Iran-Contra Case Says Administration Is Withholding Data | False | By Philip Shenon, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/us-said-to-weigh-change-in-strategy-on-exile-of-noriega.html | U.S. Said to Weigh Change in Strategy On Exile of Noriega | False | By Elaine Sciolino, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/delegate-count.html | Delegate Count | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/metro-matters-old-hotel-does-import-business-in-the-homeless.html | Metro Matters; Old Hotel Does Import Business In the Homeless | False | By Sam Roberts | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/europeans-placed-stiffer-curbs-on-acne-drug.html | Europeans Placed Stiffer Curbs on Acne Drug | False | By Gina Kolata | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/auto-exports-by-japan-drop.html | Auto Exports By Japan Drop | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/briefs-171388.html | BRIEFS | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/judgment-is-reserved-on-big-board-computer.html | Judgment Is Reserved On Big Board Computer | False | By Gregory A. Robb, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/cup-sail-off-new-dispute.html | Cup Sail-Off: New Dispute | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/market-place-specialists-seek-deeper-pockets.html | Market Place; Specialists Seek Deeper Pockets | False | By Kurt Eichenwald | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/adolphe-a-rempp-inventor-77.html | Adolphe A. Rempp, Inventor, 77 | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-tate-lyle-adds-3-to-its-offer-for-staley.html | COMPANY NEWS; Tate & Lyle Adds $3 To Its Offer for Staley | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/koch-asks-possible-7-million-cut-in-arts-funds.html | Koch Asks Possible $7 Million Cut in Arts Funds | False | By William H. Honan | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/results-plus-222088.html | RESULTS PLUS | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/glamour-and-writers-at-fund-raiser.html | Glamour and Writers at Fund-Raiser | False | By Geraldine Fabrikant | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/gift-for-harlem-dancers-soviet-tour.html | Gift for Harlem Dancers' Soviet Tour | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/thatcher-retreats-aid-to-poor-restored.html | Thatcher Retreats; Aid to Poor Restored | False | By Howell Raines, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-valley-federal-sues-hecco-over-proxy-special-to-the-new-york-times.html | COMPANY NEWS; Valley Federal Sues Hecco Over Proxy Special to The New York Times | False | | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-eagle-retires.html | SPORTS PEOPLE; Eagle Retires | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/grand-jury-letter-asks-brawley-for-testimony.html | Grand Jury Letter Asks Brawley for Testimony | False | By Ralph Blumenthal | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/trade-bill-voted-in-senate-by-63-36-but-is-facing-veto.html | TRADE BILL VOTED IN SENATE BY 63-36 BUT IS FACING VETO | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/currents-on-architecture-s-pedestal-a-crown-of-clay-feet.html | CURRENTS; On Architecture's Pedestal, a Crown of Clay Feet | False | By Joseph Giovannini | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/credit-markets-bond-and-note-prices-fall-slightly.html | CREDIT MARKETS; Bond and Note Prices Fall Slightly | False | By Kenneth N. Gilpin | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-reporter-s-notebook-phone-ruling-worries-newspaper-publishers.html | THE MEDIA BUSINESS: Reporter's Notebook; Phone Ruling Worries Newspaper Publishers | False | By Alex S. Jones | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/the-vote-in-pennsylvania.html | The Vote in Pennsylvania | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/israel-army-reports-killing-2-guerrillas-from-lebanon.html | Israel Army Reports Killing 2 Guerrillas From Lebanon | False | By Joel Brinkley, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/governor-is-willing-to-sign-bill-to-abolish-runoffs.html | Governor Is Willing to Sign Bill to Abolish Runoffs | False | By Joyce Purnick | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-curtain-call.html | SPORTS PEOPLE; Curtain Call | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/cartwright-thrives-after-hard-times.html | Cartwright Thrives After Hard Times | False | By William C. Rhoden | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-martin-agency-wins-u-s-west-business.html | THE MEDIA BUSINESS: Advertising; Martin Agency Wins U S West Business | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/lake-koocanusa-journal-the-waters-run-low-and-the-tempers-high.html | Lake Koocanusa Journal; The Waters Run Low And the Tempers High | False | By Andrew H. Malcolm | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/us-soviet-rift-on-verification-clouds-treaty.html | U.S.-Soviet Rift On Verification Clouds Treaty | False | By Michael R. Gordon, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/home-is-sweet-in-nba.html | Home Is Sweet in N.B.A. | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/rises-in-job-benefits-outpace-increases-in-pay-for-workers.html | Rises in Job Benefits Outpace Increases in Pay for Workers | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/all-baltimore-is-bird-watching-what-next-for-its-orioles.html | All Baltimore Is Bird-Watching; What Next for Its Orioles? | False | By Lena Williams, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/talking-deals-the-long-battle-to-acquire-sci.html | Talking Deals; The Long Battle To Acquire SCI | False | By Geraldine Fabrikant | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/condor-chick-starts-process-of-hatching.html | Condor Chick Starts Process Of Hatching | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/nato-chief-is-ever-wary-treaty-or-no.html | NATO Chief Is Ever Wary, Treaty or No | False | By Serge Schmemann, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/business-people-cartier-head-nearing-1-billion-sales-goal.html | BUSINESS PEOPLE; Cartier Head Nearing $1 Billion Sales Goal | False | By Daniel F. Cuff | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/c-corrections-143988.html | Corrections | False | | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/q-a-905988.html | Q&A | False | By Bernard Gladstone | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-briefing-new-page-for-china.html | Washington Talk: Briefing; New Page for China | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/fall-debate-plan-is-offered.html | Fall Debate Plan Is Offered | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/dean-of-harvard-law-to-leave-post-in-1989.html | Dean of Harvard Law To Leave Post in 1989 | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/senate-roll-call-on-trade-bill-vote.html | Senate Roll-Call On Trade Bill Vote | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/mets-find-spark-for-a-late-surge.html | Mets Find Spark For a Late Surge | False | By Joe Sexton, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/rystal-ball-s-diagnosis-is-a-million-for-mt-sinai.html | rystal Ball's Diagnosis Is a Million for Mt. Sinai | False | By Georgia Dullea | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/oas-chief-faults-contra-aid.html | O.A.S. Chief Faults Contra Aid | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/washington-talk-congress-up-in-the-air-it-s-the-commuter-lawmakers.html | Washington Talk: Congress; Up in the Air, It's the Commuter Lawmakers | False | By Clifford D. May | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/salomon-grandson-receives-18-months-in-student-shooting.html | Salomon Grandson Receives 18 Months In Student Shooting | False | By James Feron, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/income-posts-rise-of-0.8-spending-up.html | Income Posts Rise of 0.8%; Spending Up | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/at-home-abroad-with-much-blood.html | AT HOME ABROAD; 'With Much Blood' | False | By Anthony Lewis | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/finance-new-issues-moody-s-rating-of-housing-bonds.html | FINANCE/NEW ISSUES; Moody's Rating Of Housing Bonds | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/bridge-069088.html | Bridge | False | By Alan Truscott | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/company-news-shell-oil-profits-surge-in-quarter.html | COMPANY NEWS; Shell Oil Profits Surge In Quarter | False | By Matthew L. Wald | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/stalking-the-cookie-jars-of-lot-844.html | Stalking the Cookie Jars of Lot 844 | False | By Patricia Leigh Brown | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/education-group-warns-of-increasing-alcohol-use-among-children.html | Education Group Warns of Increasing Alcohol Use Among Children | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/court-told-of-threat-to-close-lord-geller.html | Court Told of Threat To Close Lord, Geller | False | By Stephen Labaton | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/gorbachev-backers-want-grip-of-party-apparatus-loosened.html | Gorbachev Backers Want Grip of Party Apparatus Loosened | False | By Bill Keller, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/aristotle-balked-umpires-rule.html | Aristotle Balked, Umpires Rule | False | By Adam Schulman | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/lea-lake-89-owner-of-sweet-s.html | Lea Lake, 89, Owner of Sweet's | False | By Glenn Fowler | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/buildings-with-asbestos-shunned.html | Buildings With Asbestos Shunned | False | By Eric N. Berg | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/red-tape-and-expense-slow-adoptions.html | Red Tape and Expense Slow Adoptions | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/nhl-playoffs-wings-bump-blues.html | N.H.L. PLAYOFFS; Wings Bump Blues | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/executive-changes-065288.html | EXECUTIVE CHANGES | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/ex-argentine-general-loses-us-extradition-case.html | Ex-Argentine General Loses U.S. Extradition Case | False | By Katherine Bishop, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-television-words-over-the-abyss.html | Review/Television; Words Over the Abyss | False | By John Corry | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-cowboys-for-sale.html | SPORTS PEOPLE; Cowboys for Sale? | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/boycott-threat-fades.html | Boycott Threat Fades | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-people-carlton-released.html | SPORTS PEOPLE; Carlton Released | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/topics-of-the-times-a-culture-of-restaurant-sleaze.html | TOPICS OF THE TIMES; A Culture of Restaurant Sleaze | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/aspiring-pioneers-take-note.html | Aspiring Pioneers, Take Note | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/essay-insufficient-information.html | ESSAY; 'Insufficient Information' | False | By William Safire | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/reagan-rejecting-navy-s-advice-promises-canada-sub-technology.html | Reagan, Rejecting Navy's Advice, Promises Canada Sub Technology | False | By Philip Shabecoff, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/devils-game-plan-more-of-the-same.html | Devils' Game Plan: More of the Same | False | By Alex Yannis | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-concert-the-delaware-hails-the-finns-in-new-cantata.html | Review/Concert; The Delaware Hails the Finns in New Cantata | False | By Will Crutchfield | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/critic-s-notebook-a-zillion-dollar-question-who-did-what-in-a-song.html | Critic's Notebook; A Zillion-Dollar Question: Who Did What in a Song? | False | By Jon Pareles | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/moonlighting-commissioner-irks-pros.html | Moonlighting Commissioner Irks Pros | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/postponement-is-seen-for-shuttle-launching.html | Postponement Is Seen For Shuttle Launching | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-accent-on-startling-city-ballet-opens-us-music-festival.html | Review/Dance; Accent on Startling City Ballet Opens U.S. Music Festival | False | By Anna Kisselgoff | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/bomb-blast-in-afghan-capital-kills-6-and-wounds-49.html | Bomb Blast in Afghan Capital Kills 6 and Wounds 49 | False | By David K. Shipler, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/obituaries/jean-sareil-french-professor-71.html | Jean Sareil, French Professor, 71 | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/hunt-settlement-is-drafted.html | Hunt Settlement Is Drafted | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/reagan-friends-are-said-to-urge-meese-removal.html | Reagan Friends Are Said to Urge Meese Removal | False | By Steven V. Roberts, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/topics-of-the-times-when-lean-and-lite-are-not.html | TOPICS OF THE TIMES; When 'Lean' and 'Lite' Are Not | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/women-coach-boys-baseball.html | Women Coach Boys' Baseball | False | By Al Harvin | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/l-suburban-isolation-344188.html | Suburban Isolation | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/cd-s-spur-music-business.html | CD's Spur Music Business | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/business-digest-232888.html | BUSINESS DIGEST | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/metro-datelines-official-apologizes-for-ethnic-slur.html | Metro Datelines; Official Apologizes for Ethnic Slur | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/usair-group-reports-loss-of-18.8-million-in-quarter.html | USAir Group Reports Loss Of $18.8 Million in Quarter | False | By Agis Salpukas | 1988-05-12 | TX 2-350969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/theater/nicaragua-adds-chekhov-to-new-experiences.html | Nicaragua Adds Chekhov to New Experiences | False | By Stephen Kinzer, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/arts/review-dance-margie-gillis-combines-styles-of-3-cultures.html | Review/Dance; Margie Gillis Combines Styles Of 3 Cultures | False | By Jennifer Dunning | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/mexico-s-plans-for-air-service.html | Mexico's Plans For Air Service | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/nyregion/c-corrections-267888.html | Corrections | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-ford-s-mexico-account-is-retained-by-jwt.html | THE MEDIA BUSINESS; Advertising; Ford's Mexico Account Is Retained by J.W.T. | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/eruption-of-labor-unrest-leaves-warsaw-unsettled.html | Eruption of Labor Unrest Leaves Warsaw Unsettled | False | By John Tagliabue, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/us/audit-cites-financial-chaos-in-state-dept-travel-office.html | Audit Cites Financial Chaos In State Dept. Travel Office | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/sports/sports-of-the-times-meaning-in-the-meadowlands.html | SPORTS OF THE TIMES; Meaning in the Meadowlands | False | By Dave Anderson | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/italy-bans-israeli-grapefruit-sales-amid-scare.html | Italy Bans Israeli Grapefruit Sales Amid Scare | False | By Roberto Suro, Special To the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/garden/rediscovering-san-simeons-architect.html | Rediscovering San Simeon's Architect | False | By Diana Ketcham | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/the-un-today.html | The U.N. Today | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/the-media-business-advertising-wpp-group-expands.html | THE MEDIA BUSINESS; Advertising; WPP Group Expands | False | By Philip H. Dougherty | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/business/wendy-s-posts-3.5-million-profit.html | Wendy's Posts $3.5 Million Profit | False | AP | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-no-drunken-driving-speed-limit-link-mark-lanes-better-004988.html | No Drunken Driving-Speed Limit Link; Mark Lanes Better | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/opinion/l-let-police-fledglings-try-wings-as-auxiliaries-004788.html | Let Police Fledglings Try Wings as Auxiliaries | False | | 1988-05-12 | TX 2-350969 | | |
| 1988-04-28 | 1988-04-28 | https://www.nytimes.com/1988/04/28/world/nato-ministers-meet-on-modernizing-arms.html | NATO Ministers Meet On Modernizing Arms | False | Special to the New York Times | 1988-05-12 | TX 2-350969 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/pennzoil-puts-off-acquisition-moves.html | Pennzoil Puts Off Acquisition Moves | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/capitals-rout-devils-and-send-series-to-a-7th-game.html | Capitals Rout Devils and Send Series to a 7th Game | False | By Alex Yannis | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/beman-shaky-in-legends.html | Beman Shaky in Legends | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/mass-starvation-feared-as-ethiopia-curtails-aid.html | Mass Starvation Feared as Ethiopia Curtails Aid | False | By Sheila Rule, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/dexter-names-a-president.html | Dexter Names A President | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/business-people-battle-mountain-names-chief-s-likely-successor.html | BUSINESS PEOPLE; Battle Mountain Names Chief's Likely Successor | False | By Daniel F. Cuff | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-fracturing-hollywood.html | Review/Film; Fracturing Hollywood | False | By Janet Maslin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/celebrating-the-bard-with-free-park-events.html | Celebrating the Bard With Free Park Events | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/housing-inquiry-leads-to-8-new-indictments.html | Housing Inquiry Leads to 8 New Indictments | False | | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-assembly-seeks-to-make-judiciary-panel-stronger-413688.html | Assembly Seeks to Make Judiciary Panel Stronger | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/pop-jazz-new-york-rockers-singing-the-blues-loudly-and-clearly.html | POP/JAZZ; New York Rockers Singing the Blues Loudly and Clearly | False | By Jon Pareles | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/baseball-notebook-fisher-and-pirates-discover-success.html | Baseball Notebook; Fisher and Pirates Discover Success | False | By Murray Chass | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/executive-changes-584488.html | EXECUTIVE CHANGES | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/condor-chick-is-progressing-with-hatching-possible-today.html | Condor Chick Is Progressing, With Hatching Possible Today | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/theater/review-theater-in-trevor-nunn-s-musical-chess-east-faces-west-across-a-board.html | REVIEW/THEATER; In Trevor Nunn's Musical 'Chess,' East Faces WEst Across a Board | False | By Frank Rich | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/b-e-e-as-in-a-rewarding-pastime-for-juvenile-inmates.html | B-E-E, as in 'a Rewarding Pastime for Juvenile Inmates' | False | By Douglas Martin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-the-white-house-at-monday-luncheons-issues-are-on-the-menu.html | Washington Talk: The White House; At Monday Luncheons, Issues Are on the Menu | False | By Julie Johnson, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/the-atlantic-receives-3-magazine-awards.html | The Atlantic Receives 3 Magazine Awards | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/chance-of-amnesty-extension-appears-dead.html | Chance of Amnesty Extension Appears Dead | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/the-un-today.html | The U.N. Today | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-gillette-alters-bylaws-in-coniston-dispute.html | COMPANY NEWS; Gillette Alters Bylaws In Coniston Dispute | False | By Alison Leigh Cowan | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-et-s-stop-tinkering-and-have-a-pension-policy-413188.html | Let's Stop Tinkering and Have a Pension Policy | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/this-slogan-won-t-help-the-market.html | This Slogan Won't Help the Market | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-out-of-marathon.html | Sports People; Out of Marathon | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/those-low-flying-orioles.html | Those Low-Flying Orioles | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/four-kinds-of-dee-fense.html | Four Kinds of Dee-Fense | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-ballet-men-and-women-clash-in-a-mirror-of-our-time.html | Review/Ballet; Men and Women Clash In a Mirror of Our Time | False | By Anna Kisselgoff | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/scandals-deter-new-business-koch-aide-says.html | Scandals Deter New Business, Koch Aide Says | False | By Selwyn Raab | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/20th-century-sculpture-at-the-met-museum.html | 20th-Century Sculpture At the Met Museum | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/faa-is-told-to-streamline-its-management.html | F.A.A. Is Told To Streamline Its Management | False | By Richard Witkin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/bruce-mair-newspaper-executive-68.html | Bruce Mair, Newspaper Executive, 68 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/drexel-said-to-give-its-own-executives-an-edge.html | Drexel Said to Give Its Own Executives an Edge | False | By James Sterngold, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/tough-securities-law-for-a-wary-london.html | Tough Securities Law For a Wary London | False | By Steve Lohr, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/key-rates-646788.html | KEY RATES | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/kuhn-and-carter.html | Kuhn and Carter | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/the-law-coming-of-age-of-the-environmental-lawyer.html | The Law; Coming of Age of the Environmental Lawyer | False | By Robert Reinhold, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-powaqqatsi-cataloguing-existences.html | Review/Film; 'Powaqqatsi,' Cataloguing Existences | False | By Janet Maslin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-submerged-type.html | Washington Talk: Briefing; Submerged Type | False | By Bernard E. Trainor & Warren Weaver Jr. | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/futures-at-stake.html | Futures at Stake | False | By Karsten Mahlmann | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-new-issues-norwest-financial-notes-yield-9.037.html | FINANCE/NEW ISSUES; Norwest Financial Notes Yield 9.037% | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nba-playoffs-too-much-jordan-for-the-cavaliers.html | N.B.A. Playoffs; Too Much Jordan For the Cavaliers | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-harcourt-says-loss-widened.html | THE MEDIA BUSINESS; Harcourt Says Loss Widened | False | By Geraldine Fabrikant | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/news-summary-607288.html | NEWS SUMMARY | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-add-honduras-to-list-of-our-former-friends-413088.html | Add Honduras to List of Our Former Friends | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/bridge-429888.html | Bridge | False | By Alan Truscott | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/baby-boom-s-babies-squeeze-into-tight-kindergartens.html | Baby Boom's Babies Squeeze Into Tight Kindergartens | False | By Lisa W. Foderaro | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/about-real-estate-2-blocks-of-first-avenue-become-a-neighborhood.html | About Real Estate; 2 Blocks of First Avenue Become a Neighborhood | False | By Diana Shaman | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/books/books-of-the-times-the-images-and-beliefs-that-underlie-fear-of-nuclear-power.html | Books of The Times; The Images and Beliefs That Underlie Fear of Nuclear Power | False | By John Gross | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/brazil-mining-rule-voted.html | Brazil Mining Rule Voted | False | Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/bank-bidder-is-tendered-54-of-irving.html | Bank Bidder Is Tendered 54% of Irving | False | By Leslie Wayne | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-new-issues-united-brands-starts-2-offerings.html | FINANCE/NEW ISSUES; United Brands Starts 2 Offerings | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/blast-rocks-jet-over-hawaii-59-injured-and-one-missing.html | Blast Rocks Jet Over Hawaii; 59 Injured and One Missing | False | By Charles H. Turner, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-juried-show-highlights-lives-of-the-everyday.html | Review/Art; Juried Show Highlights Lives of the Everyday | False | By John Russell | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-a-new-twist-for-national-print-ad-idea.html | THE MEDIA BUSINESS; ADVERTISING; A New Twist For National Print-Ad Idea | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/big-gains-at-allegis-and-delta.html | Big Gains At Allegis And Delta | False | By H. J. Maidenberg | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/ic-to-sell-subsidiary-for-1.3-billion.html | IC to Sell Subsidiary for $1.3 Billion | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/wallace-e-johnson-co-founder-of-holiday-inns-chain-in-1950-s.html | Wallace E. Johnson, Co-Founder Of Holiday Inns Chain in 1950's | False | By Glenn Fowler | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-publishers-group-names-sulzberger-as-chairman.html | THE MEDIA BUSINESS; Publishers Group Names Sulzberger as Chairman | False | By Alex S. Jones, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/grand-jury-will-hear-case-of-woman-killed-by-police.html | Grand Jury Will Hear Case Of Woman Killed by Police | False | By David E. Pitt | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/red-cross-plans-to-test-blood-for-rare-virus-tied-to-cancer.html | Red Cross Plans to Test Blood For Rare Virus Tied to Cancer | False | By Harold M. Schmeck Jr. | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/five-said-to-be-considered-for-post-at-hunter.html | Five Said to Be Considered for Post at Hunter | False | By Samuel Weiss | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/afghan-islamic-parties-7-in-search-of-a-leader.html | Afghan Islamic Parties: 7 in Search of a Leader | False | By Henry Kamm, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/chinatown-art-studios-to-be-opened-to-public.html | Chinatown Art Studios To Be Opened to Public | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/sec-fights-delaware-regulation.html | S.E.C. Fights Delaware Regulation | False | By Gregory A. Robb, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/king-affirms-saudi-stance.html | King Affirms Saudi Stance | False | Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-n-w-ayer-to-open-dallas-office-for-penney.html | THE MEDIA BUSINESS; ADVERTISING; N. W>; Ayer to Open Dallas Office for Penney | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/re-enacting-inaugural-of-washington.html | Re-enacting Inaugural of Washington | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/senate-backs-aids-fight.html | Senate Backs AIDS Fight | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/fbi-pulls-back-in-brawley-case.html | F.B.I. Pulls Back in Brawley Case | False | By Ralph Blumenthal | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/neighborhood-mourns-slain-officer.html | Neighborhood Mourns Slain Officer | False | By Sam Howe Verhovek | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/in-the-nation-bush-and-noriega.html | IN THE NATION; Bush and Noriega | False | By Tom Wicker | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/mother-s-day-fair.html | Mother's Day Fair | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/ford-profit-rises-8.9-to-record.html | Ford Profit Rises 8.9% To Record | False | By John Holusha, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/china-to-offer-food-subsidies-to-urban-residents.html | China to Offer Food Subsidies to Urban Residents | False | By Edward A. Gargan, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/packard-foundation-will-get-2-billion-gift-from-founder.html | Packard Foundation Will Get $2 Billion Gift From Founder | False | By Kathleen Teltsch, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/briefs-585988.html | BRIEFS | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-tom-mix-in-a-talkie-in-a-talkie.html | Review/Film; Tom Mix, In a Talkie In a Talkie | False | By Vincent Canby | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/corning-glassworks-nears-deal-to-buy-revere-ware.html | Corning Glassworks Nears Deal to Buy Revere Ware | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/fixing-of-scores-charged.html | Fixing of Scores Charged | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/market-place-aluminum-enjoys-the-cycle-s-turn.html | Market Place; Aluminum Enjoys the Cycle's Turn | False | By Jonathan P. Hicks | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/orioles-lose-21st-for-a-league-mark.html | Orioles Lose 21st For a League Mark | False | AP | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/jon-whitcomb-magazine-illustrator-81.html | Jon Whitcomb, Magazine Illustrator, 81 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-the-rage-of-angels-according-to-wim-wenders.html | Review/Film; The Rage of Angels, According to Wim Wenders | False | By Janet Maslin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-like-the-postcard-now-try-the-book.html | THE MEDIA BUSINESS; Like the Postcard? Now Try the Book | False | By Edwin McDowell | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/the-last-laugh-belongs-to-peeters.html | The Last Laugh Belongs to Peeters | False | By Robin Finn, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-coach-for-rhode-island.html | Sports People; Coach for Rhode Island | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/bullet-that-killed-sergeant-came-from-an-officer-s-gun-police-say.html | Bullet That Killed Sergeant Came From an Officer's Gun, Police Say | False | By Dennis Hevesi | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/auctions.html | Auctions | False | By Rita Reif | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/thor-e-wood-55-led-library-center-on-performing-arts.html | Thor E. Wood, 55; Led Library Center On Performing Arts | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/chamber-music.html | Chamber Music | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/dining-out-guide-mother-s-day.html | Dining Out Guide: Mother's Day | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/sanford-c-miller-lawyer-59.html | Sanford C. Miller, Lawyer, 59 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-opera-a-little-known-handel-masterpiece.html | Review/Opera; A Little-Known Handel Masterpiece | False | By Donal Henahan | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/canada-sees-acid-rain-talks.html | Canada Sees Acid-Rain Talks | False | By Philip Shabecoff, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-staley-continental.html | COMPANY NEWS; Staley Continental | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/granacus-33.60-takes-blue-grass.html | Granacus, $33.60, Takes Blue Grass | False | By Steven Crist, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/angered-jackson-says-he-is-his-campaign-s-boss.html | Angered Jackson Says He Is His Campaign's Boss | False | By Maureen Dowd, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/profits-scoreboard-509188.html | PROFITS SCOREBOARD | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-irs-makes-clerk-bookkeepers-of-artists-412988.html | I.R.S. Makes Clerk-Bookkeepers of Artists | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/stocks-slip-in-slow-day-dow-drops-663.html | Stocks Slip In Slow Day; Dow Drops 6.63 | False | By Lawrence J. Demaria | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/life-at-eastern-airlines-a-lost-sense-of-family.html | Life at Eastern Airlines: A Lost Sense of 'Family' | False | By Kenneth B. Noble, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-new-issues-ge-notes-begin-with-8.33-yield.html | FINANCE/NEW ISSUES; G.E. Notes Begin With 8.33% Yield | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/nato-agrees-to-keep-atom-arms-into-90-s.html | NATO Agrees to Keep Atom Arms Into 90's | False | Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-add-honduras-to-list-of-our-former-friends-salvadoran-justice-674488.html | Add Honduras to List of Our Former Friends; Salvadoran Justice | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/senators-balking-over-verification.html | SENATORS BALKING OVER VERIFICATION | False | By Susan F. Rasky, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/michael-lantz-is-dead-us-sculptor-was-80.html | Michael Lantz Is Dead; U.S. Sculptor Was 80 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-connors-withdraws.html | Sports People; Connors Withdraws | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/seizure-of-assets-presses-drug-suspects.html | Seizure of Assets Presses Drug Suspects | False | By Mark A. Uhlig | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/cbs-gives-up-strategy-of-early-start-in-fall.html | CBS Gives Up Strategy Of Early Start in Fall | False | By Peter J. Boyer | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/c-corrections-636388.html | Corrections | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/books/book-notes-429788.html | Book Notes | False | By Edwin McDowell | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/tv-weekend-karajan-the-portrait-of-a-maestro.html | TV Weekend; 'Karajan,' the Portrait of a Maestro | False | By John J. O'Connor | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/anniversary-concert.html | Anniversary Concert | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/big-board-seeks-data-on-program-trading.html | Big Board Seeks Data On Program Trading | False | By Kurt Eichenwald | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/compromise-sought-on-trade-bill.html | Compromise Sought on Trade Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/restaurants-345488.html | Restaurants | False | By Bryan Miller | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-briefs-440588.html | FINANCE BRIEFS | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/panama-arrests-several-opposition-members.html | Panama Arrests Several Opposition Members | False | By James Lemoyne, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/christina-p-bellin-49-former-model-is-dead.html | Christina P. Bellin, 49, Former Model, Is Dead | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/an-officer-s-quandary-when-to-shoot.html | An Officer's Quandary: When to Shoot | False | By Todd S. Purdum | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS; Notes and Bonds Decline in Price | False | By Kenneth N. Gilpin | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/tax-agency-gives-robertson-more-time-to-submit-data.html | Tax Agency Gives Robertson More Time to Submit Data | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-da-adaptation-with-barnard-hughes.html | Review/Film; 'Da' Adaptation, With Barnard Hughes | False | By Vincent Canby | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/key-us-shift-seen-to-job-protection-from-free-trade.html | KEY U.S. SHIFT SEEN TO JOB PROTECTION FROM FREE TRADE | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/rookie-has-mystery-ailment.html | Rookie Has Mystery Ailment | False | By Frank Litsky | 1988-05-10 | TX 2-305469 | | |