Exhibit F89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/our-towns-the-essence-of-spirituality-mass-at-the-mall.html | Our Towns; The Essence Of spirituality: Mass at the Mall | False | By Michael Winerip | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-bush-and-energy.html | Washington Talk: Briefing; Bush and Energy | False | By Bernard E. Trainor & Warren Weaver Jr. | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/artist-s-eye-dorothea-rockburne-new-world-painter-views-masterpieces-old-world.html | The Artist's Eye: Dorothea Rockburne; A New-World Painter Views the Masterpieces of Old-World Innovators | False | By Michael Brenson | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-lendl-bill-advances.html | Sports People; Lendl Bill Advances | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/bahamian-leader-is-subject-of-us-drug-inquiry.html | Bahamian Leader Is Subject of U.S. Drug Inquiry | False | By Robert Pear, Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/to-mop-up-military-gravy.html | To Mop Up Military Gravy | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/film-actors-win-round-in-video-royalty-fight.html | Film Actors Win Round In Video Royalty Fight | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/saudis-warn-they-may-use-missiles-against-iran.html | Saudis Warn They May Use Missiles Against Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/programs-to-fight-aids-cleared-by-senate-87-4-house-s-approval-is-seen.html | Programs to Fight AIDS Cleared by Senate, 87-4; House's Approval Is Seen | False | By Irvin Molotsky, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/the-media-business-advertising-turning-on-a-faucet-for-pentax-s-iqzoom.html | THE MEDIA BUSINESS: ADVERTISING; Turning on 'a Faucet' For Pentax's IQZoom | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/in-mexico-us-accusations-about-drugs-bring-outrage.html | In Mexico, U.S. Accusations About Drugs Bring Outrage | False | By Larry Rohter, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-enron-weighs-sale-of-oil-and-gas-unit.html | COMPANY NEWS; Enron Weighs Sale Of Oil and Gas Unit | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/plan-for-unpaid-work-disturbs-lawyers.html | Plan for Unpaid Work Disturbs Lawyers | False | By William E. Schmidt, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/labor-unrest-leaves-poland-frayed-at-the-edges.html | Labor Unrest Leaves Poland Frayed at the Edges | False | By John Tagliabue, Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/round-2-of-talks-opens-in-managua.html | ROUND 2 OF TALKS OPENS IN MANAGUA | False | By Stephen Kinzer, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/results-plus-590788.html | RESULTS PLUS | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/afghan-ruler-says-soviet-advisers-will-remain-after-troop-pullout.html | Afghan Ruler Says Soviet Advisers Will Remain After Troop Pullout | False | By David K. Shipler, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/hapchon-journal-a-different-hiroshima-story-the-bitter-koreans.html | Hapchon Journal; A Different Hiroshima Story: The Bitter Koreans | False | By Clyde Haberman, Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/judge-in-jersey-backs-a-girl-scouts-council.html | Judge in Jersey Backs A Girl Scouts Council | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/pitino-passes-nba-course.html | Pitino Passes N.B.A. Course | False | By Sam Goldaper | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/officials-of-44-wall-st-settle.html | Officials of 44 Wall St. Settle | False | Special to the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-ebony-and-ivory.html | Washington Talk: Briefing; Ebony and Ivory | False | By Bernard E. Trainor & Warren Weaver Jr. | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/us-and-noriega-held-near-accord-on-his-resignation.html | U.S. AND NORIEGA HELD NEAR ACCORD ON HIS RESIGNATION | False | By Elaine Sciolino, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/china-issues-draft-of-hong-kong-law.html | CHINA ISSUES DRAFT OF HONG KONG LAW | False | By Edward A. Gargan, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/sounds-around-town-348688.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-of-the-times-boomerangers-kick-the-habit.html | Sports of The Times; Boomerangers Kick the Habit | False | By George Vecsey | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/wave-hill-trio.html | Wave Hill Trio | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/c-sterling-bunnell-banker-86.html | C. Sterling Bunnell, Banker, 86 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/will-bush-dukakis-be-able-to-govern.html | Will Bush, Dukakis Be Able to Govern? | False | By John P. Sears | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/olaf-wieghorst-88-artist-dies-3-presidents-owned-his-works.html | Olaf Wieghorst, 88, Artist, Dies; 3 Presidents Owned His Works | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/business-people-nissan-in-us-shuffle-to-simplify-hierarchy.html | BUSINESS PEOPLE; Nissan in U.S. Shuffle To Simplify Hierarchy | False | By Andrea Adelson | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nba-playoffs-knicks-vs-celtics-no-contest-on-paper.html | N.B.A. Playoffs; Knicks vs. Celtics: No Contest on Paper | False | By Sam Goldaper, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/nfl-impasse-declared.html | N.F.L. Impasse Declared | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/heart-cases-go-home-earlier.html | Heart Cases Go Home Earlier | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/movies/review-film-ravenous-aliens-back-for-seconds.html | Review/Film; Ravenous Aliens Back For Seconds | False | By Caryn James | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/talk-on-japanese-art.html | Talk on Japanese Art | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/obituaries/jean-picus-wright-editor-78.html | Jean Picus Wright, Editor, 78 | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/ex-executive-says-wedtech-sought-connection-to-bush.html | Ex-Executive Says Wedtech Sought Connection to Bush | False | By Lydia Chavez | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/sutton-place-group-fights-bridgemarket-growth.html | Sutton Place Group Fights Bridgemarket Growth | False | By David W. Dunlap | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/jackson-is-seen-as-winning-a-solid-place-in-history.html | Jackson Is Seen as Winning a Solid Place in History | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/article-581988-no-title.html | Article 581988 -- No Title | False | By Alison Leigh Cowan | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/business-digest-590888.html | BUSINESS DIGEST | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/the-civil-war-by-ed-koch.html | The Civil War, by Ed Koch | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/world/kim-dae-jung-on-the-rebound-taking-off-the-gloves.html | Kim Dae Jung on the Rebound: Taking Off the Gloves | False | By Clyde Haberman, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-new-issues-canadian-pacific-sells-certificates.html | FINANCE/NEW ISSUES; Canadian Pacific Sells Certificates | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-athletes-of-the-year.html | Sports People, Athletes of the Year | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/koch-budget-provides-more-for-bridges.html | Koch Budget Provides More For Bridges | False | By Richard Levine | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-linking-politics-repression-and-business.html | Review/Art; Linking Politics, Repression and Business | False | By Michael Kimmelman | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/verdi-sacred-works.html | Verdi Sacred Works | False | | 1988-05-10 | TX 2-305469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/house-panel-approves-bill-for-copyright-treaty.html | House Panel Approves Bill for Copyright Treaty | False | By William H. Honan | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/inside-605388.html | INSIDE | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/a-dancer-s-political-creations.html | A Dancer's Political Creations | False | By Jennifer Dunning | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/review-art-george-ault-s-sad-everyday-beauty-in-stillness.html | Review/Art; George Ault's Sad, Everyday Beauty in Stillness | False | By Roberta Smith | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/veterans-press-senators-for-right-to-appeal-claims-to-us-courts.html | Veterans Press Senators for Right To Appeal Claims to U.S. Courts | False | By Ben A. Franklin, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/sounds-around-town-725888.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/c-corrections-544888.html | Corrections | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/bears-at-bottom-line.html | Bears at Bottom Line | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/nyregion/quotation-of-the-day-634888.html | Quotation of the Day | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/on-my-mind-the-news-from-jerusalem.html | ON MY MIND; The News From Jerusalem | False | By A.m. Rosenthal | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/finance-new-issues-ibm-s-new-10-year-notes-are-priced-to-yield-9.194.html | FINANCE/NEW ISSUES; I.B.M.'s New 10-Year Notes Are Priced to Yield 9.194% | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/l-crowding-in-new-york-mental-wards-to-worsen-413388.html | Crowding in New York Mental Wards to Worsen | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/korea-account-surplus.html | Korea Account Surplus | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/audit-cites-fiancial-chaos-in-state-dept-travel-office.html | Audit Cites Fiancial Chaos In State Dept. Travel Office | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/sports-people-czyz-to-fight-andries.html | Sports People; Czyz to Fight Andries | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/iran-contra-prosecutor-sees-peril-in-release-of-some-secret-records.html | Iran-Contra Prosecutor Sees Peril In Release of Some Secret Records | False | AP | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/economic-scene-balancing-dollar-and-trade-deficit.html | Economic Scene; Balancing Dollar And Trade Deficit | False | By Leonard Silk | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/main-line-journal-diversity-finally-invades-a-corridor-of-old-suburban-wealth.html | Main Line Journal Diversity Finally Invades a Corridor of Old Suburban Wealth | False | By William K. Stevens, Special To the New York Times | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/sports/rhoden-and-yankees-struggle-again.html | Rhoden and Yankees Struggle Again | False | By Michael Martinez | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/outdoor-flower-sale.html | Outdoor Flower Sale | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/opinion/mistaken-mischief-on-the-runoff-election.html | Mistaken Mischief on the Runoff Election | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/arts/a-modernist-looks-to-geometry.html | A Modernist Looks to Geometry | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/us/washington-talk-briefing-looking-for-heart.html | Washington Talk: Briefing; Looking for Heart | False | By Bernard E. Trainor & Warren Weaver Jr. | 1988-05-10 | TX 2-305469 | | |
| 1988-04-29 | 1988-04-29 | https://www.nytimes.com/1988/04/29/business/company-news-colgate-plans-sale.html | COMPANY NEWS; Colgate Plans Sale | False | | 1988-05-10 | TX 2-305469 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/style/a-quick-spin-in-the-fast-lane.html | A Quick Spin in the Fast Lane | False | By Deborah Blumenthal | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-nascar-sued.html | SPORTS PEOPLE; Nascar Sued | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/koch-offers-new-plan-to-aid-veterans-shelter.html | Koch Offers New Plan To Aid Veterans' Shelter | False | By Josh Barbanel | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/valery-legasov-51-chernobyl-investigator.html | Valery Legasov, 51, Chernobyl Investigator | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-work-to-be-done-037588.html | Work to Be Done | False | | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-alvan-adams-retires.html | SPORTS PEOPLE; Alvan Adams Retires | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/labor-unrest-in-nigeria.html | Labor Unrest in Nigeria | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/robert-van-pelt-federal-judge-90.html | Robert Van Pelt; Federal Judge, 90 | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/four-nations-to-discuss-withdrawal-of-outside-forces-from-angola.html | Four Nations to Discuss Withdrawal of Outside Forces From Angola | False | By Robert Pear, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/strikers-at-colt-industries-win-a-ruling-on-jobless-pay.html | Strikers at Colt Industries Win a Ruling on Jobless Pay | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/new-caledonia-gunmen-kill-settler-acquitted-of-murder.html | New Caledonia Gunmen Kill Settler Acquitted of Murder | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/movies/film-the-princess-and-the-carny.html | Film; The Princess and the Carny | False | By Walter Goodman | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/eastern-fare-cuts-to-be-matched.html | Eastern Fare Cuts to Be Matched | False | By Jonathan P. Hicks | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/charles-and-devlin-leaders-in-legends.html | CHARLES AND DEVLIN LEADERS IN LEGENDS | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/reagan-aide-is-pessimistic-on-drugs.html | Reagan Aide Is Pessimistic on Drugs | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/results-plus-981688.html | RESULTS PLUS | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/majority-at-opec-backs-cuts.html | Majority At OPEC Backs Cuts | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-an-aid-to-golfers.html | PATENTS; An Aid to Golfers | False | By Stacy V. Jones | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/police-cite-tumult-in-error-on-report-of-officer-s-death.html | Police Cite Tumult in Error On Report of Officer's Death | False | By David E. Pitt | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/ruling-may-free-some-nfl-players.html | RULING MAY FREE SOME N.F.L. PLAYERS | False | By Gerald Eskenazi | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/li-youth-is-convicted-in-girlfriend-s-slaying.html | L.I. Youth Is Convicted In Girlfriend's Slaying | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/robert-johnson-40-hostel-group-director.html | Robert Johnson, 40, Hostel Group Director | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/music-chamber-works-of-elliott-carter-and-saint-saens.html | Music; Chamber Works Of Elliott Carter And Saint-Saens | False | By Michael Kimmelman | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-mcsorley-suspended.html | SPORTS PEOPLE; McSorley Suspended | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/nba-playoffs-lakers-cruise-in-opener.html | N.B.A. PLAYOFFS; Lakers Cruise in Opener | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/cecil-taylor.html | Cecil Taylor | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/devils-like-road-advantage-in-game-7.html | Devils Like Road Advantage in Game 7 | False | By Alex Yannis, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/steel-strikes-spreading-in-poland-talks-with-official-unions-fail.html | STEEL STRIKES SPREADING IN POLAND; TALKS WITH OFFICIAL UNIONS FAIL | False | By John Tagliabue, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/new-home-sales-up-by-4-in-march.html | New-Home Sales Up by 4% in March | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/promises-promises-on-acid-rain.html | Promises, Promises on Acid Rain | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/candelaria-lifts-yankees-spirits.html | Candelaria Lifts Yankees' Spirits | False | By Michael Martinez | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/engineers-bash-away-at-bridge-to-get-to-the-bottom-of-its-rust.html | Engineers Bash Away at Bridge To Get to the Bottom of its Rust | False | By Kirk Johnson | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/sanford-c-miller-lawyer-59.html | Sanford C. Miller; Lawyer, 59 | False | | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/halt-the-interior-depts-land-giveaway.html | Halt the Interior Dept.'s Land Giveaway | False | By Jay D. Hair | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/cuba-vs-us-on-boardwalk.html | CUBA VS. U.S. ON BOARDWALK | False | By Peter Alfano | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/style/good-gift-for-mom-time.html | GOOD GIFT FOR MOM: TIME | False | By Michael Decourcy Hinds | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/i-am-a-jelly-filled-doughnut.html | 'I Am a Jelly-Filled Doughnut' | False | By William J. Miller | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/television-and-once-again-it-s-the-dirty-dozen-as-a-series.html | Television; And Once Again It's the 'Dirty Dozen,' as a Series | False | By John J. O'Connor | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/justice-dept-preparing-to-deport-14-cubans-held-in-us-prisons.html | Justice Dept. Preparing to Deport 14 Cubans Held in U.S. Prisons | False | By Philip Shenon, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/faded-jersey-movie-palace-edges-closer-to-restoration.html | Faded Jersey Movie Palace Edges Closer to Restoration | False | By David W. Dunlap | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-coming-in-accord-for-revere-ware.html | COMPANY NEWS; Coming in Accord For Revere Ware | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/death-is-linked-to-ex-nurse.html | Death Is Linked to Ex-Nurse | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/release-of-cubans-stepped-up-in-5-months-since-us-riots.html | Release of Cubans Stepped Up In 5 Months Since U.S. Riots | False | By Ronald Smothers, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/senate-ethics-panel-criticizes-durenberger-on-talk.html | Senate Ethics Panel Criticizes Durenberger on Talk | False | By Irvin Molotsky, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/the-hudson-river-sunset-unblocked.html | The Hudson River Sunset, Unblocked | False | By Peter Samton | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/famous-amos-cookies-sold.html | Famous Amos Cookies Sold | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-humphery-signs.html | SPORTS PEOPLE; Humphery Signs | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/economics-and-patriotism-a-revised-dukakis-theme.html | Economics and Patriotism: A Revised Dukakis Theme | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/mexico-in-87-mixed-result.html | Mexico in '87: Mixed Result | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/zonnebloem-journal-apartheid-s-wasteland-of-lost-souls.html | Zonnebloem Journal; Apartheid's Wasteland of Lost Souls | False | By John D. Battersby, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/topics-of-the-times-basketball-winner-and-loser.html | TOPICS OF THE TIMES; Basketball Winner, and Loser | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/quotation-of-the-day-007988.html | Quotation of the Day | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/c-correction-882988.html | Correction | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/managua-strikers-clash-with-police.html | MANAGUA STRIKERS CLASH WITH POLICE | False | By Stephen Kinzer, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/reagan-may-offer-support-to-vice-president-next-week.html | Reagan May Offer Support To Vice President Next Week | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-of-the-times-birds-of-a-feather.html | SPORTS OF THE TIMES; Birds of a Feather | False | By Ira Berkow | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/style/coping-devising-effective-system-now-can-prevent-nightmares-save-midnight-oil.html | COPING; DEVISING AN EFFECTIVE SYSTEM NOW CAN PREVENT NIGHTMARES AND SAVE MIDNIGHT OIL NEXT APRIL 15 | False | By Leonard Sloane | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-the-good-the-adolescent-family-life-act-does-020688.html | The Good the Adolescent Family Life Act Does | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/business-digest-968688.html | BUSINESS DIGEST | False | | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/50-years-of-nurturing-excellence-in-science.html | 50 YEARS OF NURTURING EXCELLENCE IN SCIENCE | False | By Jane Perlez | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/thai-cabinet-resigns-over-us-coprights.html | Thai Cabinet Resigns Over U.S. Coprights | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/rev-leo-cullum-86-professor-of-theology.html | Rev. Leo Cullum, 86, Professor of Theology | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/edberg-is-seeded-no-1.html | Edberg Is Seeded No. 1 | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/gauge-of-economy-shows-strong-rise-for-second-month.html | GAUGE OF ECONOMY SHOWS STRONG RISE FOR SECOND MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-device-helps-control-bubbles-in-test-liquids.html | PATENTS; Device Helps Control Bubbles in Test Liquids | False | By Stacy V. Jones | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-austria-remembers-and-aids-nazism-s-victims-020488.html | Austria Remembers and Aids Nazism's Victims | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/the-post-to-add-an-edition-starting-monday.html | The Post to Add an Edition Starting Monday | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-why-to-legalize-drugs-020388.html | Why to Legalize Drugs | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/arms-pact-debate-is-tentatively-set.html | ARMS PACT DEBATE IS TENTATIVELY SET | False | By Susan F. Rasky, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/theater/theater-a-tale-of-two-sisters-in-a-fearsome-forest.html | Theater; A Tale of Two Sisters In a Fearsome Forest | False | By Mel Gussow | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/start-of-gotti-trial-delayed.html | Start of Gotti Trial Delayed | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/mitterrand-and-chirac-in-frosty-debate.html | Mitterrand and Chirac in Frosty Debate | False | By James M. Markham, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/us-backs-off-report-of-deal-to-ease-noriega-from-power.html | U.S. Backs Off Report of Deal To Ease Noriega From Power | False | By Elaine Sciolino, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/dance-a-ballet-by-bonnefoux-with-a-wuorinen-score.html | Dance; A Ballet by Bonnefoux With a Wuorinen Score | False | By Anna Kisselgoff | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/panel-to-seek-hostile-takeover-of-lilco.html | Panel to Seek Hostile Takeover of Lilco | False | By Philip S. Gutis Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-briefs-897188.html | COMPANY BRIEFS | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/workers-killed-in-van-crash.html | Workers Killed in Van Crash | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/atlanta-is-chosen-to-bid-for-games.html | Atlanta Is Chosen To Bid for Games | False | By Michael Janofsky, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/delegate-count.html | Delegate Count | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/the-boston-pops.html | The Boston Pops | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/the-primary-a-la-koch.html | The Primary, a la Koch | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/feld-at-the-city-ballet-a-man-of-both-worlds.html | Feld at the City Ballet: A Man of Both Worlds | False | By Jennifer Dunning | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/how-punch-lines-bolster-the-bottom-line.html | How Punch Lines Bolster the Bottom Line | False | By Glenn Collins, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-bradley-ailing.html | SPORTS PEOPLE; Bradley Ailing | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/federated-s-chief-resigns.html | Federated's Chief Resigns | False | | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/mta-and-union-reach-accord.html | M.T.A. and Union Reach Accord | False | By Kirk Johnson | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/the-right-fight-on-mental-health.html | The Right Fight on Mental Health | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/inside-977788.html | Inside | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/baseball-sacrifice-fly-in-10th-lifts-red-sox-6-5.html | BASEBALL; Sacrifice Fly in 10th Lifts Red Sox, 6-5 | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/theater/theater-de-sade-s-kinswomen-as-portrayed-by-mishima.html | Theater; De Sade's Kinswomen, as Portrayed by Mishima | False | By Mel Gussow | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/theory/l-still-a-long-leap-from-theory-to-invention-020188.html | Still a Long Leap From Theory to Invention | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/student-volunteers-academic-credit.html | Student Volunteers, Academic Credit | False | By Robert Coles | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/bush-vows-to-retaliate-if-democratic-hopefuls-press-sleaze-issue.html | Bush Vows to Retaliate if Democratic Hopefuls Press 'Sleaze' Issue | False | By Bernard Weinraub, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/refugee-finds-home-with-georgia-family.html | Refugee Finds Home With Georgia Family | False | By Ronald Smothers, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/avon-president-resigns.html | Avon President Resigns | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/c-correction-008388.html | Correction | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/observer-have-a-second-opinion.html | OBSERVER; Have a Second Opinion | False | By Russell Baker | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/soviet-arms-aid-is-seen-as-pivotal-to-ethiopia.html | Soviet Arms Aid Is Seen as Pivotal to Ethiopia | False | By Sheila Rule, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/c-correction-008288.html | Correction | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-holmes-a-court-sells-most-of-bell-group.html | COMPANY NEWS; Holmes a Court Sells Most of Bell Group | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/13-minutes-aboard-jet-after-blast.html | 13 Minutes Aboard Jet After Blast | False | By Dennis Hevesi | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/mob-role-in-new-york-construction-depicted.html | MOB ROLE IN NEW YORK CONSTRUCTION DEPICTED | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/knicks-are-outdone-on-defense.html | KNICKS ARE OUTDONE ON DEFENSE | False | By Sam Goldaper, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/your-money-power-of-attorney-fills-many-needs.html | Your Money; Power of Attorney Fills Many Needs | False | By Marguerite T. Smith | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/credit-markets-us-issues-unchanged-in-light-trading.html | CREDIT MARKETS; U.S. Issues Unchanged in Light Trading | False | By H. J. Maidenberg | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/gm-recalls-26000-cars.html | G.M. Recalls 26,000 Cars | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/colorado/colorado-s-banking-chief-is-forced-to-resign-his-post.html | COLORADO'S BANKING CHIEF IS FORCED TO RESIGN HIS POST | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/dukakis-was-moynihan-s-choice-in-primary.html | DUKAKIS WAS MOYNIHAN'S CHOICE IN PRIMARY | False | By Clifford D. May, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/oil-group-s-ecuador-pact.html | Oil Group's Ecuador Pact | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/mark-c-feer-59-served-as-director-of-investment-firms.html | Mark C. Feer, 59; Served as Director Of Investment Firms | False | By Alfonso A. Narvaez | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/topics-of-the-times-map-update.html | TOPICS OF THE TIMES; Map Update | False | | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/plastic-wrapping-banned-in-suffolk.html | PLASTIC WRAPPING BANNED IN SUFFOLK | False | By Philip S. Gutis, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/martha-k-piper-head-of-winthrop-college.html | Martha K. Piper, Head Of Winthrop College | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/gorbachev-sees-church-leaders-vows-tolerance.html | Gorbachev Sees Church Leaders, Vows Tolerance | False | By Bill Keller, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/field-for-the-derby-thins-out-a-bit.html | Field for the Derby Thins Out a Bit | False | By Steven Crist | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/testimony-of-a-top-bush-aide-conflicts-with-north-s-notes.html | Testimony of a Top Bush Aide Conflicts With North's Notes | False | By Stephen Engelberg, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/prosecutors-rest-their-case-in-colombian-s-cocaine-trial.html | Prosecutors Rest Their Case In Colombian's Cocaine Trial | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-asthma-death-too-stalks-the-poor-032888.html | Asthma Death, Too, Stalks the Poor | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/china-business-program-is-set.html | China Business Program Is Set | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/style/guidepost-sunglasses-that-work.html | GUIDEPOST; Sunglasses That Work | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/administrator-is-sought-for-building-in-disrepair.html | Administrator Is Sought for Building in Disrepair | False | By Thomas Morgan | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/l-birds-parks-river-and-other-pleasures-of-washington-heights-020588.html | Birds, Parks, River and Other Pleasures of Washington Heights | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-inventors-hall-of-fame-is-seeking-nominations.html | PATENTS; Inventors Hall of Fame Is Seeking Nominations | False | By Stacy V. Jones | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/concert-a-mozart-mahler-evening-with-ozawa-and-the-boston.html | Concert; A Mozart-Mahler Evening With Ozawa and the Boston | False | By Allan Kozinn | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/sports-people-fahnhorst-ends-career.html | SPORTS PEOPLE; Fahnhorst Ends Career | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/jackson-prods-dukakis-over-policies-on-africa.html | Jackson Prods Dukakis Over Policies on Africa | False | By Richard L. Berke, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/irving-kolodin-music-critic-dies-historian-of-met-opera-was.html | Irving Kolodin, Music Critic, Dies; Historian of Met Opera Was | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/official-blames-shortage-of-staff-for-delay-in-testing-aids-drugs.html | Official Blames Shortage of Staff For Delay in Testing AIDS Drugs | False | By Philip M. Boffey, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/joel-webber-33-dies-rock-record-executive.html | Joel Webber, 33, Dies; Rock Record Executive | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/it-s-over-honest-they-win.html | IT'S OVER! HONEST! THEY WIN! | False | By Malcolm Moran, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/passengers-laud-pilot-of-crippled-jet.html | Passengers Laud Pilot of Crippled Jet | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/stocks-end-mixed-after-late-buying.html | Stocks End Mixed After Late Buying | False | By Lawrence J. Demaria | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/mets-win-but-cone-doesn-t.html | METS WIN BUT CONE DOESN'T | False | By Joe Sexton, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/movies/opera-films-to-show-off-gould-hall.html | Opera Films to Show Off Gould Hall | False | By Allan Kozinn | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/evangelicals-rally-to-pray-for-church.html | Evangelicals Rally to Pray for Church | False | By David Johnston, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-judge-upholds-usg-s-poison-pill.html | COMPANY NEWS; Judge Upholds USG's 'Poison Pill' | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/private-groups-are-said-to-lag-on-alien-amnesty.html | Private Groups Are Said to Lag on Alien Amnesty | False | By Robert Pear, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/us-expands-protection-in-gulf-to-any-neutral-vessels-attacked.html | U.S. Expands Protection in Gulf To Any Neutral Vessels Attacked | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/noriega-foes-are-wary-of-us-deal.html | Noriega Foes Are Wary of U.S. Deal | False | By James Lemoyne, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/about-new-york-what-is-a-stoop-brooklyn-by-bus-for-15-tourists.html | About New York; What Is a Stoop? Brooklyn by Bus For 15 Tourists | False | By Gregory Jaynes | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/key-rates-012088.html | KEY RATES | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/study-urges-a-rethinking-of-ethnic-images-on-tv.html | Study Urges a Rethinking Of Ethnic Images on TV | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/bridge-loss-one-player-left-struggling-group-five-grand-nationals.html | Bridge; The loss of one player left a struggling group of five in the Grand Nationals | False | By Alan Truscott | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/broadus-mitchell-95-professor-historian-and-hamilton-authority.html | Broadus Mitchell, 95, Professor, Historian and Hamilton Authority | False | By Joan Cook | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/opinion/needlessly-harsh-on-student-loans.html | Needlessly Harsh on Student Loans | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/art-a-chance-to-gorge-on-gauguin.html | Art; A Chance to Gorge on Gauguin | False | By John Russell, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/c-correction-008188.html | Correction | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-toy-robot-developed.html | PATENTS; Toy Robot Developed | False | By Stacy V. Jones | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/c-correction-008588.html | Correction | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/books/books-of-the-times-the-many-ways-people-fail-to-communicate.html | Books of The Times; The Many Ways People Fail to Communicate | False | By Michiko Kakutani | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/victim-s-family-makes-2-requests.html | Victim's Family Makes 2 Requests | False | By Robert D. McFadden | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/henry-b-laidlaw-75-led-a-brokerage-firm.html | Henry B. Laidlaw, 75; Led a Brokerage Firm | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/a-professor-takes-on-a-takeover.html | A Professor Takes On a Takeover | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/campaign-finance-democrats-improving-over-84-fund-raising.html | Campaign Finance; Democrats Improving Over '84 Fund Raising | False | By Richard L. Berke, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/sports/arkansas-wins.html | ARKANSAS WINS | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/lord-brockway-99-politician-and-pacifist.html | Lord Brockway, 99, Politician and Pacifist | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/patents-a-system-to-locate-vehicles.html | Patents; A System To Locate Vehicles | False | By Stacy V. Jones | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-duke-power-gets-nuclear-plant-job.html | COMPANY NEWS; Duke Power Gets Nuclear Plant Job | False | AP | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/method-to-verify-arms-ban-is-tested-by-us-and-soviet.html | Method to Verify Arms Ban Is Tested by U.S. and Soviet | False | By Sandra Blakeslee, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/nyregion/news-summary-995388.html | NEWS SUMMARY | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/arts/juilliard-receives-grant.html | Juilliard Receives Grant | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/style/a-solution-finds-its-problem-how-to-tell-if-dinner-is-done.html | A Solution Finds Its Problem; How to Tell if Dinner Is Done | False | By Michael Decoursy Hinds, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/irving-sells-swiss-holding-to-help-italian-tender-offer.html | Irving Sells Swiss Holding To Help Italian Tender Offer | False | By Leslie Wayne | 1988-05-10 | TX 2-305472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/mcdonald-s-in-moscow-a-bolshoi-mak.html | McDonald's in Moscow: A 'Bolshoi Mak' | False | By Felicity Barringer, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/world/tv-show-questions-british-killings.html | TV Show Questions British Killings | False | By Howell Raines, Special To the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/business/company-news-gibbons-green-s-deal-with-lucky.html | COMPANY NEWS; Gibbons Green's Deal With Lucky | False | Special to the New York Times | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/obituaries/michael-grumley-author-46.html | Michael Grumley; Author, 46 | False | | 1988-05-10 | TX 2-305472 | | |
| 1988-04-30 | 1988-04-30 | https://www.nytimes.com/1988/04/30/us/bomb-discounted-as-cause-of-hawaii-plane-explosion.html | Bomb Discounted as Cause Of Hawaii-Plane Explosion | False | By Richard Witkin | 1988-05-10 | TX 2-305472 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/the-knicks-walk-tall-against-celtics.html | THE KNICKS WALK TALL AGAINST CELTICS | False | By George Lois | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/new-policy-on-illegal-drugs-permits-us-to-seize-boats.html | New Policy on Illegal Drugs Permits U.S. to Seize Boats | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-public-employees-don-t-live-high-on-the-expense-account-hog-061588.html | Public Employees Don't Live High on the Expense-Account Hog | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/home-clinic-repairing-vinyl-siding.html | HOME CLINIC; Repairing Vinyl Siding | False | By John Warde | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-an-angler-s-rites-of-spring-361388.html | AN ANGLER'S RITES OF SPRING | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-free-the-other-europe-196588.html | Free the Other Europe | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/salvador-ruling-party-picks-candidate-for-89.html | Salvador Ruling Party Picks Candidate for '89 | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/playing-by-the-numbers.html | PLAYING BY THE NUMBERS | False | By Steven V. Roberts | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/tv-view-observing-the-very-rich-can-become-stilted-voyeurism.html | TV VIEW; OBSERVING THE VERY RICH CAN BECOME STILTED VOYEURISM | False | By John Corry | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/best-sellers-may-1-1988.html | BEST SELLERS: MAY 1, 1988 | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/forgive-us-our-deficits.html | FORGIVE US OUR DEFICITS | False | By Susan J. Tolchin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/condor-hatches-and-is-served-minced-mice.html | Condor Hatches and Is Served Minced Mice | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/notebook-cerone-likes-his-role-on-team-he-used-to-hate.html | NOTEBOOK; CERONE LIKES HIS ROLE ON TEAM HE USED TO HATE | False | By Murray Chass | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-of-the-times-it-s-playoff-time.html | SPORTS OF THE TIMES; 'It's Playoff Time' | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/where-the-jobs-will-and-won-t-be.html | WHERE THE JOBS WILL (AND WON'T) BE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/at-home-abroad-the-polish-stalemate.html | AT HOME ABROAD; The Polish Stalemate | False | By Anthony Lewis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/top-ranking-us-epeeist-seeks-spot-on-olympic-team.html | Top-Ranking U.S. Epeeist Seeks Spot on Olympic Team | False | By Robert J. Salgado | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-phoenix-condo-builders-fill-in-the-gaps.html | NATIONAL NOTEBOOK: Phoenix; Condo Builders Fill In the Gaps | False | By Kathy Shocket | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-westchester-and-connecticut-harrison-is-updating.html | In the Region: Westchester and Connecticut; Harrison Is Updating Its Master Plan | False | By Gary Kriss | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/c-correction-676688.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/vietnam-s-foreign-policy-problems-are-mounting.html | Vietnam's Foreign Policy Problems Are Mounting | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-greenport-railroad-museum-blowing-smoke-075488.html | Greenport Railroad Museum Blowing Smoke | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-people-murky-waters.html | SPORTS PEOPLE; Murky Waters | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/elderly-lives-and-lovers.html | ELDERLY LIVES AND LOVERS | False | By Benjamin Demott | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/what-s-doing-in-charleston.html | WHAT'S DOING IN; CHARLESTON | False | By Cecily McMillan | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/in-nursing-homes-aids-safeguards.html | In Nursing Homes, AIDS Safeguards | False | By Robert A. Hamilton | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/police-guard-at-kean-s-home-accidentally-shoots-himself.html | Police Guard at Kean's Home Accidentally Shoots Himself | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/quotation-of-the-day-190188.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/edith-wharton-in-love-my-life-was-better-before-i-knew-you.html | EDITH WHARTON IN LOVE; 'MY LIFE WAS BETTER BEFORE I KNEW YOU' | False | By R.w.b. Lewis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/yonkers-fight-perils-economic-plan.html | Yonkers Fight Perils Economic Plan | False | By James Feron, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-taking-the-electric-power-business-public.html | IDEAS & TRENDS; TAKING THE ELECTRIC POWER BUSINESS PUBLIC | False | By Philip S. Gutis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/gardening-now-is-the-time-to-get-the-work-done.html | GARDENING; Now Is the Time to Get the Work Done | False | By Carl Totemeier | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/canada-safety-panel-split-over-85-gander-crash.html | Canada Safety Panel Split Over '85 Gander Crash | False | By John F. Burns, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/the-politics-of-violence.html | THE POLITICS OF VIOLENCE | False | By Daniel Schorr | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/eviction-of-renters-begins-in-maryland-town-states-news-service.html | EVICTION OF RENTERS BEGINS IN MARYLAND TOWN States News Service | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/c-correction-676488.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-low-tech-effects-864888.html | Low-Tech Effects | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/aids-vaccine-test-produces-immune-response-in-6.html | AIDS Vaccine Test Produces Immune Response in 6 | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/nbc-s-correspondent-expelled-from-jordan.html | NBC's Correspondent Expelled From Jordan | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/theatrical-life-on-the-lower-east-side.html | Theatrical Life on the Lower East Side | False | By Andrew L. Yarrow | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/political-notes-koch-thinks-of-skipping-convention.html | POLITICAL NOTES; KOCH THINKS OF SKIPPING CONVENTION | False | By Frank Lynn | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/news-summary-195488.html | NEWS SUMMARY | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/c-correction-100288.html | CORRECTION | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/c-correction-190488.html | CORRECTION | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/blanton-neill-married-to-kendrick-t-kelly.html | Blanton Neill Married To Kendrick T. Kelly | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/britain-s-maverick-mogul.html | BRITAIN'S MAVERICK MOGUL | False | By Steve Lohr | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/sexism-and-the-superego.html | SEXISM AND THE SUPEREGO | False | By Phyliss Grosskurth | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/dover-tourist-buses-stoned-by-ferry-workers-on-strike.html | Dover Tourist Buses Stoned By Ferry Workers on Strike | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-new-demand-for-manufacturing-engineers.html | The New Demand for Manufacturing Engineers | False | By Barnaby J. Feder | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/in-french-town-le-pen-hits-a-nerve.html | In French Town, Le Pen Hits a Nerve | False | By James M. Markham, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/c-correction-676988.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050688.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/for-bush-issues-of-early-80-s-live.html | FOR BUSH, ISSUES OF EARLY 80'S LIVE | False | By Bernard Weinraub, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-assad-has-changed-his-posture-if-not-his-goals.html | THE WORLD; ASSAD HAS CHANGED HIS POSTURE, IF NOT HIS GOALS | False | By Roberto Suro | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/obituaries/pieter-van-den-berg-industrial-executive-84.html | Pieter van den Berg, Industrial Executive, 84 | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/former-state-official-joins-race-for-dioguardi-s-seat.html | Former State Official Joins Race for DioGuardi's Seat | False | By James Feron | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-committee-procedure-defended-by-senator-263588.html | Committee Procedure Defended by Senator | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/week-in-business.html | WEEK IN BUSINESS | False | By Steve Dodson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-air-couriers-672588.html | Air Couriers | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/house-plants-need-understanding-too.html | House Plants Need Understanding, Too | True | By Cecile Shapiro | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/food-joys-from-brazil.html | Food; JOYS FROM BRAZIL | False | BY Christopher Idone | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-opinion-little-league-the-sons-also-rise.html | WESTCHESTER OPINION; Little League: The Sons Also Rise | False | By Bonnie Mitelman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-bus-plant-to-be-closed-by-saab.html | Connecticut Bus Plant to Be Closed by Saab | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-the-plight-of-have-nots-in-victorian-britain-in-exhibit-at-yale.html | ART; The Plight of Have-Nots in Victorian Britain in Exhibit at Yale | False | By Vivien Raynor | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/debuts-flutist-chooses-program-of-rarities.html | Debuts; Flutist Chooses Program of Rarities | False | By Allan Kozinn | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/margaret-russell-becomes-a-bride.html | Margaret Russell Becomes a Bride | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/golfers-ready-but-course-isnt.html | Golfers Ready but Course Isn't | False | By David Winzelberg | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-going-with-kids-674888.html | Going With Kids | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/theater/theater-can-a-small-romance-seduce-broadway.html | THEATER; Can a Small 'Romance' Seduce Broadway? | False | By Jeremy Gerard | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/as-amnesty-ends-aliens-crowd-new-york-offices.html | As Amnesty Ends, Aliens Crowd New York Offices | False | By Howard W. French | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-trouble-in-the-cockpit-400588.html | TROUBLE IN THE COCKPIT | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/follow-up-on-the-news-boarding-school-at-state-expense.html | FOLLOW-UP ON THE NEWS; Boarding School At State Expense | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/jackson-tried-to-free-journalist.html | Jackson Tried to Free Journalist | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-executive-computer-biding-your-time-in-nanoseconds.html | THE EXECUTIVE COMPUTER; Biding Your Time, in Nanoseconds | False | By Peter H. Lewis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/d-b-park-is-wed-to-sidney-allison.html | D. B. Park Is Wed To Sidney Allison | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-arab-rage-inside-israel-416388.html | ARAB RAGE INSIDE ISRAEL | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/topics-color-it-green.html | TOPICS; Color It Green | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-high-court-ignores-alcoholism-research-061688.html | High Court Ignores Alcoholism Research | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-a-tribute-to-finland-at-katonah.html | ART; A Tribute to Finland at Katonah | False | By Vivien Raynor | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/shoreham-plant-prepared-for-operation-or-defeat.html | Shoreham Plant: Prepared for Operation, or Defeat | False | By Matthew L. Wald, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/hockey-is-a-lot-like-life.html | HOCKEY IS A LOT LIKE LIFE | False | By Ron Carlson | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-northeast-the-northeast-and-the-west-are-faring-well-for-now.html | THE NORTHEAST; The Northeast and the West Are Faring Well - for Now | False | By Jennifer Kingson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/sinkhole-swallows-house.html | Sinkhole Swallows House | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-asking-some-questions-about-special-education-076188.html | Asking Some Questions About Special Education | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-madison-wis-renovating-a-rail-complex.html | NATIONAL NOTEBOOK: Madison, Wis.; Renovating A Rail Complex | False | By Tim Urbonya | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/camera-black-and-white-outshines-color.html | CAMERA; BLACK-AND-WHITE OUTSHINES COLOR | False | By Andy Grundberg | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/about-men-learning-to-hear-the-small-soft-voices.html | About Men; Learning to Hear The Small, Soft Voices | False | BY Michael Gorra | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases-balletic-blend.html | HOME VIDEO/NEW RELEASES; Balletic Blend | False | By Jennifer Dunning> | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/l-crash-legacy-076888.html | Crash Legacy | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/wendy-linder-is-wed-to-steven-rosenberg.html | Wendy Linder Is Wed To Steven Rosenberg | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/saving-fragile-accabonac-harbor.html | Saving Fragile Accabonac Harbor | False | By Thomas Clavin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-the-hudson-and-history.html | WESTCHESTER JOURNAL; The Hudson and History | False | By Tessa Melvin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/kevin-white-s-students-his-latest-constituency.html | Kevin White's Students: His Latest Constituency | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/review-theater-rock-and-roll-music-against-the-law.html | Review/Theater; Rock-and-Roll Music Against the Law | False | By Stephen Holden | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/body-and-mind-hospital-a-meditation.html | BODY AND MIND; Hospital: A Meditation | False | By Richard Selzer, M.d. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-bitter-and-bracing-courtship-of-irving-bank.html | THE BITTER, AND BRACING, COURTSHIP OF IRVING BANK | False | By Michael Quint | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-festivals-for-stars-and-listeners-alike.html | A WORLD OF MUSIC '88; Festivals for Stars and Listeners Alike | False | By Mark A. Uhlig | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/second-round-of-nicaragua-talks-end.html | Second Round of Nicaragua Talks End | False | By Stephen Kinzer, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/forbess-somerset-press-sells-printing-division.html | Forbes's Somerset Press Sells Printing Division | False | By Carla Cantor | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/pop-view-communist-rock-not-dead-not-red.html | POP VIEW; Communist Rock: Not Dead, Not Red | False | By John Rockwell | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/miss-mohan-wed-to-james-murray.html | Miss Mohan Wed To James Murray | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction-286488.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/the-little-engine-that-could.html | THE LITTLE ENGINE THAT COULD | False | By William Glaberson Well We'Re Living Here In Allentown And They'Re Closing All the Factories Down Out In Bethlehem They'Re Killing Time Filling Out Forms Standing In Line Billy Joel, 1982 | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/8000-officers-mourn-a-slain-comrade.html | 8,000 Officers Mourn a Slain Comrade | False | By Peter Kerr | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/christina-brucia-wed-to-steven-breitenfeld.html | Christina Brucia Wed To Steven Breitenfeld | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/results-plus-175388.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/constance-ann-schlitz-wed-in-capital.html | Constance Ann Schlitz Wed in Capital | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/mary-elizabeth-abele-weds-michael-makurat.html | Mary Elizabeth Abele Weds Michael Makurat | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/paperback-best-sellers-may-1-1988.html | PAPERBACK BEST SELLERS: MAY 1, 1988 | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-depicting-industrial-america.html | ART; Depicting Industrial America | False | By Helen A. Harrison | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/tokyo-japanese-adults-spurning-likes-miami-vice-can-t-get-enough-oscar-grouch.html | TOKYO; Japanese Adults, Spurning the Likes of 'Miami Vice,' Can't Get Enough Of Oscar the Grouch | False | By Clyde Haberman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/awaiting-the-crack-of-doom.html | AWAITING THE CRACK OF DOOM | False | By Alfred Kazin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/elizabeth-joy-wingate-marries-joel-m-hausman.html | Elizabeth Joy Wingate Marries Joel M. Hausman | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/can-river-projects-be-made-fish-friendly.html | Can River Projects Be Made Fish-Friendly? | False | By Richard D. Lyons | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/region-moderate-priced-housing-must-city-be-forever-short-affordable-living.html | THE REGION; MODERATE-PRICED HOUSING: MUST CITY BE FOREVER SHORT OF AFFORDABLE LIVING SPACE? | False | By Alan Finder | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/first-step-is-offered-in-homeless-crisis.html | First Step Is Offered In Homeless Crisis | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/fawn-hall-and-others-named-unindicted-co-conspirators.html | Fawn Hall and Others Named Unindicted Co-Conspirators | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/tunisia-renewing-ties-with-qaddafi.html | TUNISIA RENEWING TIES WITH QADDAFI | False | By Paul Delaney, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-olympic-profile-thompson-s-stamp-will-mark-team.html | OLYMPICS: OLYMPIC PROFILE; Thompson's Stamp Will Mark Team | False | By William C. Rhoden | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/perspectives-chelsea-offices-new-arrivals-in-an-escape-valve-zone.html | Perspectives: Chelsea Offices; New Arrivals in an 'Escape Valve' Zone | False | By Alan S. Oser | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/follow-up-on-the-news-landlocked-ark-caught-in-storm.html | FOLLOW-UP ON THE NEWS; Landlocked Ark Caught in Storm | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-qa-steven-j-friedman-the-new-head-of-mental-health.html | WESTCHESTER Q&A:; STEVEN J. FRIEDMAN; The New Head of Mental Health Follows a Path of Prevention | False | By Gary Kriss | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-yankee-doodle-goes-to-europe.html | A WORLD OF MUSIC '88; Yankee Doodle Goes to Europe | False | By Vernon Kidd | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-dance-utopia-blends-life-and-stage.html | Review/Dance; 'Utopia' Blends Life And Stage | False | By Jennifer Dunning | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/around-the-garden-impatiens-popular-colorful-and-carefree.html | AROUND THE GARDEN; IMPATIENS - POPULAR, COLORFUL AND CAREFREE | False | By Joan Lee Faust | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-view-from-the-peabody-museum-of-natural-history-shrunken-heads.html | THE VIEW FROM: THE PEABODY MUSEUM OF NATURAL HISTORY; Shrunken Heads and Unseen Treasures | False | By Barbara W. Carlson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/kimberley-lovell-is-married-to-douglas-hiscano.html | Kimberley Lovell Is Married to Douglas Hiscano | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/coming-to-terms-with-vietnam.html | COMING TO TERMS WITH VIETNAM | False | By John Leboutillier | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/one-strike-ends-but-2d-polish-mill-remains-crippled.html | ONE STRIKE ENDS, BUT 2D POLISH MILL REMAINS CRIPPLED | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/the-worm-and-the-apple-road-apples.html | The Worm and the Apple; Road Apples | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-one-in-a-thousand-327488.html | ONE IN A THOUSAND | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/topics-color-it-red.html | TOPICS; Color It Red | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/labor-chief-in-hartford-softens-tone.html | Labor Chief In Hartford Softens Tone | False | By Nick Ravo, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/linda-bradshaw-wed-in-maryland.html | Linda Bradshaw Wed in Maryland | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/iraqi-missile-with-extended-range-is-new-peril-to-iran-s-cities-and-oil.html | Iraqi Missile With Extended Range Is New Peril to Iran's Cities and Oil | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/l-beer-s-shelf-life-077988.html | Beer's Shelf Life ... | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-soviet-emigre-pianist-at-y-festival-of-arts.html | MUSIC; Soviet Emigre Pianist At 'Y' Festival of Arts | False | By Rena Fruchter | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-close-the-markets-and-prices-will-rise.html | BUSINESS FORUM; Close the Markets and Prices Will Rise | False | By Joel Kurtzman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/new-refugees-crowd-camps-in-hong-kong.html | New Refugees Crowd Camps In Hong Kong | False | By Barbara Basler, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/carley-a-miller-becomes-bride-of-a-g-sullivan.html | Carley A. Miller Becomes Bride Of A. G. Sullivan | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/inside-174288.html | INSIDE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/next-week-do-the-yanks-and-mets-need-mascots.html | Next Week; Do the Yanks and Mets Need Mascots? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/miss-cunningham-is-wed.html | Miss Cunningham Is Wed | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/miss-mcandrews-and-t-c-cantrell-will-marry-in-july.html | Miss McAndrews And T. C. Cantrell Will Marry in July | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/swing-low-sweet-dollar-exports-rise.html | Swing Low, Sweet Dollar: Exports Rise | False | By Penny Singer | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-winfield-ties-rbi-mark-as-yankees-roll.html | BASEBALL; WINFIELD TIES R.B.I. MARK AS YANKEES ROLL | False | By Michael Martinez | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/l-bird-brouhaha-004188.html | Bird Brouhaha | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/noriega-is-seen-at-an-advantage-as-washington-shifts-approach.html | Noriega Is Seen at an Advantage As Washington Shifts Approach | False | By James Lemoyne, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/administration-relaxes-curbs-on-us-payments-to-panama.html | Administration Relaxes Curbs On U.S. Payments to Panama | False | By David Johnston, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-fulton-ferry-conversion-by-the-bridge.html | Posting; Fulton Ferry Conversion By the Bridge | False | By Thomas L Waite | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/on-language-the-bloopie-awards.html | On Language; The Bloopie Awards | False | By William Safire | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/getting-off-the-hook-the-ticklish-rca-issue.html | Getting Off the Hook: The Ticklish R.C.A. Issue | False | By Anthony Depalma | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hochberg-presses-issue-of-contracts.html | Hochberg Presses Issue of Contracts | False | By Donna Greene | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/a-self-made-scientist.html | A SELF-MADE SCIENTIST | False | By Victor K. McElheny | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hospitals-are-set-on-budgets.html | Hospitals Are Set On Budgets | False | By Robert A. Hamilton | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/personal-finance-volleyball-swimming-and-the-dow.html | PERSONAL FINANCE; Volleyball, Swimming and the Dow | False | By Carole Gould | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-trouble-in-the-cockpit-398988.html | TROUBLE IN THE COCKPIT | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-forming-export-alliances-and-avoiding-antitrust.html | WHAT'S NEW IN TRADE ASSOCIATIONS; FORMING EXPORT ALLIANCES - AND AVOIDING ANTITRUST | False | By Diane Cole | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/money-pinch-raises-worry-for-the-parks.html | MONEY PINCH RAISES WORRY FOR THE PARKS | False | By Robert Lindsey, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-a-voice-familiar-with-the-disease-193688.html | A Voice Familiar With the Disease | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/data-update.html | DATA UPDATE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Hal Goodman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/us-judge-challenges-sentencing-guidelines.html | U.S. Judge Challenges Sentencing Guidelines | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-van-buren-1836-40-last-sitting-no-2-able-to-rise-to-no-1.html | THE NATION; VAN BUREN, 1836-40: LAST SITTING NO. 2 ABLE TO RISE TO NO. 1 | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-guide-619988.html | WESTCHESTER GUIDE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/indicators-the-data-and-the-claims.html | INDICATORS; THE DATA, AND THE CLAIMS | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/american-league-a-s-rout-indians-to-capture-6th-in-row.html | AMERICAN LEAGUE; A'S ROUT INDIANS TO CAPTURE 6TH IN ROW | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/children-select-their-favorite-books.html | Children Select Their Favorite Books | False | By Roberta Hershenson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-dance-ballet-s-two-new-sleeping-beauties.html | Review/Dance; Ballet's Two New Sleeping Beauties | False | By Jennifer Dunning | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/television-richard-chamberlain-s-mini-series-mastery.html | TELEVISION; Richard Chamberlain's Mini-Series Mastery | False | By Aljean Harmetz | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-inflation-is-tied-to-unemployment-but-how.html | THE NATION; Inflation Is Tied to Unemployment, but How? | False | By Louis Uchitelle | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/ted-laporte-wed-to-ginna-schrum.html | Ted Laporte Wed To Ginna Schrum | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/susan-hunt-to-marry-in-july.html | Susan Hunt to Marry in July | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-college-students-need-drug-abuse-education-075188.html | College Students Need Drug-Abuse Education | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-pro-con-how-much-government-should-do-for-parents.html | THE NATION; PRO & CON: HOW MUCH GOVERNMENT SHOULD DO FOR PARENTS | False | By Kenneth B. Noble | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/a-l-adams-wed-to-louise-rambo.html | A. L. Adams Wed To Louise Rambo | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/shopper-s-world-bold-vibrant-quilts-by-the-mennonites.html | SHOPPER'S WORLD; Bold, Vibrant Quilts By the Mennonites | False | KATHERINE ASHENBURG | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/man-is-first-to-escape-from-prison-barge.html | Man Is First to Escape From Prison Barge | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/refugees-from-sudan-strain-ethiopia-camps.html | Refugees From Sudan Strain Ethiopia Camps | False | By Sheila Rule, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050788.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/susan-j-garfield-loan-officer-plans-to-wed-charles-higginson-jr-in-may.html | Susan J. Garfield, Loan Officer, Plans To Wed Charles Higginson Jr. in May | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/l-energy-future-078688.html | Energy Future | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/dr-lisa-s-white-weds-a-physician.html | Dr. Lisa S. White Weds a Physician | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-going-with-kids-675688.html | Going With Kids | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/recordings-glimpses-of-desolation-and-redemption.html | RECORDINGS; Glimpses of Desolation and Redemption | False | By Jon Pareles | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/traveling-by-train-and-daydream.html | TRAVELING BY TRAIN AND DAYDREAM | False | By Molly Peacock | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/the-mysterious-thoreau.html | THE MYSTERIOUS THOREAU | False | By Joyce Carol Oates | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/lilly-shiland-is-affianced.html | Lilly Shiland Is Affianced | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/patricia-anne-shean-marries-david-paul-kelley-2d.html | Patricia Anne Shean Marries David Paul Kelley 2d | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/beauty-screen-test-by-linda-wells.html | BEAUTY; SCREEN TEST | False | By LINDA WELLS | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/dance-view.html | DANCE VIEW | False | By Jack Anderson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-050588.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/c-correction-354888.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/lilla-j-smith-marries-dale-r-goncher.html | LILLA J. SMITH MARRIES DALE R. GONCHER | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-there-s-life-in-the-old-lieder-recital-yet-326188.html | THERE'S LIFE IN THE OLD LIEDER RECITAL YET | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/a-difficult-year-for-the-college-bound.html | A Difficult Year for the College-Bound | False | By Tessa Melvin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/julia-thomas-has-wedding.html | Julia Thomas Has Wedding | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/antiques-when-chairs-were-of-sterner-stuff.html | ANTIQUES; When Chairs Were Of Sterner Stuff | False | By Rita Reif | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-olympic-ideals-are-forgotten-081388.html | Olympic Ideals Are Forgotten | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/saudis-reject-plan-for-an-opec-deal-with-nonmembers.html | Saudis Reject Plan For an OPEC Deal With Nonmembers | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/snorks-and-popples.html | SNORKS AND POPPLES | False | By Elizabeth Bailey | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/prospects.html | Prospects | False | By Joel Kurtzman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/poison-pill-trial-winding-to-close.html | POISON PILL TRIAL WINDING TO CLOSE | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/a-bat-mitzvah-links-danbury-and-the-soviet.html | A Bat Mitzvah Links Danbury and the Soviet | False | By Lionel C. Bascom | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/in-ohio-unease-over-presidential-race.html | In Ohio, Unease Over Presidential Race | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/fare-of-the-country-cold-horchata-the-cream-of-valencia.html | FARE OF THE COUNTRY; Cold Horchata, the Cream of Valencia | False | By Penelope Casas | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/consumer-rates.html | CONSUMER RATES | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/national-league-cubs-set-back-giants-2-1-in-13th.html | NATIONAL LEAGUE; CUBS SET BACK GIANTS, 2-1, IN 13TH | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/hey-i-recognize-these-guys.html | HEY, I RECOGNIZE THESE GUYS! | False | By William B. Mead | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/marguerite-f-karter-wed-to-h-r-elisofon.html | Marguerite F. Karter Wed to H. R. Elisofon | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/king-of-the-techno-thriller.html | KING OF THE 'TECHNO-THRILLER' | False | By Patrick Anderson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-shaken-by-downsizing-the-groups-regroup.html | WHAT'S NEW IN TRADE ASSOCIATIONS; SHAKEN BY DOWNSIZING, THE GROUPS REGROUP | False | By Diane Cole | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/16-design-showrooms-open-in-yorktown.html | 16 Design Showrooms Open in Yorktown | False | By Penny Singer | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/mystery-deepens-in-new-delhi-arms-scandal.html | Mystery Deepens in New Delhi Arms Scandal | False | By Steven R. Weisman, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/church-symbol-meets-modern-art.html | Church Symbol Meets Modern Art | False | By William E. Schmidt, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/chess-virtuosity-in-attack-should-get-priority.html | CHESS; VIRTUOSITY IN ATTACK SHOULD GET PRIORITY | False | By Robert Byrne | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Naus | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/music-composing-with-the-soloist-in-mind.html | MUSIC; Composing With the Soloist in Mind | False | By Robert Starer | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/residential-resales-624488.html | Residential Resales | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/innocence-abroad.html | Innocence Abroad | False | By Ruth Wolff | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-journal-260088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/design-time-stands-still.html | DESIGN; TIME STANDS STILL | False | By Carol Vogel | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-opinion-planning-for-the-state-s-future-energy-needs.html | NEW JERSEY OPINION; Planning for the State's Future Energy Needs | False | By James T. Dolan Jr. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/patricia-ogden-wed.html | Patricia Ogden Wed | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/rowing-on-choppy-water-penn-captures-cup.html | ROWING; On Choppy Water, Penn Captures Cup | False | By Norman Hildes-Heim, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-do-surgeons-need-more-government-regulation.html | IDEAS & TRENDS; DO SURGEONS NEED MORE GOVERNMENT REGULATION? | False | By Gina Kolata | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-price-tags-on-art-cont-d-324388.html | Price Tags on Art, Cont'd. | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/budget-cuts-threaten-lyme-disease-research.html | Budget Cuts Threaten Lyme Disease Research | False | By Carol Clurman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/tax-law-change-irks-artists.html | Tax Law Change Irks Artists | False | By Laura Herbst | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/maine-tribe-finds-strength-in-music.html | Maine Tribe Finds Strength in Music | False | By Lyn Riddle | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/population-grew-by-7.8-in-6-years.html | Population Grew by 7.8% in 6 Years | False | By Leo H. Carney | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/c-correction-190388.html | CORRECTION | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-gray-market-products-back-door-imports-should-be-banned.html | Business Forum; GRAY MARKET PRODUCTS: BACK DOOR IMPORTS SHOULD BE BANNED | False | By Robert E. Weigand | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/investing-casino-stocks-for-conservative-bettors.html | INVESTING; Casino Stocks for Conservative Bettors | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-switzerland-353688.html | Switzerland | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/usoc-cutting-foreign-aid-program.html | U.S.O.C. Cutting Foreign Aid Program | False | By Michael Janofsky, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/god-and-mammon-on-park-avenue.html | God and Mammon on Park Avenue | False | By L.J. Davis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/gardening-onecdespised-annuals-winning-the-border-wars.html | GARDENING; ONEC-DESPISED ANNUALS WINNING THE BORDER WARS | True | By Martha Oliver | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-guide-616788.html | CONNECTICUT GUIDE | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/segovia-concert-planned-for-saturday.html | Segovia Concert Planned for Saturday | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/at-centers-generations-reunite.html | At Centers, Generations Reunite | False | By Ronnie Wacker | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/long-roads-end-for-reunited-asians.html | Long Road's End for Reunited Asians | False | By Sally Johnson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-office-nurseries-child-care-the-federal-role-grows-in-the-80-s.html | THE NATION: OFFICE NURSERIES; CHILD CARE: THE FEDERAL ROLE GROWS IN THE 80's | False | By Kenneth B. Noble | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/prosecutors-attack-early-jail-releases.html | Prosecutors Attack Early Jail Releases | False | By Stan Simon | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/three-times-a-year-the-village-gets-an-itch.html | Three Times a Year, The Village Gets an Itch | False | By Malabar Hornblower | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nba-playoffs-rockets-tie-series-with-mavericks.html | N.B.A. PLAYOFFS; ROCKETS TIE SERIES WITH MAVERICKS | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/4-arabs-and-israeli-wounded-in-renewed-unrest.html | 4 Arabs and Israeli Wounded in Renewed Unrest | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/home-video-new-releases-punchy.html | HOME VIDEO/NEW RELEASES; Punchy | False | By Walter Goodman> | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/gail-cruikshank-wed-to-keith-livingstone.html | Gail Cruikshank Wed To Keith Livingstone | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/warm-wrap-ups.html | Warm Wrap-Ups | False | By Bernadine Morris | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/composting-law-hits-snags.html | Composting Law Hits Snags | False | By Margaret McGarrity | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-eclectic-surroundings-in-hartsdale.html | DINING OUT; Eclectic Surroundings in Hartsdale | False | By M. H. Reed | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-a-rose-grows-in-the-hamptons.html | DINING OUT; A Rose Grows in the Hamptons | False | By Joanne Starkey | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/shelly-westebbe-weds-jeffrey-kealing.html | Shelly Westebbe Weds Jeffrey Kealing | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/legislator-fighting-for-petitions-at-malls-takes-case-to-shoppers.html | Legislator, Fighting for Petitions at Malls, Takes Case to Shoppers | False | By James Barron, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/gray-days-at-black-rock.html | GRAY DAYS AT BLACK ROCK | False | By Jeff Jarvis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-price-tags-on-art-cont-d-324888.html | Price Tags on Art, Cont'd. | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-new-jersey-new-housing-and-hope-in-asbury-park.html | In the Region: New Jersey; New Housing, and Hope, in Asbury Park | False | By Rachelle Garbarine | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/data-bank.html | DATA BANK | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/more-patients-storing-their-blood-for-surgery.html | More Patients Storing Their Blood for Surgery | False | By Jacqueline Weaver | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-journal-261688.html | LONG ISLAND JOURNAL | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/missing-permit-for-gazebo-vexes-club.html | Missing Permit For Gazebo Vexes Club | False | By Vicki Metz | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/robert-case-wed-to-susie-peterson.html | Robert Case Wed To Susie Peterson | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-air-couriers-353888.html | Air Couriers | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-region-gypsy-cabs-move-deeper-underground.html | THE REGION; GYPSY CABS MOVE DEEPER UNDERGROUND | False | By Kirk Johnson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/carlotta-and-the-master.html | CARLOTTA AND THE MASTER | False | By Jose Quintero | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/national-notebook-lanesborough-mass-enclosed-mall-put-on-hold.html | NATIONAL NOTEBOOK: Lanesborough, Mass.; Enclosed Mall Put on Hold | False | By John A. Townes | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-culture-shock-353988.html | Culture Shock | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/kimberlee-keppler-to-wed.html | Kimberlee Keppler to Wed | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-q-a-christopher-a-gallo-they-could-get-to-work-a-lot-quicker.html | CONNETICUT Q & A: CHRISTOPHER A. GALLO; 'They Could Get to Work A Lot Quicker' | False | By Jack Cavanaugh | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/fresh-air-fresh-outlooks.html | Fresh Air, Fresh Outlooks | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/companies-teaching-workers-3-r-s-to-compete-in-age-of-high-technology.html | Companies Teaching Workers 3 R's to Compete in Age of High Technology | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-relief-is-fleeting-for-lowly-orioles.html | Baseball; Relief Is Fleeting For Lowly Orioles | False | By Malcolm Moran, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-mets-win-umpire-flees-fans.html | BASEBALL; METS WIN; UMPIRE FLEES FANS | False | By Joe Sexton, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/life-styles-of-the-rich-and-quirky.html | LIFE STYLES OF THE RICH AND QUIRKY | False | By Vincent Patrick | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-205388.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-consumer-family-does-its-duty.html | LONG ISLAND OPINION; Consumer Family Does Its Duty | False | By Robert Schulz Liebl | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/gallery-view-images-that-capture-the-dark-world-of-dickens.html | GALLERY VIEW; Images That Capture the Dark World of Dickens | False | By John Russell | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-saving-art-nice-neighbors-help.html | ART; Saving Art: Nice Neighbors Help | False | By Linda Saslow | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/nunneries-forced-to-sell-off-land.html | Nunneries Forced to Sell Off Land | False | By Sharon Monahan | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-providence-ri-renewal-with-ethnic-flavor.html | NORTHEAST NOTEBOOK; Providence, R.I.: Renewal With Ethnic Flavor | False | By Gail Braccidiferro | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-jersey-opinion-working-with-the-right-to-know.html | NEW JERSEY OPINION; Working With the Right to Know | False | By Caron Chess | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/un-monitoring-team-off-to-afghanistan.html | U.N. Monitoring Team Off to Afghanistan | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/a-second-skin-drug-is-called-major-threat-for-birth-defects.html | A Second Skin Drug Is Called Major Threat for Birth Defects | False | By Gina Kolata | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/divided-world-health-organization-braces-for-leadership-change.html | Divided World Health Organization Braces for Leadership Change | False | By Paul Lewis, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-myriad-of-expenses-adds-to-dental-costs.html | CONNECTICUT OPINION; Myriad of Expenses Adds to Dental Costs | False | By Avrum R. Goldstein | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-condominium-hotel-a-return-to-victoriana-in-chautauqua.html | Posting: Condominium Hotel; A Return to Victoriana in Chautauqua | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/ideas-trends-kennedy-decides-to-redecide-one-vote-tips-a-balance-on-civil-rights.html | IDEAS & TRENDS; KENNEDY DECIDES TO REDECIDE: ONE VOTE TIPS A BALANCE ON CIVIL RIGHTS | False | By Stuart Taylor Jr. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/new-head-of-stevens-sets-goals.html | New Head of Stevens Sets Goals | False | By Albert J. Parisi | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/miss-siebel-wed-to-j-b-mannix.html | Miss Siebel Wed To J. B. Mannix | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/l-asking-some-questions-about-special-education-512488.html | Asking Some Questions About Special Education | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nhl-playoffs-lean-sends-devils-to-cup-semifinals.html | N.H.L. Playoffs; Lean Sends Devils to Cup Semifinals | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/travel-advisory-car-rentals-medical-aid-rates-routes.html | TRAVEL ADVISORY; Car Rentals: Medical Aid, Rates, Routes | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-growth-at-the-opera.html | WESTCHESTER JOURNAL; Growth at the Opera | False | By Ian T. MacAuley | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hit-and-run-driver-kills-two.html | Hit-and-Run Driver Kills Two | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/charms-of-old-houses-lure-buyers.html | Charms of Old Houses Lure Buyers | False | By Sharon Bass | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/refusing-to-buckle.html | REFUSING TO BUCKLE | False | By Hiroaki Sato | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/theater/stage-view-for-the-macbeths-marriage-is-murder.html | STAGE VIEW; FOR THE MACBETHS, MARRIAGE IS MURDER | False | By Benedict Nightingale | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/a-contest-of-ideology-on-campus.html | A Contest Of Ideology On Campus | False | By Susan Diesenhouse, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-an-era-of-tighter-budgets-and-leaner-staffs.html | WHAT'S NEW IN TRADE ASSOCIATIONS; An Era of Tighter Budgets and Leaner Staffs | False | By Diane Cole | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/atomic-craft-aground-off-washington-coast.html | Atomic Craft Aground Off Washington Coast | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/as-jobs-increase-so-does-insecurity.html | AS JOBS INCREASE, SO DOES INSECURITY | False | By Louis Uchitelle | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/40-are-hurt-in-electrical-fire-at-radio-tv-center-in-cairo.html | 40 Are Hurt in Electrical Fire At Radio-TV Center in Cairo | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/foreign-medical-graduates-may-get-new-test.html | Foreign Medical Graduates May Get New Test | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/elizabeth-perle-named-prentice-hall-executive.html | Elizabeth Perle Named Prentice-Hall Executive | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/nancy-rachel-stone-to-wed-joel-b-poznansky-in-august.html | Nancy Rachel Stone to Wed Joel B. Poznansky in August | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/south-africa-a-terrorist-nation.html | South Africa - A Terrorist Nation | False | By Michael Maren | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/nancy-warshauer-is-wed.html | Nancy Warshauer Is Wed | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-people-gym-jungle.html | SPORTS PEOPLE; Gym Jungle | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/turnpike-acts-to-ease-delays.html | Turnpike Acts to Ease Delays | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-on-the-verge-explores-time-travel.html | THEATER; 'On The Verge' Explores Time Travel | False | By Alvin Klein | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/film-view-when-the-harvest-is-random.html | FILM VIEW; When the Harvest is Random | False | By Janet Maslin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/bowdoin-fraternities-assailed.html | Bowdoin Fraternities Assailed | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/mandatory-water-rationing-set-for-san-francisco.html | Mandatory Water Rationing Set for San Francisco | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/they-can-curse-and-they-can-cook.html | THEY CAN CURSE AND THEY CAN COOK | False | By Michael Kimmelman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/social-events-may-day-to-may-7.html | SOCIAL EVENTS; May Day to May 7 | False | By Robert E. Tomasson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/t-tom-wolfe-s-yiddish-293288.html | Tom Wolfe's Yiddish | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/horse-racing-jim-s-orbit-wins-the-derby-trial.html | HORSE RACING; JIM'S ORBIT WINS THE DERBY TRIAL | False | By Steven Crist, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/answering-the-mail-511388.html | Answering The Mail | False | By Bernard Gladstone | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/floating-garages-off-hudson-proposed.html | Floating Garages Off Hudson Proposed | False | By Joseph F. Sullivan | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/hunting-the-toadfish.html | HUNTING THE TOADFISH | False | By Erma J. Fisk | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/behind-that-anatolian-smile.html | BEHIND THAT ANATOLIAN SMILE | False | By Arthur Schlesinger Jr. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/crafts-native-american-potters-at-montclair-state-college.html | CRAFTS; Native American Potters At Montclair State College | False | By Patricia Malarcher | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/track-and-field-falcon-gives-arkansas-edge-in-relay.html | TRACK AND FIELD; Falcon Gives Arkansas Edge in Relay | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-long-island-recent-sales-735488.html | In the Region: Long Island; Recent Sales | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-205288.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/program-trading-gets-more-brutal.html | PROGRAM TRADING GETS MORE BRUTAL | False | By Anise C. Wallace | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-protecting-the-atmospheric-balance.html | CONNECTICUT OPINION; Protecting the Atmospheric Balance | False | By John Anderson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-people-shooting-for-dollars.html | SPORTS PEOPLE; Shooting for Dollars | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction.html | IN SHORT; FICTION | False | By Hans Knight | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/l-waldheim-before-the-fall-292988.html | Waldheim Before the Fall | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/miss-efthimiou-weds-s-l-probasco-3d.html | Miss Efthimiou Weds S. L. Probasco 3d | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/other-musical-events-scheduled-for-the-week.html | Other Musical Events Scheduled for the Week | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction-258988.html | IN SHORT; FICTION | False | By James Marcus | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/jackson-on-stump-in-ohio-offers-criticism-of-dukakis.html | Jackson, on Stump in Ohio, Offers Criticism of Dukakis | False | By Richard L. Berke, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/halfway-houses-points-of-view.html | Halfway Houses: Points of View | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/a-lot-of-help-from-their-friends.html | A LOT OF HELP FROM THEIR FRIENDS | False | By Marian Sandmaier | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-a-poignant-visit-with-grandfather.html | CONNECTICUT OPINION; A POIGNANT VISIT WITH GRANDFATHER | False | By Martin J. Parkes | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-lenin-and-hegel-196088.html | Lenin and Hegel | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/if-youre-thinking-of-living-in-essex-fells.html | If You're Thinking of Living in:; ESSEX FELLS | False | By Rachelle Garbarine | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/baseball-dark-cloud-obscures-winfield.html | BASEBALL; Dark Cloud Obscures Winfield | False | By Michael Martinez | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-vladimir-no-russian-196388.html | Vladimir No Russian | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/q-and-a-627588.html | Q AND A | False | By Shawn G. Kennedy | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/westchester-journal-athletes-pledge.html | WESTCHESTER JOURNAL; Athletes' Pledge | False | By Lynne Ames | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/practical-traveler-tips-for-trips-with-friends.html | Practical Traveler; Tips for Trips With Friends | False | By Betsy Wade | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/music-view-sincerely-wolfgang-and-his-ilk.html | MUSIC VIEW; SINCERELY, WOLFGANG ... AND HIS ILK | False | By Donal Henahan | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/headliners-by-the-sword.html | Headliners; By the Sword | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-treasures-from-library-highlight-bridgeport-history.html | Art Treasures From Library Highlight Bridgeport History | False | By Alberta Eiseman | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/c-correction-324688.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-three-recitals-by-pianists.html | MUSIC; Three Recitals by Pianists | False | By Robert Sherman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/mount-laurel-slow-painful-progress.html | Mount Laurel: Slow, Painful Progress | False | By Anthony Depalma | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/tobacco-makers-attack-testimony.html | TOBACCO MAKERS ATTACK TESTIMONY | False | By Donald Janson, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/hell-on-wheels.html | HELL ON WHEELS | False | By Daniel Menaker | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/choral-singers-more-love-than-money.html | Choral Singers: More Love Than Money | False | By Barbara Delatiner | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/l-and-labeling-077388.html | ...and Labeling | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/britain-with-soviet-help-seizes-afghan-hashish-in-london.html | Britain, With Soviet Help, Seizes Afghan Hashish in London | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/a-word-on-diagnosing-medical-progress.html | A Word on Diagnosing Medical Progress | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/alaskans-ask-soviet-to-open-siberian-door.html | Alaskans Ask Soviet to Open Siberian Door | False | By Hal Spencer, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/no-more-meeses.html | No More Meeses | False | By Stephen Gillers | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/delhi-aide-says-libya-conscripted-workers.html | Delhi Aide Says Libya Conscripted Workers | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/where-gardeners-fuel-their-fantasies.html | Where Gardeners Fuel their Fantasies | False | By Bess Liebenson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-new-jersey-recent-sales-734688.html | In the Region: New Jersey; Recent Sales | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-pragmatism-and-principle-in-korea.html | THE WORLD; Pragmatism and Principle in Korea | False | By Clyde Haberman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/c-correction-190288.html | CORRECTION | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/focus-maine-growth-in-the-lake-region.html | FOCUS: Maine; Growth in The Lake Region | False | By Lyn Riddle | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/the-view-from-port-chester-high-school-in-pursuit-of-the-american.html | THE VIEW FROM: PORT CHESTER HIGH SCHOOL; In Pursuit of the American Dream | False | By Lynne Ames | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/stamps-stamps-promote-disney-and-the-olympics.html | STAMPS; STAMPS PROMOTE DISNEY AND THE OLYMPICS | False | By John F. Dunn | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/hollywood-comes-to-starstruck-meriden.html | Hollywood Comes to Starstruck Meriden | False | By Sharon L. Bass | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-people-is-this-the-end.html | SPORTS PEOPLE; Is This the End? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/2-former-employees-indicted-in-killing-of-jersey-executive.html | 2 Former Employees Indicted In Killing of Jersey Executive | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-city-ballet-images-of-a-painter-set-in-vigorous-motion.html | Review/City Ballet; Images of a Painter Set in Vigorous Motion | False | By Anna Kisselgoff | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/hungary-hardens-its-line-against-internal-critics.html | Hungary Hardens Its Line Against Internal Critics | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/rebuffed-by-oregon-patients-take-their-life-or-death-cases-public.html | REBUFFED BY OREGON, PATIENTS TAKE THEIR LIFE-OR-DEATH CASES PUBLIC | False | By Timothy Egan, Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-081788.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/soviet-newspaper-praises-dissident.html | SOVIET NEWSPAPER PRAISES DISSIDENT | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/cuomo-orders-inquiry-on-troopers-testimony.html | Cuomo Orders Inquiry On Troopers' Testimony | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/with-a-tune-whiffenpoofs-pass-along-a-tradition.html | With a Tune, Whiffenpoofs Pass Along a Tradition | False | By Andrea Grasso | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/an-epidemic-of-meningitis-strikes-wide-areas-of-africa.html | An Epidemic of Meningitis Strikes Wide Areas of Africa | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-washington-s-panama-policy-is-notably-lacking-in-success.html | THE WORLD; WASHINGTON'S PANAMA POLICY IS NOTABLY LACKING IN SUCCESS | False | By David E. Pitt | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/vickee-s-jordan-and-b-m-adams-to-marry-in-june.html | Vickee S. Jordan And B. M. Adams To Marry in June | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/fresh-air-fund-at-112-contends-with-change.html | Fresh Air Fund, at 112, Contends With Change | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/befriending-the-homeless-with-clothing-and-caring.html | Befriending the Homeless With Clothing and Caring | False | By Ellen Mitchell | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/julia-carlisle-married-to-thomas-b-martin.html | Julia Carlisle Married To Thomas B. Martin | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/nancy-susan-rose-is-wed-to-donnell-robert-dufford.html | Nancy Susan Rose Is Wed To Donnell Robert Dufford | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/gallery-view-forrest-bess-desire-ruled-his-vision.html | GALLERY VIEW; Forrest Bess: Desire Ruled His Vision | False | By Michael Brenson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/elizabeth-lee-wed-to-geoffrey-forman.html | Elizabeth Lee Wed to Geoffrey Forman | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/sound-cd-players-can-smooth-the-roadway.html | SOUND; CD Players Can Smooth the Roadway | False | By Hans Fantel | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/connecticut-opinion-the-lessons-walden-never-taught.html | CONNECTICUT OPINION; The Lessons 'Walden' Never Taught | False | By Patrick Sullivan | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-seaside-city-for-kings-and-cockneys.html | A Seaside City For Kings And Cockneys | False | By Louis Heren, Louis Heren Is A Former Deputy Editor of the Times of London. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/marigrace-brennan-to-wed.html | Marigrace Brennan to Wed | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-concert-depriest-and-philharmonic.html | Review/Concert; DePriest and Philharmonic | False | By Allan Kozinn | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-little-shop-of-horrors-in-elmsford.html | THEATER; 'Little Shop of Horrors' in Elmsford | False | By Alvin Klein | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/firestone-s-chief-john-j-nevin-after-the-bridgestone-deal-what-next.html | FIRESTONE'S CHIEF: JOHN J. NEVIN; AFTER THE BRIDGESTONE DEAL, WHAT NEXT? | False | By Jonathan P. Hicks | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/louise-riskin-married-to-eugene-messinger.html | Louise Riskin Married To Eugene Messinger | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-jewish-settlers-seek-roots-in-a-hostile-land.html | THE WORLD; JEWISH SETTLERS SEEK ROOTS IN A HOSTILE LAND | False | By John Kifner | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-affordable-housing-needn-t-be-impossible-dream.html | LONG ISLAND OPINION; Affordable Housing Needn't Be Impossible Dream | False | By Herbert R. Mandel | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/preventing-child-abuse-by-educating-parents.html | Preventing Child Abuse By Educating Parents | False | By Peggy McCarthy | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/lawsuit-over-aids-exposure.html | Lawsuit Over AIDS Exposure | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/recordings-here-s-a-little-list-of-some-g-s-releases.html | RECORDINGS; Here's a Little List of Some G. & S. Releases | False | By Richard Traubner | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/plo-faction-talks-of-more-raids-from-lebanon.html | P.L.O. Faction Talks of More Raids From Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/in-quotes.html | IN QUOTES | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/bridge-playing-a-hand-by-the-numbers.html | BRIDGE; PLAYING A HAND BY THE NUMBERS | False | By Alan Truscott | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/leslie-ginway-plans-an-october-wedding.html | Leslie Ginway Plans An October Wedding | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/homeless-children-schools-struggle.html | Homeless Children: Schools Struggle | False | By Judy Chichurel | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/a-tight-squeeze-at-video-stores.html | A Tight Squeeze at Video Stores | False | By N. R. Kleinfield | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/jobs/the-far-west-the-northeast-and-the-west-are-faring-well-for-now.html | THE FAR WEST; The Northeast and the West Are Faring Well - for Now | False | BY Andrew Pollack | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/what-you-see-is-what-you-get.html | WHAT YOU SEE IS WHAT YOU GET | False | By Fox Butterfiled | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/review-pop-sounds-of-the-middle-east.html | Review/Pop; Sounds of the Middle East | False | By Jon Pareles | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/4-companies-to-sponsor-new-childcare-center.html | 4 Companies to Sponsor New Child-Care Center | False | By Rhoda M. Gilinsky | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-outsider-s-candidate-the-french-try-to-explain-le-pen-and-his-appeal.html | THE WORLD; OUTSIDER'S CANDIDATE: THE FRENCH TRY TO EXPLAIN LE PEN - AND HIS APPEAL | False | By James M. Markham | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/evening-fashion.html | Evening Fashion | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/colorado-s-thriving-cults.html | COLORADO'S THRIVING CULTS | False | By Fergus M. Bordewich | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/chaille-r-latham-weds-a-physician.html | Chaille R. Latham Weds a Physician | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/ramses-ii-visits-a-boston-museum.html | Ramses II Visits a Boston Museum | False | By Allan R. Gold, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/judge-tells-us-to-stop-coercion-of-salvadorans-seeking-asylum.html | Judge Tells U.S. to Stop Coercion Of Salvadorans Seeking Asylum | False | Special to the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/how-foreign-investment-fits-into-america.html | HOW FOREIGN INVESTMENT FITS INTO AMERICA | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/follow-up-on-the-news-adding-sparkle-to-city-streets.html | FOLLOW-UP ON THE NEWS; Adding Sparkle To City Streets | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-rock-natalie-merchant-study-in-contrasts.html | Review/Rock; NATALIE MERCHANT: STUDY IN CONTRASTS | False | By Jon Pareles | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-nation-cities-and-counties-on-the-west-coast-its-a-local.html | THE NATION: CITIES AND COUNTIES; ON THE WEST COAST, IT'S A LOCAL MATTER | False | By Katherine Bishop | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-nonfiction-buried-treasure-in-the-cities-of-rock.html | IN SHORT: NONFICTION; BURIED TREASURE IN THE CITIES OF ROCK | False | By Ken Kalfus | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/archives/numismatics-coin-redesign-bill-picks-up-support.html | NUMISMATICS; COIN REDESIGN BILL PICKS UP SUPPORT | True | By Ed Reiter | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-us-outslugged-by-cuban-boxers.html | OLYMPICS; U.S. Outslugged By Cuban Boxers | False | By By Phil Berger, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/long-island-opinion-a-fantasy-flight-into-bygone-skies.html | LONG ISLAND OPINION; A Fantasy Flight Into Bygone Skies | False | By Paul Shaskan | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-a-pastiche-of-american-dishes.html | DINING OUT; A Pastiche of American Dishes | False | By Patricia Brooks | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/talking-the-elderly-reverse-mortgages-catch-on.html | Talking: The Elderly; Reverse Mortgages Catch On | False | By Andree Brooks | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/q-and-a-354188.html | Q And A | False | By Stanley Carr | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/pro-football-giants-are-loaded-on-offensive-line.html | PRO FOOTBALL; Giants Are Loaded On Offensive Line | False | By Frank Litsky | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/altitude-limit-put-on-older-737-s-because-of-accident-over-hawaii.html | Altitude Limit Put on Older 737s Because of Accident Over Hawaii | False | By Richard Witkin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-arab-rage-inside-israel-401988.html | ARAB RAGE INSIDE ISRAEL | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/at-si-school-lessons-in-curbing-racial-strife.html | At S.I. School, Lessons In Curbing Racial Strife | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/verbatim-koch-and-blacks.html | Verbatim: Koch and Blacks | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/pier-redevelopment-plans-stir-concerns.html | Pier Redevelopment Plans Stir Concerns | False | By Thomas L Waite | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/monmouth-seeks-to-channel-growth.html | Monmouth Seeks to Channel Growth | False | By Leo H. Carney | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/works-in-progress-spreading-sunshine.html | WORKS IN PROGRESS; Spreading Sunshine | False | By Bruce Weber | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/for-poland-s-priests-labor-unrest-means-walking-a-tightrope.html | For Poland's Priests, Labor Unrest Means Walking a Tightrope | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/what-s-new-in-trade-associations-toward-giving-up-ego-and-getting-together.html | WHAT'S NEW IN TRADE ASSOCIATIONS; TOWARD GIVING UP EGO AND GETTING TOGETHER | False | By Diane Cole | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/headliners-by-the-billions.html | Headliners; By the Billions | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/in-short-fiction-258188.html | IN SHORT; FICTION | False | By Richard E. Nicholls | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-going-with-kids-353788.html | Going With Kids | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/movies/film-post-mortem-on-twin-doctors.html | FILM; Post Mortem on Twin Doctors | False | By John F. Burns | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/olympics-samuelson-s-absence-leaves-lots-of-room-for-unexpected.html | OLYMPICS; Samuelson's Absence Leaves Lots of Room for Unexpected | False | By Michael Janofsky | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/foreign-affairs-maybe-is-manila.html | FOREIGN AFFAIRS; 'Maybe' Is Manila | False | By Flora Lewis | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/mexico-candidate-tests-us-waters.html | MEXICO CANDIDATE TESTS U.S. WATERS | False | By Larry Rohter, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/dukakis-is-concerned-about-overconfidence.html | Dukakis Is Concerned About Overconfidence | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/new-arizona-governor-files-financial-data.html | New Arizona Governor Files Financial Data | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/karen-goldberg-married-to-david-charles-berkey.html | Karen Goldberg Married To David Charles Berkey | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/architecture-view-a-pizza-empire-strives-for-the-wright-stuff.html | ARCHITECTURE VIEW; A Pizza Empire Strives for the Wright Stuff | False | By Paul Goldberger | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/nba-playoffs-knicks-seek-route-to-avert-2d-rout.html | N.B.A. PLAYOFFS; Knicks Seek Route To Avert 2d Rout | False | By Sam Goldaper, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/the-false-promise-of-burden-sharing.html | The False Promise of Burden-Sharing | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/review-recital-poe-story-with-cello-and-piano.html | Review/Recital; Poe Story With Cello And Piano | False | By Michael Kimmelman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-prison-a-setting-for-hoboken-drama.html | THEATER; Prison a Setting for Hoboken Drama | False | By Alvin Klein | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/food-fish-and-sauces-an-excellent-spring-marriage.html | FOOD; Fish and Sauces: An Excellent Spring Marriage | False | By Moira Hodgson | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dismissal-of-case-is-ruled-improper.html | DISMISSAL OF CASE IS RULED IMPROPER | False | By James Barron, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/headliners-by-the-pen.html | Headliners; By the Pen | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/c-correction-190988.html | Correction | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/l-going-with-kids-674988.html | Going With Kids | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/bronx-murder-suspect-is-arrested-in-west.html | Bronx Murder Suspect Is Arrested in West | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/a-convenient-bullion-storehouse.html | A Convenient Bullion Storehouse | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/children-s-books-257588.html | CHILDREN'S BOOKS | False | By Mark Geller | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/fewer-diplomats-scoff-at-a-threat-by-britain.html | Fewer Diplomats Scoff At a Threat by Britain | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/justice-dept-clears-ex-prosecutor-a-novelist.html | Justice Dept. Clears Ex-Prosecutor, a Novelist | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/state-budget-leaves-some-county-issues-unresolved.html | State Budget Leaves Some County Issues Unresolved | False | By Gary Kriss | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/dining-out-in-a-former-bank-on-the-banks.html | DINING OUT; In a Former Bank on the Banks | False | By Valerie Sinclair | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/outdoors-stocking-of-raritan-angers-fishermen.html | Outdoors; Stocking of Raritan Angers Fishermen | False | By Nelson Bryant | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/stony-brook-coming-of-age-at-30.html | Stony Brook Coming of Age at 30 | False | By John Rather | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/woman-slain-by-man-wielding-2-by-4.html | Woman Slain by Man Wielding 2-by-4 | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-east-30th-condos-a-421-a-trade-off.html | Posting: East 30th Condos; A 421-a Trade-Off | False | By Thomas L. Waite | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/in-the-region-long-island-for-port-jefferson-a-waterfront-revival.html | In the Region: Long Island; For Port Jefferson, a Waterfront Revival | False | By Diana Shaman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/art-parrish-museum-show-stresses-the-traditional.html | ART; Parrish Museum Show Stresses the Traditional | False | By Phyllis Braff | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-205088.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/world/as-soviet-pullout-nears-uneasy-calm-for-afghans.html | AS SOVIET PULLOUT NEARS, UNEASY CALM FOR AFGHANS | False | By David K. Shipler, Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/music-a-bounty-of-vocal-concerts-tops-the-programs.html | MUSIC; A Bounty of Vocal Concerts Tops the Programs | False | By Robert Sherman | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/4-washington-city-aides-quit.html | 4 Washington City Aides Quit | False | AP | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/l-in-the-bush-with-thesiger-256388.html | In the Bush With Thesiger | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/when-a-feast-requires-spatulas.html | When a Feast Requires Spatulas | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/theater-review-feathers-and-fur-fly-in-farce.html | THEATER REVIEW; Feathers And Fur Fly in Farce | False | By Leah D. Frank | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/commercial-property-kaufman-astoria-studios-casting-call-goes-for-back-office.html | Commercial Property: Kaufman Astoria Studios; A Casting Call Goes Out for Back-Office Tenants | False | By Mark McCain | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-election-fever-grips-mexico-yes-mexico-061788.html | Election Fever Grips Mexico (Yes, Mexico) | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/antiques-getting-the-most-out-of-an-auction-sale.html | ANTIQUES; Getting the Most Out Of An Auction Sale | False | By Muriel Jacobs | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/chili-and-cash-aiding-an-orchestra.html | Chili and Cash: Aiding an Orchestra | False | By Ruth Robinson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/opinion/l-communism-is-very-much-a-western-tradition-061888.html | Communism Is Very Much a Western Tradition | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/poet-wins-fight-against-silence.html | Poet Wins Fight Against Silence | False | By Robert A. Hamilton | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/beside-the-sea-in-brighton-royal-fantasy.html | Beside the Sea In Brighton, Royal Fantasy | False | By Olivier Bernier: Olivier Bernier'S Most Recent Book IsLouis Xiv: A Royal Life". (DOUBLEDAY) | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/l-home-shopping-725588.html | Home Shopping | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/magazine/l-arab-rage-inside-israel-401288.html | ARAB RAGE INSIDE ISRAEL | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-204788.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/streetscapes-general-theological-seminary-restoration-drive-begun-for-chelsea.html | Streetscapes: General Theological Seminary; Restoration Drive Begun For Chelsea Landmark | False | By Christopher Gray | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/sports-of-the-times-donald-trump-s-1500-high-roller-ringside.html | SPORTS OF THE TIMES; Donald Trump's $1,500 High-Roller Ringside | False | By Dave Anderson | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-dover-nh-old-mill-town-gets-new-look.html | NORTHEAST NOTEBOOK; Dover, N.H.; Old Mill Town Gets New Look | False | By Nancy Pieretti | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/amy-sullivan-is-wed-to-thomas-e-pajusi.html | Amy Sullivan Is Wed To Thomas E. Pajusi | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/posting-broker-at-the-bank-one-stop-shopping.html | Posting: Broker at the Bank; One-Stop Shopping | False | By Thomas L. Waite | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/weekinreview/the-world-vice-presidents-often-get-on-base-but-seldom-score.html | THE WORLD; VICE PRESIDENTS OFTEN GET ON BASE, BUT SELDOM SCORE | False | By Gerald M. Boyd | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/golf-palmer-barber-charge-to-share-of-lead.html | GOLF; Palmer-Barber Charge to Share of Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/northeast-journal-trying-to-unlock-a-big-market.html | NORTHEAST JOURNAL; Trying to Unlock A Big Market | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/thinking-gives-eugene-a-headache.html | THINKING GIVES EUGENE A HEADACHE | False | By Charles Nicol | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/sports/l-question-of-the-week-who-will-win-the-kentucky-derby-204988.html | QUESTION OF THE WEEK; WHO WILL WIN THE KENTUCKY DERBY? | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/business/business-forum-income-distribution-a-growing-gap-between-rich-and-poor.html | Business Forum; INCOME DISTRIBUTION: A GROWING GAP BETWEEN RICH AND POOR | False | By Frank Levy | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/us/blood-screening-for-cancer-due.html | Blood Screening for Cancer Due | False | By Harold M. Schmeck Jr. | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/travel/a-world-of-music-88-whos-performing-where.html | A WORLD OF MUSIC '88; WHO'S PERFORMING WHERE | False | By Vernon Kidd | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/books/bookshelf.html | Bookshelf | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/arrau-date-canceled.html | Arrau Date Canceled | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/realestate/northeast-notebook-lanesborough-mass-enclosed-mall-put-on-hold.html | NORTHEAST NOTEBOOK; Lanesborough, Mass.: Enclosed Mall Put on Hold | False | By John A. Townes | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/arts/l-pandemonium-at-the-opera-326988.html | PANDEMONIUM AT THE OPERA | False | | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/style/valerie-kindred-wed-in-scarsdale.html | Valerie Kindred Wed in Scarsdale | False | | 1988-05-09 | TX 2-305454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/nyregion/state-garbage-program-criticized-as-inadequate.html | State Garbage Program Criticized as Inadequate | False | By Thomas Clavin | 1988-05-09 | TX 2-305454 | | |
| 1988-05-01 | 1988-05-01 | https://www.nytimes.com/1988/05/01/obituaries/james-mccracken-lauded-tenor-and-pillar-of-the-met-dies-at-61.html | James McCracken, Lauded Tenor And Pillar of the Met, Dies at 61 | False | By Will Crutchfield | 1988-05-09 | TX 2-305454 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/olympic-notebook-cuban-participation-remains-very-iffy.html | Olympic Notebook; Cuban Participation Remains Very Iffy | False | By Michael Janofsky | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/lukas-s-filly-looming-large-in-kentucky-derby.html | Lukas's Filly Looming Large in Kentucky Derby | False | By Steven Crist | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/beazer-group-discloses-holdings.html | Beazer Group Discloses Holdings | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/a-buckeye-s-endorsement.html | A Buckeye's Endorsement | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/white-house-seeks-increase-in-sales-of-arms-overseas.html | WHITE HOUSE SEEKS INCREASE IN SALES OF ARMS OVERSEAS | False | By Robert Pear, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/bennett-misreads-stanfords-classics.html | Bennett Misreads Stanford's 'Classics' | False | By Stephen R. Graubard | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/young-crack-addicts-find-there-s-no-help-for-them.html | Young Crack Addicts Find There's No Help for Them | False | By Peter Kerr | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/thai-fishermen-again-brutalizing-vietnam-refugees-survivors-say.html | Thai Fishermen Again Brutalizing Vietnam Refugees, Survivors Say | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/rise-in-exports-spurs-job-boom-in-midwest.html | Rise in Exports Spurs Job Boom in Midwest | False | By William Robbins, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/executive-changes-226588.html | EXECUTIVE CHANGES | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/beijing-to-close-top-ideological-journal.html | Beijing to Close Top Ideological Journal | False | By Edward A. Gargan, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/a-late-starter-punches-toward-seoul.html | A Late Starter Punches Toward Seoul | False | By Peter Alfano | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-for-burma-peace-talks-in-a-neutral-land-042788.html | For Burma, Peace Talks in a Neutral Land | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/national-league-cards-hammer-dodgers-9-0.html | National League; Cards Hammer Dodgers, 9-0 | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/celtics-waste-no-time.html | Celtics Waste No Time | False | By Sam Goldaper, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/the-metropolitan-museum-s-diplomat-at-the-top.html | The Metropolitan Museum's Diplomat at the Top | False | By Grace Glueck | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-at-texas-air-safety-and-public-take-a-back-seat-standards-sought-042488.html | At Texas Air, Safety and Public Take a Back Seat; Standards Sought | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/standing-small-in-central-america.html | Standing Small in Central America | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/robin-h-winter-becomes-a-bride.html | Robin H. Winter Becomes a Bride | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/dr-diane-benezra-and-peter-jay-kurshan-marry.html | Dr. Diane Benezra and Peter Jay Kurshan Marry | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/essay-the-tie-up-of-88.html | ESSAY; The Tie-Up of '88 | False | By William Safire | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/outdoors-wily-wild-turkeys.html | Outdoors: Wily Wild Turkeys | False | By Charles Mohr | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/sri-lanka-blast-kills-26-on-bus.html | Sri Lanka Blast Kills 26 on Bus | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/british-trade-deficit-cut.html | British Trade Deficit Cut | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/fitness-exercies-and-healthy-diet-lead-crusade-against-cholesterol.html | Fitness; Exercies and Healthy Diet Lead Crusade Against Cholesterol | False | By William Stockton | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/question-box-ray-corio.html | Question Box; Ray Corio | False | | 1988-05-09 | TX 2-305418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/dividend-meetings-212888.html | Dividend Meetings | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-studies-find-more-reading-for-information-and-less-for-fun.html | THE MEDIA BUSINESS; Studies Find More Reading for Information and Less for Fun | False | By Lena Williams | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-courtesy-on-the-lawn.html | WASHINGTON TALK: BRIEFING; Courtesy on the Lawn | False | By David Johnston and David Binder | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-at-texas-air-safety-and-public-take-a-back-seat-387688.html | At Texas Air, Safety and Public Take a Back Seat | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/confessions-of-a-tv-junkie.html | Confessions of a TV Junkie | False | By Lisa Schwarzbaum | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/dr-louis-potters-weds-dr-lenore-j-brancato.html | Dr. Louis Potters Weds Dr. Lenore J. Brancato | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/results-plus-349088.html | Results Plus | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/may-day-marches-on-2-sides-of-berlin-wall.html | May Day Marches on 2 Sides of Berlin Wall | False | Special to the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/nba-playoffs-jordan-scores-55-in-bulls-triumph.html | N.B.A. Playoffs; Jordan Scores 55 In Bulls' Triumph | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/house-aide-dies-in-plunge-from-a-hotel.html | House Aide Dies in Plunge From a Hotel | False | By Steven Erlanger | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/federal-study-to-label-nicotine-as-addictive.html | Federal Study to Label Nicotine as Addictive | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/emphasizing-bygone-days-of-bunnyism.html | Emphasizing Bygone Days Of Bunnyism | False | By Constance L. Hays | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/media-business-television-networks-cheap-chic-so-please-pardon-robots.html | THE MEDIA BUSINESS: Television; At Networks, Cheap Is Chic, So Please Pardon the Robots | False | By Peter J. Boyer | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/finance-briefs-227988.html | FINANCE BRIEFS | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/pro-football-jets-fences-need-mending.html | Pro Football; Jets' Fences Need Mending | False | By Gerald Eskenazi | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/new-york-plans-new-aid-for-mothers-on-welfare.html | New York Plans New Aid for Mothers on Welfare | False | By Josh Barbanel | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/credit-markets-analysts-see-higher-bond-yields.html | CREDIT MARKETS; Analysts See Higher Bond Yields | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/business-digest-352488.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/economic-calendar.html | Economic Calendar | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-more-credit-is-due-to-catholic-schools-042588.html | More Credit Is Due To Catholic Schools | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/dukakis-says-bush-has-blank-record.html | DUKAKIS SAYS BUSH HAS BLANK RECORD | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/market-place-revising-realty-partnership-plans.html | Market Place; Revising Realty Partnership Plans | False | By Eric N. Berg | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/bruins-tenacity-returns.html | Bruins' Tenacity Returns | False | By Robin Finn | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/stephens-winning-colors-will-fail.html | Stephens: Winning Colors Will Fail | False | By Steven Crist, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/blunder-costly-in-yankees-5-1-loss.html | Blunder Costly in Yankees' 5-1 Loss | False | By Michael Martinez | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/mary-fisher-wed-to-an-executive.html | Mary Fisher Wed To an Executive | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/61-scientists-are-chosen-for-national-academy.html | 61 Scientists Are Chosen For National Academy | False | Special to the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/senate-campaigns-raising-huge-sums-for-races-in-fall.html | SENATE CAMPAIGNS RAISING HUGE SUMS FOR RACES IN FALL | False | By Richard L. Berke, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/news-summary-356888.html | NEWS SUMMARY | False | | 1988-05-09 | TX 2-305418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/business-people-new-famous-amos-owner-wants-bigger-market-share.html | BUSINESS PEOPLE; New Famous Amos Owner Wants Bigger Market Share | False | By Andrea Adelson | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/obituaries/max-feldberg-retailer-90.html | Max Feldberg, Retailer, 90 | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/smokers-adjust-to-new-york-curbs.html | Smokers Adjust to New York Curbs | False | By Michel Marriott | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-the-judiciary-agency-plays-pervasive-role-in-high-court-case.html | WASHINGTON TALK: THE JUDICIARY; Agency Plays Pervasive Role in High Court Case | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/quotation-of-the-day-376188.html | Quotation of the Day | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/roar-of-the-lion-echoes-in-land-of-the-longhorn.html | Roar of the Lion Echoes In Land of the Longhorn | False | Special to the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/economy-increased-pace-in-april-purchasers-say.html | Economy Increased Pace in April, Purchasers Say | False | By Kurt Eichenwald | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/robertson-backers-spark-melee-at-meeting.html | Robertson Backers Spark Melee at Meeting | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/c-corrections-377188.html | Corrections | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/israeli-punished-in-arab-s-death.html | Israeli Punished in Arab's Death | False | By Joel Brinkley, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/celtics-teaching-difficult-lessons.html | Celtics Teaching Difficult Lessons | False | By William C. Rhoden, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/princess-label-linked-to-bigotry.html | 'PRINCESS LABEL LINKED TO BIGOTRY | False | By Nadine Brozan | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-3-companies-being-acquired.html | THE MEDIA BUSINESS: Advertising 3 Companies Being Acquired | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/in-vietnam-craft-project-breaks-mold.html | In Vietnam, Craft Project Breaks Mold | False | By Barbara Crossette, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/golf-moody-s-putt-wins-legends-playoff.html | Golf; Moody's Putt Wins Legends Playoff | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/volkswagen-price-rise.html | Volkswagen Price Rise | False | Special to the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/dr-marleen-meyers-wed-to-s-m-rogovin-lawyer.html | Dr. Marleen Meyers Wed to S. M. Rogovin, Lawyer | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/books/a-writer-turns-shards-of-a-life-into-a-history.html | A Writer Turns Shards of a Life Into a History | False | By Richard Bernstein | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/review-operetta-sincere-zeal-and-hamminess-in-pinafore.html | Review/Operetta; Sincere Zeal And Hamminess In 'Pinafore' | False | By Allan Kozinn | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/rally-on-knight-remarks.html | Rally on Knight Remarks | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/laura-kavesh-a-columnist-is-married.html | Laura Kavesh, a Columnist, Is Married | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/review-pop-up-from-the-malls-tiffany-on-tour.html | Review/Pop; Up From the Malls, Tiffany on Tour | False | By Jon Pareles, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/bridge-219188.html | Bridge | False | Alan Truscott | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/style/rona-silver-married-to-dr-kevin-loshak.html | Rona Silver Married To Dr. Kevin Loshak | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/tennis-an-older-mcenroe-just-may-be-wiser.html | Tennis; An Older McEnroe Just May Be Wiser | False | By Peter Alfano | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/no-accord-by-opec-on-oil-cuts.html | No Accord By OPEC On Oil Cuts | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/business-people-money-managers-stress-rockefeller-expertise.html | BUSINESS PEOPLE; Money Managers Stress Rockefeller Expertise | False | By Daniel F. Cuff | 1988-05-09 | TX 2-305418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/reds-fans-assault-leaves-bad-taste.html | Reds Fans' Assault Leaves Bad Taste | False | By Joe Sexton, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/sports-world-specials-228688.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. & Jack Cavanaugh | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/marathon-marathoners-times-good-as-gold.html | Marathon; Marathoners' Times Good as Gold? | False | By Michael Janofsky, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/in-northern-california-the-music-sounds-just-as-it-used-to.html | In Northern California, The Music Sounds Just as It Used To | False | By John Rockwell, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/the-un-today.html | The U.N. Today | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-at-texas-air-safety-and-public-take-a-back-seat-poor-performance-387888.html | At Texas Air, Safety and Public Take a Back Seat; Poor Performance | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/gooden-silences-reds-11-0.html | Gooden Silences Reds, 11-0 | False | By Joe Sexton, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/cronyn-and-tandy-hailed-by-american-academy.html | Cronyn and Tandy Hailed By American Academy | False | By Andrew L. Yarrow | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/who-raised-what.html | WHO RAISED WHAT | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/books/books-of-the-times-elmore-leonard-s-new-thriller-freaky-deaky.html | Books of The Times; Elmore Leonard's New Thriller, 'Freaky Deaky' | False | By Christopher Lehmann-Haupt | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/5-west-german-groups-raise-growth-estimate.html | 5 West German Groups Raise Growth Estimate | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/c-corrections-301788.html | Corrections | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-team-joins-keye-donna-to-open-in-new-york.html | THE MEDIA BUSINESS: Advertising Team Joins Keye/Donna To Open in New York | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/christian-broadcasting-unit-drops-2-swaggart-tv-shows.html | Christian Broadcasting Unit Drops 2 Swaggart TV Shows | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/business-people-officer-who-quit-cites-avon-s-smaller-focus.html | BUSINESS PEOPLE; Officer Who Quit Cites Avon's Smaller Focus | False | By Daniel F. Cuff | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/theater/review-theater-a-small-scale-romantic-musical-moves-uptown.html | Review/Theater; A Small-Scale Romantic Musical Moves Uptown | False | By Walter Goodman | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/ortega-denounces-pseudo-leaders-of-labor.html | Ortega Denounces 'Pseudo-Leaders' of Labor | False | By Stephen Kinzer, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/robberies-drop-26-since-worst-year.html | Robberies Drop 26% Since Worst Year | False | By Sarah Lyall | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/big-board-expresses-optimism-after-testing-computers.html | Big Board Expresses Optimism After Testing Computers | False | By Kurt Eichenwald | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/the-editorial-notebook-who-s-a-terrorist-and-when.html | The Editorial Notebook; Who's a Terrorist, and When? | False | By Karl E. Meyer | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/on-your-own-tennis-give-your-racquet-a-tuneup-for-outdoors.html | On Your Own: Tennis; Give Your Racquet a Tuneup for Outdoors | False | By Alexander McNab | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/new-yorkers-co-keeper-of-that-statistical-song-and-dance.html | New Yorkers & Co.; Keeper of That Statistical Song and Dance | False | By Albert Scardino | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/belfast-journal-the-laurels-of-peace-were-green-for-a-season.html | Belfast Journal; The Laurels of Peace Were Green (for a Season) | False | By Francis X. Clines, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/afghan-doctor-tells-of-nation-s-mental-scars.html | Afghan Doctor Tells of Nation's Mental Scars | False | By Henry Kamm, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/inside-364088.html | INSIDE | False | | 1988-05-09 | TX 2-305418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-ogilvy-turns-seductive-for-watches.html | THE MEDIA BUSINESS: Advertising; Oglivy Turns Seductive For Watches | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/condor-chick-doing-well.html | Condor Chick Doing Well | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/500-clash-with-police-in-gdansk-amid-may-day-protests-in-poland.html | 500 Clash With Police in Gdansk Amid May Day Protests in Poland | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/equipment-sales-increase.html | Equipment Sales Increase | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/aliens-leave-shadows-in-the-race-for-amnesty.html | Aliens Leave Shadows In the Race for Amnesty | False | By Peter Applebome, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/review-city-ballet-comedy-and-art-in-2-new-works.html | Review/City Ballet; Comedy and Art in 2 New Works | False | By Anna Kisselgoff | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/sports-of-the-times-how-devils-regrouped.html | Sports of The Times; How Devils Regrouped | False | By George Vecsey | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/movies/review-television-supreme-court-justices-america-s-judicial-stars.html | Review/Television; Supreme Court Justices: America's Judicial Stars | False | BY John Corry | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/us-plan-for-lease-in-space-opposed.html | U.S. PLAN FOR LEASE IN SPACE OPPOSED | False | By William J. Broad | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-et-the-healing-begin-on-the-west-bank-042883.html | Let the Healing Begin On the West Bank | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/american-league-athletics-win-7th-straight.html | American League; Athletics Win 7th Straight | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-bullish-on-billy-beer.html | WASHINGTON TALK: BRIEFING; Bullish on Billy Beer | False | By David Johnston and David Binder | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/obituaries/g-e-mylonas-89-archeologist-who-led-greek-excavations-dies.html | G. E. Mylonas, 89, Archeologist Who Led Greek Excavations, Dies | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/auto-racing-parsons-gains-his-first-nascar-victory.html | Auto Racing; Parsons Gains His First Nascar Victory | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-ending-the-cold-war.html | WASHINGTON TALK: BRIEFING; Ending the Cold War | False | By David Johnston and David Binder | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/bolinas-journal-skateboards-ruffle-a-hippie-paradise.html | Bolinas Journal; Skateboards Ruffle A Hippie Paradise | False | By Jane Gross, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-information-resources-shopping-cart-with-tv.html | THE MEDIA BUSINESS: Advertising; Information Resources' Shopping Cart With TV | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/devils-reaching-farther.html | Devils Reaching Farther | False | By Alex Yannis | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/baby-talk-for-runners.html | Baby Talk for Runners | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/at-a-le-pen-rally-little-fraternite-for-mitterrand.html | At a Le Pen Rally, Little Fraternite for Mitterrand | False | By James M. Markham, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/housing-jersey-s-homeless-counties-pushed-to-bear-load.html | Housing Jersey's Homeless: Counties Pushed to Bear Load | False | By Constance L. Hays | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/metro-matters-parting-shots-by-a-molder-of-public-images.html | Metro Matters; Parting Shots By a Molder Of Public Images | False | By Sam Roberts | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-advertising-42.9-gain-for-quarter-at-grey-advertising.html | THE MEDIA BUSINESS: Advertising; 42.9% Gain for Quarter At Grey Advertising | False | By Philip H. Dougherty | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-the-client-whom-ad-agencies-hate-to-love.html | THE MEDIA BUSINESS; The Client Whom Ad Agencies Hate to Love | False | By Randall Rothenberg | 1988-05-09 | TX 2-305418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/us-and-japan-in-farm-talks.html | U.S. and Japan In Farm Talks | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/100-children-to-dance.html | 100 Children to Dance | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/usg-suitor-alters-terms-of-its-bid.html | USG Suitor Alters Terms Of Its Bid | False | By Kurt Eichenwald | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/3-british-servicemen-are-killed-in-ira-attacks-in-netherlands.html | 3 British Servicemen Are Killed In I.R.A. Attacks in Netherlands | False | By Howell Raines, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/the-money-race-1988-senate-candidates.html | The Money Race: 1988 Senate Candidates | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-media-business-publishers-add-zeros-to-book-bids.html | THE MEDIA BUSINESS; Publishers Add Zeros To Book Bids | False | By Edwin McDowell | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/obituaries/ben-lexcen-designer-of-innovative-yacht.html | Ben Lexcen, Designer Of Innovative Yacht | False | AP | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/warmth-in-waders.html | Warmth in Waders | False | By Barbara Lloyd | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/the-boom-in-home-health-care.html | The Boom in Home Health Care | False | By Milt Freudenheim | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/now-russia-wants-to-learn-the-way-us-managers-do.html | Now Russia Wants to Learn The Way U.S. Managers Do | False | By Lee A. Daniels | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/suspect-held-in-fatal-clubbing-dies-in-custody.html | Suspect Held in Fatal Clubbing Dies in Custody | False | By Robert D. McFadden | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/study-is-cautious-on-china-s-growth.html | Study Is Cautious on China's Growth | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/why-fear-the-speech-of-foreigners.html | Why Fear the Speech of Foreigners? | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/irving-bidder-extends-offer.html | Irving Bidder Extends Offer | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/washington-talk-briefing-sensitive-to-suspicion.html | WASHINGTON TALK: BRIEFING; Sensitive to Suspicion | False | By David Johnston and David Binder | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/business-and-the-law-outlook-cloudy-on-securities-bills.html | Business and the Law; Outlook Cloudy On Securities Bills | False | By Stephen Labaton | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/international-report-furor-over-air-canada-offering.html | INTERNATIONAL REPORT; Furor Over Air Canada Offering | False | By John F. Burns, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/trade-bill-options-pass-fail-or-punt.html | Trade Bill Options: Pass, Fail or Punt | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/world/many-arabs-working-in-israel-voice-mixed-views-on-unrest.html | Many Arabs Working in Israel Voice Mixed Views on Unrest | False | By Joel Brinkley, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/nyregion/one-dies-4-hurt-in-copter-crash-into-east-river.html | One Dies, 4 Hurt In Copter Crash Into East River | False | By Don Terry | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/sports/winfield-trade-on-hold.html | Winfield Trade On Hold | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/arts/seattle-symphony-players-vote-to-change-unions.html | Seattle Symphony Players Vote to Change Unions | False | Special to the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/us/jackson-says-there-ll-be-no-deal-at-democratic-convention.html | Jackson Says There'll Be 'No Deal' at Democratic Convention | False | By Richard L. Berke, Special To the New York Times | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/business/treasury-to-announce-size-of-refunding.html | Treasury to Announce Size of Refunding | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-02 | 1988-05-02 | https://www.nytimes.com/1988/05/02/opinion/l-killing-rent-protections-doesn-t-build-housing-388188.html | Killing Rent Protections Doesn't Build Housing | False | | 1988-05-09 | TX 2-305418 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/north-says-criminal-charges-against-him-are-an-honor.html | North Says Criminal Charges Against Him Are 'an Honor' | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/davis-jury-selection-is-halted-over-bias-issue.html | Davis Jury Selection Is Halted Over Bias Issue | False | By Sam Howe Verhovek | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/dravo-corp-reports-earnings-for-qtr-to-march-31 | Dravo Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/dennis-m-horan-56-a-lawyer-and-author.html | Dennis M. Horan, 56, A Lawyer and Author | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/reviews-music-queens-symphony-s-sounds-from-the-left-bank.html | Reviews/Music; Queens Symphony's 'Sounds From the Left Bank' | False | By Allan Kozinn | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/homeless-not-helpless-in-philadelphia.html | Homeless, Not Helpless in Philadelphia | False | By William K. Stevens, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/our-towns-playing-tee-ball-chaos-control-in-the-suburbs.html | Our Towns; Playing Tee-Ball: Chaos Control In the Suburbs | False | By Michael Winerip | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/troubled-seas-global-red-tides-of-algae-bring-new-fears.html | Troubled Seas: Global Red Tides of Algae Bring New Fears | False | By Philip S. Gutis | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/inside-691288.html | INSIDE | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/style/a-new-model-rethinking-estee-lauder.html | A New Model: Rethinking Estee Lauder | False | By Anne-Marie Schiro | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/tiny-memorial-tiles-of-the-holocaust.html | Tiny Memorial Tiles of the Holocaust | False | By Barbara Gamarekian, Special To The New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/mbia-inc-reports-earnings-for-qtr-to-march-31.html | MBIA Inc() reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/derby-unseats-lesser-known.html | Derby Unseats Lesser-Known | False | By Steven Crist, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/pioneer-group-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/why-i-m-boycotting-oreo-cookies-alas.html | Why I'm Boycotting Oreo Cookies (Alas) | False | By Monroe E. Price | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/media-products-reports-earnings-for-qtr-to-march-31.html | Media Products reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/corrections-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Corrections Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/executive-changes-680088.html | EXECUTIVE CHANGES | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/integrated-genetics-reports-earnings-for-qtr-to-march-31.html | Integrated Genetics reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-bear-stearns-revamps-its-top-management.html | BUSINESS PEOPLE; Bear Stearns Revamps Its Top Management | False | By Daniel F. Cuff | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | Talley Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/theater/review-theater-banker-and-tyrant-in-a-latin-imbroglio.html | Review/Theater; Banker and Tyrant in a Latin Imbroglio | False | By Mel Gussow | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/albany-nears-alcohol-limits-for-stadiums.html | Albany Nears Alcohol Limits For Stadiums | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/supreme-court-roundup-court-delays-effort-deport-man-accused-nazi-war-crimes.html | Supreme Court Roundup; Court Delays Effort to Deport a Man Accused of Nazi War Crimes | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | Radiation Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/careers-attracting-students-to-the-sciences.html | Careers; Attracting Students to The Sciences | False | By Elizabeth M. Fowler | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/maneuvering-picks-up-in-debate-on-clean-air.html | Maneuvering Picks Up in Debate on Clean Air | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/c-tec-corp-reports-earnings-for-qtr-to-march-31.html | C-Tec Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | Grey Advertising Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/why-there-are-no-issues.html | Why There Are No Issues | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/political-marketing-picking-spots-for-candidates-spots.html | Political Marketing; Picking Spots for Candidates Spots | False | By Andrew Rosenthal, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/margo-nursery-farms-reports-earnings-for-qtr-to-march-31.html | Margo Nursery Farms reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/nameless-ballots-allowed.html | Nameless Ballots Allowed | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/bruins-win-but-aren-t-happy.html | Bruins Win but Aren't Happy | False | By Robin Finn, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/dukakis-jackson-too-far-left.html | Dukakis, Jackson: Too Far Left | False | By Dave McCurdy | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | American Family Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | Florida East Coast Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/plant-notice-rule-assailed-by-reagan.html | Plant-Notice Rule Assailed By Reagan | False | By Steven V. Roberts, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-fiber-optics-reports-earnings-for-qtr-to-march-31.html | American Fiber Optics reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/gv-medical-reports-earnings-for-qtr-to-march-31.html | GV Medical reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV Engineers Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/big-winner-of-tv-game-show-gets-5-year-fraud-sentence.html | Big Winner of TV Game Show Gets 5-Year Fraud Sentence | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/system-integrators-reports-earnings-for-qtr-to-march-31.html | System Integrators reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/chihuahua-journal-to-lay-waste-a-dynasty-a-northern-barbarian.html | Chihuahua Journal; To Lay Waste a Dynasty: A 'Northern Barbarian' | False | By Larry Rohter, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/maronite-priest-killed-in-lebanon.html | MARONITE PRIEST KILLED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/finance-briefs-585288.html | FINANCE BRIEFS | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/house-votes-bill-giving-benefits-to-veterans-exposed-to-radiation.html | House Votes Bill Giving Benefits To Veterans Exposed to Radiation | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/dinosaur-eggs-yield-glimpse-of-their-embryos.html | Dinosaur Eggs Yield Glimpse of Their Embryos | False | By John Noble Wilford | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/penta-systems-international-reports-earnings-for-qtr-to-march-31.html | Penta Systems International reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-health-cos-reports-earnings-for-qtr-to-march-31.html | American Health Cos reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-ex-officer-at-macmillan-named-henry-holt-chief.html | THE MEDIA BUSINESS; Ex-Officer at Macmillan Named Henry Holt Chief | False | By Edwin McDowell | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-afghan-fundamentalism-bodes-ill-for-women-nothing-like-iran-735288.html | Afghan Fundamentalism Bodes Ill for Women; Nothing Like Iran | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/fashion/a-new-model-rethinking-estee-lauder.html | A New Model: Rethinking Estee Lauder | False | By Anne-Marie Schiro | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/county-aide-in-atlanta-guilty-of-extortion-in-zoning-plot.html | County Aide in Atlanta Guilty Of Extortion in Zoning Plot | False | AP | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | Atlantic Richfield Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-precision-industries-inc-reports-earnings-for-qtr-to-march-31.html | American Precision Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/robert-half-international-reports-earnings-for-qtr-to-march-31.html | Robert Half International reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/as-tick-season-approaches-battle-for-money-for-lyme-disease-grows.html | As Tick Season Approaches, Battle For Money for Lyme Disease Grows | False | By Nick Ravo | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/bronx-democratic-leader-seeking-signal-from-cuomo-on-backing-district-attorney.html | Bronx Democratic Leader Seeking Signal From Cuomo on Backing District Attorney | False | By Frank Lynn | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/italian-bank-raises-bid-for-irving.html | Italian Bank Raises Bid For Irving | False | By Leslie Wayne | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/california-biotechnology-reports-earnings-for-qtr-to-march-31.html | California Biotechnology reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/southwall-technologies-reports-earnings-for-qtr-to-march-31.html | Southwall Technologies reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/few-surprises-seen-as-likely-at-primary-in-capital-today.html | Few Surprises Seen as Likely At Primary in Capital Today | False | By Warren Weaver Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/timberline-software-reports-earnings-for-qtr-to-march-31.html | Timberline Software reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/william-h-van-rensselaer-accountant-51.html | William H. Van Rensselaer, Accountant, 51 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-first-republicbank.html | COMPANY NEWS; First Republicbank | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-mcgraw-hill-drops-college-publication.html | THE MEDIA BUSINESS; McGraw-Hill Drops College Publication | False | By Randall Rothenberg | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | Republic Gypsum Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/not-guilty-plea-in-death-of-boy-left-untreated.html | Not Guilty Plea In Death of Boy Left Untreated | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/jeff-malone-leads-bullets.html | Jeff Malone Leads Bullets | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/books/books-of-the-times-first-volume-in-biography-of-an-irish-leader.html | Books of The Times; First Volume in Biography of an Irish Leader | False | By John Gross | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | Southern Mineral Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/personal-computers-a-sampling-of-books.html | PERSONAL COMPUTERS; A Sampling of Books | False | By Peter H. Lewis | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/back-bay-journal-welcome-to-a-newcomer-cable-tv.html | Back Bay Journal Welcome to a Newcomer: Cable TV | False | By Jennifer Kingson, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/503-held-in-abortion-protest-on-e-85th-st.html | 503 Held in Abortion Protest on E. 85th St. | False | By Nadine Brozan | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/science-watch-copperless-superconductor.html | SCIENCE WATCH; Copperless Superconductor | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/wedtech-aide-testifies-on-plan-to-kill-founder.html | Wedtech Aide Testifies on Plan To Kill Founder | False | By Lydia Chavez | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/5-inquiries-focus-on-suspect-in-slaying-who-died-in-police-custody.html | 5 Inquiries Focus on Suspect in Slaying Who Died in Police Custody | False | By Robert D. McFadden | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | Republic Automotive Parts Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/tech-ops-landauer-reports-earnings-for-qtr-to-april-2.html | Tech-Ops Landauer reports earnings for Qtr to April 2 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/reseach-industries-corp-reports-earnings-for-qtr-to-march-31.html | Reseach Industries Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/usx-expects-gains.html | USX Expects Gains | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/methodists-vote-to-retain-policy-condemning-homosexual-behavior.html | Methodists Vote to Retain Policy Condemning Homosexual Behavior | False | By Peter Steinfels, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-3m-buys-pattis-group-magazine-representative.html | THE MEDIA BUSINESS: ADVERTISING; 3M Buys Pattis Group, Magazine Representative | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/plant-genetics-reports-earnings-for-qtr-to-march-31.html | Plant Genetics reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-restaurants-lp-reports-earnings-for-qtr-to-march-31.html | American Restaurants LP reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/science-watch-population-growth.html | SCIENCE WATCH; Population Growth | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/scientists-plan-oregon-dig.html | Scientists Plan Oregon Dig | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-digest-690188.html | BUSINESS DIGEST | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/nasa-sets-priorities-for-research-in-space.html | NASA Sets Priorities For Research in Space | False | By Warren E. Leary, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-people-equestrians-chosen.html | SPORTS PEOPLE; Equestrians Chosen | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/melamine-chemicals-reports-earnings-for-qtr-to-march-31.html | Melamine Chemicals reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/thousands-at-gdansk-shipyard-join-polish-strike.html | Thousands at Gdansk Shipyard Join Polish Strike | False | By John Tagliabue, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-meldrum-fewsmith-gets-yellow-pages-ads.html | THE MEDIA BUSINESS: ADVERTISING; Meldrum & Fewsmith Gets Yellow Pages Ads | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/psicor-inc-reports-earnings-for-qtr-to-march-31.html | Psicor Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/sri-lanka-vote-hailed-as-step-toward-peace.html | Sri Lanka Vote Hailed as Step Toward Peace | False | By Steven R. Weisman, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/baseball-near-perfect-game-lifts-reds.html | Baseball; Near-Perfect Game Lifts Reds | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/soviet-and-american-scholars-exchanging-ideas-on-history.html | Soviet and American Scholars Exchanging Ideas on History | False | By Dan Gillmor, Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/anaren-microwave-inc-reports-earnings-for-qtr-to-march-31.html | Anaren Microwave Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/international-telecharge-reports-earnings-for-qtr-to-march-31.html | International Telecharge reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/myland-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Myland Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/appeals-court-offers-sympathy-not-money.html | Appeals Court Offers Sympathy, Not Money | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sensor-control-reports-earnings-for-qtr-to-march-31.html | Sensor Control reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/lyphomed-inc-reports-earnings-for-qtr-to-march-31.html | Lyphomed Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/pete-rose-is-suspended-30-days.html | Pete Rose Is Suspended 30 Days | False | By Murray Chass | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/5-second-end-of-building-81.html | 5-Second End of Building, 81 | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/jewlcor-inc-reports-earnings-for-qtr-to-jan-31.html | Jewlcor Inc reports earnings for Qtr to Jan 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/cold-water-as-survival-aid.html | Cold Water as Survival Aid | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sec-aide-indicates-possible-drexel-trading-violation.html | S.E.C. Aide Indicates Possible Drexel Trading Violation | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/110-protesters-to-face-charges-at-wesleyan-u.html | 110 Protesters To Face Charges At Wesleyan U. | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ruling-said-to-help-in-policing-prices.html | Ruling Said to Help in Policing Prices | False | By Stephen Labaton | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/r-h-hinckley-96-ex-us-aide.html | R. H. Hinckley, 96, Ex-U.S. Aide | False | By Alfonso A. Narvaez | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/harvey-group-inc-reports-earnings-for-qtr-to-jan-30.html | Harvey Group Inc reports earnings for Qtr to Jan 30 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/guaranty-national-corp-reports-earnings-for-qtr-to-march-31.html | Guaranty National Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-koch-was-elected-as-mayor-not-mullah-the-bad-example-737988.html | Koch Was Elected As Mayor, Not Mullah; The Bad Example | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/q-a-400283.html | Q&A | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | Calprop Corporation reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | Idaho Power Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/geraghty-miller-inc-reports-earnings-for-qtr-to-march-31.html | Geraghty & Miller Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/cadmus-communications-reports-earnings-for-qtr-to-march-31.html | Cadmus Communications reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/factories-orders-rose-1.6-in-march.html | Factories' Orders Rose 1.6% in March | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/tpa-of-america-reports-earnings-for-qtr-to-dec-31.html | TPA of America reports earnings for Qtr to Dec 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/the-un-today.html | The U.N. Today | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/boston-pops-at-carnegie.html | Boston Pops at Carnegie | False | By Will Crutchfield | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rhodes-inc-reports-earnings-for-qtr-to-feb-29.html | Rhodes Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/results-plus-689088.html | RESULTS PLUS | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/priests-in-bolivia-petition-vatican.html | PRIESTS IN BOLIVIA PETITION VATICAN | False | By Shirley Christian, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-of-the-times-giamatti-s-alert-on-crowd-control.html | Sports of The Times; Giamatti's Alert on Crowd Control | False | By Dave Anderson | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/the-editorial-notebook-reforming-china-nuts-and-bolts.html | The Editorial Notebook; Reforming China: Nuts and Bolts | False | By Geneva Overholser | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/fair-isaac-cos-reports-earnings-for-qtr-to-march-31.html | Fair, Isaac Cos reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-march-31.html | Jefferson-Pilot Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/hostages-taken-at-at-t-get-away.html | Hostages Taken at A.T.&T. get Away | False | By James Hirsch | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-jung-played-a-role-in-early-third-reich-738288.html | Jung Played a Role In Early Third Reich | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | Gainsco Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/provident-american-reports-earnings-for-qtr-to-march-31.html | Provident American reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/police-haute-couture-eternal-creases-and-ease-of-draw.html | Police Haute Couture: Eternal Creases and Ease of Draw | False | By David E. Pitt | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/new-faces-emerge-in-philanthropy.html | NEW FACES EMERGE IN PHILANTHROPY | False | By Kathleen Teltsch, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/u-s-west-has-lyonnaise-link.html | U S West Has Lyonnaise Link | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/nbc-replies-on-knight.html | NBC Replies on Knight | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/chefs-international-inc-reports-earnings-for-year-to-jan-31.html | Chefs International Inc reports earnings for Year to Jan 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/ira-attacks-make-wary-britons-even-more-so.html | I.R.A. Attacks Make Wary Britons Even More So | False | By Serge Schmemann, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/the-doctor-s-world-medical-dilemma-necessary-drugs-with-intolerable-dangers.html | THE DOCTOR'S WORLD; Medical Dilemma: Necessary Drugs With Intolerable Dangers | False | By Lawrence K. Altman, M.d. | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/science-watch-fruit-flies-many-songs.html | SCIENCE WATCH; Fruit Flies' Many Songs | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/galoob-lewis-toys-reports-earnings-for-qtr-to-march-31.html | Galoob, Lewis Toys reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-recital-guitarist-s-mix-of-20th-century-compositions.html | Review/Recital; Guitarist's Mix of 20th-Century Compositions | False | By Allan Kozinn | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sauve-can-t-save-devils.html | Sauve Can't Save Devils | False | By Alex Yannis, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/accident-study-cites-double-trailer-trucks.html | Accident Study Cites Double-Trailer Trucks | False | By James Gleick | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/campaign-in-ohio-seen-as-rehearsal-of-contest-in-fall.html | CAMPAIGN IN OHIO SEEN AS REHEARSAL OF CONTEST IN FALL | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/israel-moves-troops-into-lebanon-in-a-search-for-plo-infiltrators.html | Israel Moves Troops Into Lebanon In a Search for P.L.O. Infiltrators | False | By Joel Brinkley, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/is-it-all-quiet-in-west-bank-or-just-a-lull.html | Is It All Quiet In West Bank, Or Just a Lull? | False | By Joel Brinkley, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/theater/circle-awards-to-butterfly-and-phantom.html | Circle Awards to 'Butterfly' and 'Phantom' | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/c-corrections-613088.html | Corrections | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | Keystone International Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-music-an-organ-saxophone-mix.html | Review/Music; An Organ-Saxophone Mix | False | By Bernard Holland | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-koch-was-elected-as-mayor-not-mullah-450488.html | Koch Was Elected as Mayor, Not Mullah | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/police-fire-feud-is-set-off-again-by-copter-death.html | Police-Fire Feud Is Set Off Again By Copter Death | False | By Sarah Lyall | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/style/patterns-544888.html | PATTERNS | False | By Woody Hochswender | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-koch-was-elected-as-mayor-not-mullah-no-double-talk-737588.html | Koch Was Elected as Mayor, Not Mullah; No Double Talk | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/focus-shifts-at-nicaraguan-peace-talks.html | Focus Shifts at Nicaraguan Peace Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/lpl-investment-group-reports-earnings-for-qtr-to-march-31.html | LPL Investment Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/kenilworth-systems-reports-earnings-for-year-to-march-31.html | Kenilworth Systems reports earnings for Year to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/bans-dot-baseball-s-history.html | Bans Dot Baseball's History | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-bankamerica-names-new-vice-chairman.html | BUSINESS PEOPLE; BankAmerica Names New Vice Chairman | False | By Andrew Pollack | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/hako-minuteman-inc-reports-earnings-for-qtr-to-march-31.html | Hako Minuteman Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ltv-profit-rises-26.5.html | LTV Profit Rises 26.5% | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/movies/critic-s-notebook-beware-film-trailers-for-which-beauty-isn-t-truth.html | Critic's Notebook; Beware Film Trailers, for Which Beauty Isn't Truth | False | By Caryn James | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-passage-marketing-reports-earnings-for-qtr-to-march-28.html | American Passage Marketing reports earnings for Qtr to March 28 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/teknowledge-inc-reports-earnings-for-qtr-to-march-31.html | Teknowledge Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-march-31.html | Chicago Rivet & Machine Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/champion-products-inc-reports-earnings-for-qtr-to-march-31.html | Champion Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/14-die-dozens-trapped-in-india-as-wing-of-a-hospital-collapses.html | 14 Die, Dozens Trapped in India As Wing of a Hospital Collapses | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/corporate-management-reports-earnings-for-qtr-to-jan-31.html | Corporate Management reports earnings for Qtr to Jan 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-march-31.html | Safeguard Scientifics Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/nac-re-corp-reports-earnings-for-qtr-to-march-31.html | NAC Re Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/arco-lifts-profit-by-68.html | ARCO Lifts Profit by 68% | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/new-threat-to-ah-robins-s-plan.html | New Threat to A.H. Robins's Plan | False | By Tamar Lewin, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/indiana-all-but-ignored-by-hopefuls-is-casting-judgment-on-them-today.html | Indiana, All but Ignored by Hopefuls, Is Casting Judgment on Them Today | False | By R. W. Apple Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/style/by-design-for-summer-changing-the-guard.html | By Design; For Summer, Changing the Guard | False | By Carrie Donovan | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-return-to-moscow.html | Washington Talk: Briefing; Return to Moscow | False | By Michael R. Gordon & David Binder | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ribi-immunochem-research-reports-earnings-for-qtr-to-march-31.html | Ribi Immunochem Research reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/paris-business-forms-reports-earnings-for-qtr-to-march-31.html | Paris Business Forms reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/time-management-reports-earnings-for-qtr-to-march-31.html | Time Management reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-ad-pages-rise-by-1.4.html | THE MEDIA BUSINESS: ADVERTISING; Ad Pages Rise by 1.4% | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/books/agatha-christie-rights-change-hands.html | Agatha Christie Rights Change Hands | False | By Edwin McDowell | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-eye-care-centers-ads-assigned-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; Eye Care Centers Ads Assigned to Chiat/Day | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sea-galley-stores-inc-reports-earnings-for.html | Sea Galley Stores Inc reports earnings for | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/in-brazil-s-northeast-misery-molded-by-man-and-nature.html | In Brazil's Northeast, Misery Molded by Man and Nature | False | By Alan Riding, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/on-my-mind-the-unholy-war.html | ON MY MIND; The Unholy War | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-telemedia-reports-earnings-for-year-to-march-31.html | American Telemedia reports earnings for Year to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/patrick-industries-inc-reports-earnings-for-qtr-to-march-31.html | Patrick Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/supertex-inc-reports-earnings-for-qtr-to-march-31.html | Supertex Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/panta-systems-international-reports-earnings-for-qtr-to-march-31.html | Panta Systems International reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-allegis-sells-50-stake-in-reservation-system.html | COMPANY NEWS; Allegis Sells 50% Stake In Reservation System | False | By Agis Salpukas | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/high-stakes-wager-in-las-vegas.html | High-Stakes Wager in Las Vegas | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/marathon-trials-raise-hope.html | Marathon Trials Raise Hope | False | By Michael Janofsky | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/maryland-legislator-terms-his-aide-s-death-tragedy.html | Maryland Legislator Terms His Aide's Death 'Tragedy' | False | By Irvin Molotsky, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/transtector-systems-reports-earnings-for-qtr-to-march-31.html | Transtector Systems reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/koch-honors-7-careers-with-mayor-s-arts-awards.html | Koch Honors 7 Careers With Mayor's Arts Awards | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/yankees-throw-everyone-at-white-sox.html | Yankees Throw Everyone at White Sox | False | By Michael Martinez, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | Dawson Geophysical Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/tl-van-winkle-65-atomic-researcher-and-priest-is-dead.html | T.L. van Winkle, 65, Atomic Researcher And Priest, Is Dead | False | By Glenn Fowler | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/c-corrections-712788.html | Corrections | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/israeli-no-157-upsets-jaite.html | Israeli, No. 157, Upsets Jaite | False | By Peter Alfano | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/11-paintings-are-slashed-at-new-york-society.html | 11 Paintings Are Slashed At New-York Society | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/cracks-in-metal-found-on-jet-in-hawaii-accident.html | Cracks in Metal Found on Jet in Hawaii Accident | False | By Richard Witkin | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/transactions-676488.html | Transactions | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/first-capital-holdings-reports-earnings-for-qtr-to-march-31.html | First Capital Holdings reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/albert-h-o-neil-corporate-executive-84.html | Albert H. O'Neil Corporate Executive, 84 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-nbc-to-buy-cable-service.html | THE MEDIA BUSINESS; NBC to Buy Cable Service | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/jp-morgan-gets-financing.html | J.P. Morgan Gets Financing | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/bid-made-for-arkansas-best.html | Bid Made for Arkansas Best | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/smith-stops-mets-piniella-watches.html | Smith Stops Mets, Piniella Watches | False | By Murray Chass | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/component-technology-corp-reports-earnings-for-qtr-to-april-17.html | Component Technology Corp reports earnings for Qtr to April 17 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-star-struck.html | Washington Talk: Briefing; Star Struck | False | By Michael R. Gordon & David Binder | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/gaullists-bemoan-chirac-s-lack-of-the-look.html | Gaullists Bemoan Chirac's Lack of 'the Look' | False | By James M. Markham, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/scientific-software-intercomp-reports-earnings-for-qtr-to-march-31.html | Scientific Software-Intercomp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/telecast-inc-reports-earnings-for-qtr-to-dec-31.html | Telecast Inc reports earnings for Qtr to Dec 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/blinder-international-enterrises-inc-reports-earnings-for-qtr-to-jan-29.html | Blinder International Enterrises Inc reports earnings for Qtr to Jan 29 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | Ionics Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-people-agent-pleads-guilty.html | SPORTS PEOPLE; Agent Pleads Guilty | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-phillips-adopts-a-tin-parachute.html | COMPANY NEWS; Phillips Adopts A 'Tin Parachute' | False | Special to the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/article-597188-no-title.html | Article 597188 -- No Title | False | By Kurt Eichenwald | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-march-31.html | Gibson Greetings Cards Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/genrad-inc-reports-earnings-for-qtr-to-april-2.html | Genrad Inc reports earnings for Qtr to April 2 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/par-technology-reports-earnings-for-qtr-to-march-31.html | Par Technology reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-thompson-s-president-shifts-base-to-chicago.html | THE MEDIA BUSINESS: ADVERTISING; Thompson's President Shifts Base to Chicago | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-and-health-maxicare-s-plan-to-cut-losses.html | Business and Health; Maxicare's Plan To Cut Losses | False | By Milt Freudenheim, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/pollock-work-brings-a-record-price.html | Pollock Work Brings a Record Price | False | By Rita Reif | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/painewebber-residential-reports-earnings-for-qtr-to-march-31.html | Painewebber Residential reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/philip-crosby-associates-reports-earnings-for-qtr-to-march-31.html | Philip Crosby Associates reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/productivity-by-us-businesses-increases.html | Productivity by U.S. Businesses Increases | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Regency Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/review-dance-daze-prisoners-of-city-life.html | Review/Dance; 'Daze,' Prisoners Of City Life | False | By Jennifer Dunning | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | Reliability Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/hospitals-use-charity-to-fend-off-tax-collectors.html | Hospitals Use Charity to Fend Off Tax Collectors | False | By Martin Tolchin, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-feb-29.html | Town & Country Jewelry Manufacturing reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-afghan-fundamentalism-bodes-ill-for-women-450188.html | Afghan Fundamentalism Bodes Ill for Women | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/usg-sets-a-restructuring-to-fend-off-desert-partners.html | USG Sets a Restructuring To Fend Off Desert Partners | False | By Kurt Eichenwald | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | Parlex Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/peripherals-updating-wordstar.html | PERIPHERALS; Updating WordStar | False | By L. R. Shannon | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/seoul-ruling-party-replaces-hard-liners-with-moderates.html | Seoul Ruling Party Replaces Hard-Liners With Moderates | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-fairfax-executives-purchase-ms-and-sassy.html | THE MEDIA BUSINESS; Fairfax Executives Purchase Ms. and Sassy | False | By Geraldine Fabrikant | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/testimony-at-end-in-cocaine-trial.html | TESTIMONY AT END IN COCAINE TRIAL | False | AP | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/tutu-and-botha-joust-over-theology.html | Tutu and Botha Joust Over Theology | False | By Peter Steinfels | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/oil-prices-decline-almost-1.html | Oil Prices Decline Almost $1 | False | By Matthew L Wald | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/pacific-telecom-inc-reports-earnings-for-qtr-to-march-31 | Pacific Telecom Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/finance-new-issues-zero-coupon-bond-product-is-introduced-by-salomon.html | FINANCE/NEW ISSUES; Zero-Coupon Bond Product Is Introduced by Salomon | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-the-color-of-spring-450588.html | The Color of Spring | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | Geo International Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sunrise-medical-inc-reports-earnings-for-qtr-to-march-25.html | Sunrise Medical Inc reports earnings for Qtr to March 25 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rig-count-falls-by-28.html | Rig Count Falls by 28 | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/medicine-shoppe-international-reports-earnings-for-qtr-to-march-31.html | Medicine Shoppe International reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/quotation-of-the-day-712588.html | Quotation of the Day | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/company-news-gould-to-sell-unit-to-aeg.html | COMPANY NEWS; Gould to Sell Unit to AEG | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | Hein-Werner Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | Commodore International Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | Sturm, Ruger & Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | Tacoma Boatbuilding Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/copeleo-financial-services-reports-earnings-for-qtr-to-march-31.html | Copeleo Financial Services reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/morgan-olmstead-kennedy-gardner-capital-inc-reports-earnings-for-qtr-to-march-31.html | Morgan Olmstead, Kennedy & Gardner Capital Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/l-new-york-state-needs-consistent-election-laws-450388.html | New York State Needs Consistent Election Laws | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/south-africa-apparently-shifting-loyalty-to-support-mozambique.html | South Africa Apparently Shifting Loyalty to Support Mozambique | | By James Brooke, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | Hickam, Dow B Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/franklin-computer-reports-earnings-for-qtr-to-march-31.html | Franklin Computer reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/sound-advice-reports-earnings-for-qtr-to-march-31.html | Sound Advice reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/savings-bonds-will-pay-6.90.html | Savings Bonds Will Pay 6.90% | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-march-31.html | American Barrick Resources Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/total-assets-protection-inc-reports-earnings-for-qtr-to-march-31.html | Total Assets Protection Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | Travelers Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/industrial-training-systems-reports-earnings-for-qtr-to-march-31.html | Industrial Training Systems reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/two-leaders-challenge-the-big-science-trend.html | Two Leaders Challenge The 'Big Science' Trend | False | By Philip M. Boffey, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/hutchinson-technology-reports-earnings-for-qtr-to-march-27.html | Hutchinson Technology reports earnings for Qtr to March 27 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/credit-markets-prices-of-bonds-continue-to-slide.html | CREDIT MARKETS; Prices of Bonds Continue to Slide | False | By Kenneth N. Gilpin | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/construction-spending-surges-1.5.html | Construction Spending Surges 1.5% | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/stocks-mixed-in-slow-day-dow-up-1094.html | Stocks Mixed in Slow Day; Dow Up 10.94 | False | By Lawrence J. Demaria | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/uni-marts-inc-reports-earnings-for-qtr-to-march-31.html | Uni-Marts Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/crystal-brands-inc-reports-earnings-for-qtr-to-march-31.html | Crystal Brands Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/business-people-lebenthal-relinquishes-his-firms-presidency.html | BUSINESS PEOPLE; Lebenthal Relinquishes His Firm's Presidency | False | By Daniel F. Cuff | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rule-industries-reports-earnings-for-qtr-to-feb-29.html | Rule Industries reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/us-japan-talks-go-on.html | U.S.-Japan Talks Go On | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/hooper-holmes-inc-reports-earnings-for-qtr-to-march-31.html | Hooper Holmes Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/fans-rally-for-orioles-and-vice-versa.html | Fans Rally for Orioles, and Vice Versa | False | By Malcolm Moran, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/in-the-nation-hurdles-for-dukakis.html | IN THE NATION; Hurdles for Dukakis | False | By Tom Wicker | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/elxsi-corp-reports-earnings-for-qtr-to-march-31.html | Elxsi Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/criterion-group-reports-earnings-for-qtr-to-march-31.html | Criterion Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/j-j-snack-foods-reports-earnings-for-qtr-to-march-26.html | J&J Snack Foods reports earnings for Qtr to March 26 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | Lumex Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-giving-away-is-the-name-of-the-game.html | THE MEDIA BUSINESS: ADVERTISING; Giving Away Is the Name Of the Game | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-museum-historical-documents-reports-earnings-for-qtr-to-march-31.html | American Museum Historical Documents reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/lacrosse-notebook-4-teams-seek-3-lacrosse-bids.html | Lacrosse Notebook; 4 Teams Seek 3 Lacrosse Bids | False | By William N. Wallace | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/briefs-625988.html | BRIEFS | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-march-31.html | Baldwin Piano & Organ Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/high-court-backs-discounter-curbs-by-manufacturers.html | HIGH COURT BACKS DISCOUNTER CURBS BY MANUFACTURERS | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/network-bulletins-what-s-news.html | Network Bulletins: What's News? | False | By Peter J. Boyer | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | Tech-Sym Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/aided-by-alien-insects-ficus-trees-proliferate.html | Aided by Alien Insects, Ficus Trees Proliferate | False | By John Noble Wilford | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/fisher-scientific-reports-earnings-for-qtr-to-march-31.html | Fisher Scientific reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/bridge-515688.html | Bridge | False | Alan Truscott | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/diagnostek-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostek Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/cullinet-plans-to-lay-off-400.html | Cullinet Plans To Lay Off 400 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/boy-8-drowns-in-creek.html | Boy, 8, Drowns in Creek | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | Production Operators Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/spoof-of-50-s-rock-and-roll.html | Spoof of 50's Rock-and-Roll | False | By Stephen Holden | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/biscayne-holdings-reports-earnings-for-qtr-to-march-31.html | Biscayne Holdings reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/quebec-pact-loses-support-in-rest-of-canada.html | Quebec Pact Loses Support in Rest of Canada | False | By John F. Burns, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/bonn-to-sell-remaining-viag-stake.html | Bonn to Sell Remaining Viag Stake | False | By Michael Farr, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/the-media-business-advertising-fujitsu-gte-systems-ads-go-to-tycer-fultz.html | THE MEDIA BUSINESS: ADVERTISING; Fujitsu GTE Systems Ads Go to Tycer-Fultz | False | By Philip H. Dougherty | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/unifast-industries-reports-earnings-for-year-to-dec-31.html | Unifast Industries reports earnings for Year to Dec 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/the-march-on-trenton-brings-rallies-and-olympia-dukakis.html | The March on Trenton Brings Rallies and Olympia Dukakis | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | Alco Standard Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/biden-to-have-2d-operation-to-repair-an-artery-to-brain.html | Biden to Have 2d Operation To Repair an Artery to Brain | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/union-and-chrysler-concur-on-plant-closing.html | Union and Chrysler Concur on Plant Closing | False | By Philip E. Ross, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/books/long-bitter-debate-from-the-50-s-views-of-kazan-and-his-critics.html | long, Bitter Debate From the 50's: Views of Kazan and His Critics | False | By Richard Bernstein | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/a-look-at-carnegie-hall-from-behind-the-stage.html | A Look at Carnegie Hall From Behind the Stage | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/greiner-engineering-inc-reports-earnings-for-qtr-to-march-31.html | Greiner Engineering Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/market-place-analysts-choose-niche-favorites.html | Market Place; Analysts Choose Niche Favorites | False | By Phillip H. Wiggins | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/allison-s-place-reports-earnings-for-qtr-to-jan-30.html | Allison's Place reports earnings for Qtr to Jan 30 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/coast-guard-role-in-persian-gulf-is-shelved-by-the-administration.html | Coast Guard Role in Persian Gulf Is Shelved by the Administration | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/world/latin-american-solution-is-seen-for-panama.html | Latin American Solution Is Seen for Panama | False | By Alan Riding, Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/prima-energy-corp-reports-earnings-for-qtr-to-march-31.html | Prima Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/indian-bureau-finds-its-schools-delivering-a-weak-education.html | Indian Bureau Finds Its Schools Delivering a Weak Education | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/science/indicator-of-imminent-aids-is-discovered.html | Indicator of Imminent AIDS Is Discovered | False | AP | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/pirates-chief-adds-to-rickey-legacy.html | Pirates' Chief Adds To Rickey Legacy | False | By Leonard Koppett | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/obituaries/henry-p-c-keuls-inventor-96.html | Henry P. C. Keuls, Inventor, 96 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-briefing-we-want-you.html | Washington Talk: Briefing; We Want You! | False | By Michael R. Gordon & David Binder | 1988-05-10 | TX 2-305471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/paxson-lifting-celtics.html | Paxson Lifting Celtics | False | By Sam Goldaper | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/delegate-count.html | Delegate Count | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-heritage-life-instment-corp-reports-earnings-for-qtr-to-march-31.html | American Heritage Life Insetment Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rodman-renshaw-capital-group-reports-earnings-for-qtr-to-march-31.html | Rodman & Renshaw Capital Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/key-rates-722688.html | KEY RATES | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/news-summary-672088.html | NEWS SUMMARY | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-people-suns-coach-dismissed.html | SPORTS PEOPLE; Suns Coach Dismissed | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/irt-campaign-a-pitch-to-the-power-lunchers.html | IRT Campaign: a Pitch To the Power-Lunchers | False | By Kirk Johnson | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | Photo-Control Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/meditrust-reports-earnings-for-qtr-to-march-31.html | Meditrust reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/opinion/feeding-time-for-starved-bridges.html | Feeding Time for Starved Bridges | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | Capital Holding Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/rise-technology-reports-earnings-for-qtr-to-march-31.html | Rise Technology reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/arts/reviewtelevision-just-mom-pop-and-all-the-kids.html | Review/Television; Just Mom, Pop and All The Kids | False | By John O'Connor | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/sports/sports-people-mcgregor-released.html | SPORTS PEOPLE; McGregor Released | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/nyregion/chess-513488.html | Chess | False | Robert ByRne | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/southeastern-savings-loan-reports-earnings-for-qtr-to-march-31.html | Southeastern Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | School Pictures Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-march-31.html | Battle Mountain Gold Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | American General Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-305471 | | |
| 1988-05-03 | 1988-05-03 | https://www.nytimes.com/1988/05/03/us/washington-talk-the-military-an-impossible-dream-may-soon-be-possible.html | Washington Talk: The Military; An Impossible Dream May Soon Be Possible | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-10 | TX 2-305471 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Modine Manufacturing Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/metro-datelines-officer-and-3-others-held-in-cocaine-case.html | Metro Datelines; Officer and 3 Others Held in Cocaine Case | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | Pittway Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-lynam-is-re-signed.html | SPORTS PEOPLE; Lynam Is Re-signed | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/bronx-district-attorney-race-opens-bitterly.html | Bronx District Attorney Race Opens, Bitterly | False | By Frank Lynn | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-sony-symbolics.html | COMPANY NEWS; Sony-Symbolics | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/reds-broadcasters-apologize.html | Reds' Broadcasters Apologize | False | By Thomas Rogers | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/washington-energy-co-reports-earnings-for-12mo-march-31.html | Washington Energy Co reports earnings for 12mo March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/news-summary-047388.html | NEWS SUMMARY | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/ousted-gorbachev-critic-backs-leader-s-plan.html | Ousted Gorbachev Critic Backs Leader's Plan | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/parker-accused-in-court-papers.html | Parker Accused In Court Papers | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/amplicon-inc-reports-earnings-for-qtr-to-march-31.html | Amplicon Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-out-for-the-season.html | SPORTS PEOPLE; Out for the Season | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/kodak-income-climbs-46.1.html | Kodak Income Climbs 46.1% | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-april-2.html | Old Spaghetti Warehouse reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-no-mess-chocolate-and-no-risk-bubbly.html | BUSINESS TECHNOLOGY; No-Mess Chocolate . . . And No-Risk Bubbly | False | By Andrew Pollack | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-lecture-and-chair.html | WASHINGTON TALK: BRIEFING; Lecture and Chair | False | By Warren Weaver Jr. and Linda Greenhouse | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/utah-lawyer-a-choice-as-meese-aide.html | Utah Lawyer a Choice as Meese Aide | False | By Steven V. Roberts, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/josephson-international-inc-reports-earnings-for-qtr-to-march-31.html | Josephson International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/mcenroe-is-upset-by-perez-no-136.html | McEnroe Is Upset By Perez, No. 136 | False | By Peter Alfano | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/gullah-cooking-improvising-on-cultures-past.html | Gullah Cooking: Improvising on Cultures Past | False | By Marian Burros | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/a-corridor-exchange-in-feud-over-police-and-fire-divers.html | A Corridor Exchange in Feud Over Police and Fire Divers | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/grand-jury-clears-everyone-in-fatal-philadelphia-siege.html | Grand Jury Clears Everyone In Fatal Philadelphia Siege | False | By William K. Stevens, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | Mortgage & Realty Trust reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-march-31.html | New Brunswick Scientific Co Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/bangladesh-insurgents-kill-13-bengali-settlers.html | Bangladesh Insurgents Kill 13 Bengali Settlers | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/c-corrections-068888.html | Corrections | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/movies/review-film-mala-noche-on-skid-row.html | Review/Film; 'Mala Noche' on Skid Row | False | By Vincent Canby | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/lab-seeks-to-test-gene-spliced-drug.html | LAB SEEKS TO TEST GENE-SPLICED DRUG | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-march-26.html | Wolverine World Wide Inc reports earnings for Qtr to March 26 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/welbilt-corp-reports-earnings-for-qtr-to-march-31.html | Welbilt Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Gulf Resources & Chemical Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | Sigma-Aldrich Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-douglas-turner-moves-its-accounts-to-venet.html | THE MEDIA BUSINESS: Advertising; Douglas Turner Moves Its Accounts to Venet | False | By Philip H. Dougherty | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | Kansas Power & Light Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/2-charged-in-rigging-of-lottery.html | 2 Charged In Rigging Of Lottery | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-rock-del-lords-60-s-mufti-80-s-sounds.html | Review/Rock; Del-Lords: 60's Mufti, 80's Sounds | False | By Jon Pareles | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/education/sat-trial-questions-focus-of-rising-debate.html | EDUCATION; S.A.T. Trial Questions Focus of Rising Debate | False | By Deirdre Carmody | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/wine-talk-724288.html | WINE TALK | False | By Frank J. Prial | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/detroit-s-benign-chain-gangs.html | Detroit's Benign Chain Gangs | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/late-rally-pushes-dow-up-15.09-to-2058.36.html | Late Rally Pushes Dow Up 15.09, to 2,058.36 | False | By Phillip H. Wiggins | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | Providence Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-texas-electric-offering-bonds.html | COMPANY NEWS; Texas Electric Offering Bonds | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/food-notes-723388.html | FOOD NOTES | False | By Florence Fabricant | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-worries-rise-over-crumbling-books.html | EDUCATION; Worries Rise Over Crumbling Books | False | By Lee A Daniels | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-omnicom-group-s-net-increases-21-in-period.html | THE MEDIA BUSINESS: Advertising Omnicom Group's Net Increases 21% in Period | False | By Philip H. Dougherty | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/insituform-gulf-south-inc-reports-earnings-for-qtr-to-april-2.html | Insituform Gulf South Inc reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/anthony-industries-inc-reports-earnings-for-qtr-to-march-31.html | Anthony Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/national-presto-industries-inc-reports-earnings-for-qtr-to-march-31.html | National Presto Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-homer-durham-wins-burpee-seed-account.html | THE MEDIA BUSINESS: Advertising; Homer & Durham Wins Burpee Seed Account | False | By Philip H. Dougherty | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/biden-resting-after-surgery-for-second-brain-aneurysm.html | Biden Resting After Surgery For Second Brain Aneurysm | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/coconuts-extends-run.html | 'Coconuts' Extends Run | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/yale-coddles-and-shares-rare-books.html | Yale Coddles and Shares Rare Books | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-nbc-sells-affliate-in-buffalo.html | THE MEDIA BUSINESS; NBC Sells Affliate in Buffalo | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | Lee Data Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/par-pharmaceuticals-reports-earnings-for-qtr-to-april-2.html | Par Pharmaceuticals reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/record-price-for-johns-work.html | Record Price for Johns Work | False | By Rita Reif | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-art-the-felicitous-output-of-a-tragic-french-sculptor.html | Review/Art; The Felicitous Output of a Tragic French Sculptor | False | By John Russell | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF&G Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/computer-products-inc-reports-earnings-for-qtr-to-march-31.html | Computer Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/c-corrections-069088.html | Corrections | False | | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/penn-square-case-ends-in-a-mistrial.html | Penn Square Case Ends in a Mistrial | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/the-journalism-school-at-columbia-is-75.html | The Journalism School At Columbia Is 75 | False | By Alex S. Jones | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-of-the-times-the-reign-of-mcenroe.html | SPORTS OF THE TIMES; The Reign Of McEnroe | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-20.html | Eastman Kodak Co reports earnings for Qtr to March 20 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-on-second-thought.html | WASHINGTON TALK: BRIEFING; On Second Thought . . . | False | By Warren Weaver Jr. and Linda Greenhouse | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-reward-for-unseld.html | SPORTS PEOPLE; Reward for Unseld | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/cherry-corp-reports-earnings-for-qtr-to-feb-29.html | Cherry Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-march-31.html | Scripps Howard Broadcasting Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/saudis-and-iran-new-assertiveness.html | Saudis and Iran: New Assertiveness | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/review-theater-growing-up-insufferable-in-two-one-act-plays.html | Review/Theater; Growing Up Insufferable in Two One-Act Plays | False | By Mel Gussow | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/john-paul-in-sermon-takes-note-of-unrest.html | John Paul, in Sermon, Takes Note of Unrest | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | United Industrial Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | Emerson Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/transactions-974388.html | Transactions | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/cone-s-first-start-a-first-class-job.html | Cone's First Start A First-Class Job | False | By Murray Chass | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/l-the-poor-don-t-think-america-s-decline-is-a-myth-science-diverted-115188.html | The Poor Don't Think America's Decline Is a Myth; Science Diverted | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/k-c-jones-to-retire-as-coach.html | K. C. Jones to Retire as Coach | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/exposaic-industries-inc-reports-earnings-for-qtr-to-march-31.html | Exposaic Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/l-n-housing-corp-reports-earnings-for-qtr-to-march-31.html | L & N Housing Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/acuson-corp-reports-earnings-for-qtr-to-april-2.html | Acuson Corp reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/pushing-the-possible-in-poland.html | Pushing the Possible in Poland | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-gain-seen-for-bill-aiding-discounters.html | COMPANY NEWS; Gain Seen for Bill Aiding Discounters | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/wedtech-testimony-cites-ex-cia-deputy.html | Wedtech Testimony Cites Ex-C.I.A. Deputy | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/400-anti-abortionists-held-in-queens-protest.html | 400 Anti-Abortionists Held in Queens Protest | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | Santa Anita Cos reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/heavier-gastineau-is-happier.html | Heavier Gastineau Is Happier | False | By Gerald Eskenazi | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-chicago-merc-halted-by-leak.html | COMPANY NEWS; Chicago Merc Halted by Leak | False | AP | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/at-the-nation-s-table-alexandria-va.html | AT THE NATION'S TABLE; ALEXANDRIA, Va. | False | By Joan Nathan | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/vietnam-refugee-worries-over-fate-of-sister.html | Vietnam Refugee Worries Over Fate of Sister | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/nba-playoffs-lakers-edge-spurs-to-sweep-series.html | N.B.A. Playoffs; Lakers Edge Spurs To Sweep Series | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/15-indicted-in-rutgers-hazing-death.html | 15 Indicted in Rutgers Hazing Death | False | By Jesus Rangel, Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/finance-briefs-042188.html | FINANCE BRIEFS | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/home-group-inc-reports-earnings-for-qtr-to-march-31.html | Home Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | American Biltrite Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/election-s-price-in-france-values-above-all.html | Election's Price in France: Values Above All | False | By James M. Markham, Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/boxing-notebook-dokes-s-comeback-perks-up.html | Boxing Notebook; Dokes's Comeback Perks Up | False | By Phil Berger | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/l-another-moor-of-venice-850688.html | Another Moor of Venice | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/chemical-in-wine-tied-to-migraines.html | Chemical in Wine Tied to Migraines | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-recital-romantic-songs-with-emphasis-on-little-notes.html | Review/Recital; Romantic Songs With Emphasis On 'Little Notes' | False | By Will Crutchfield | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/l-for-the-chambers-jury-intent-proved-to-be-an-albatross-851088.html | For the Chambers Jury, 'Intent' Proved to Be an Albatross | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/patten-corp-reports-earnings-for-qtr-to-march-31.html | Patten Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/police-and-fire-divers-2-different-techniques.html | Police and Fire Divers: 2 Different Techniques | False | By Mark A. Uhlig | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/hudson-revives-and-yanks-win.html | Hudson Revives And Yanks Win | False | By Michael Martinez, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/style/guest-chef-adds-spice-to-college-fare.html | Guest Chef Adds Spice to College Fare | False | By John Rudolph | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/micro-mask-inc-reports-earnings-for-qtr-to-march-31.html | Micro Mask Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-biederman-returning-to-pre-tv-days.html | THE MEDIA BUSINESS: Advertising; Biederman: Returning to Pre-TV Days | False | By Philip H. Dougherty | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/oil-prices-stabilize-on-hopes-for-a-production-agreement.html | Oil Prices Stabilize on Hopes for a Production Agreement | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-bavaro-arrested.html | SPORTS PEOPLE; Bavaro Arrested | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/c-corrections-938888.html | Corrections | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/c-corrections-068788.html | Corrections | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-march-31.html | Catalyst Thermal Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/national-patent-development-corp-reports-earnings-for-qtr-to-march-31.html | National Patent Development Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/dukakis-stretches-his-lead-sweeping-ohio-and-indiana.html | DUKAKIS STRETCHES HIS LEAD, SWEEPING OHIO AND INDIANA | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/foreign-affairs-koreas-north-politik.html | FOREIGN AFFAIRS; Korea's North Politik | False | By Flora Lewis | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/truce-turns-into-free-for-all-in-police-fire-feud-on-divers.html | Truce Turns Into Free-For-All In Police-Fire Feud on Divers | False | By Sarah Lyall | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/t-the-poor-don-t-think-america-s-decline-is-a-myth.html | The Poor Don't Think America's Decline is a Myth | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-regulatory-policy-anger-at-airline-masks-deregulation-worries.html | WASHINGTON TALK: REGULATORY POLICY; Anger at Airline Masks Deregulation Worries | False | By Susan F. Rasky, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | Standard Motor Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/ingles-markets-inc-reports-earnings-for-qtr-to-march-31.html | Ingles Markets Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/briefs-021788.html | BRIEFS | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/dukakis-s-strong-suit-turns-a-bit-weak.html | Dukakis's Strong Suit Turns a Bit Weak | False | By Allan R. Gold, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/us-reportedly-knew-of-noriega-role-in-killing.html | U.S. Reportedly Knew of Noriega Role in Killing | False | By Larry Rohter, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/fretter-inc-reports-earnings-for-qtr-to-jan-31.html | Fretter Inc reports earnings for Qtr to Jan 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/vtx-electronics-reports-earnings-for-qtr-to-march-31.html | VTX Electronics reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-march-31.html | Perkins Family Restaurants LP reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/reagan-to-press-religious-freedom-at-summit.html | Reagan to Press Religious Freedom at Summit | False | By Michael R. Gordon, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-american-teaching-of-the-arts-is-assailed.html | EDUCATION; American Teaching Of the Arts Is Assailed | False | By William H. Honan, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/american-carriers-inc-reports-earnings-for-qtr-to-march-31.html | American Carriers Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-copier-line-introduced-by-xerox.html | COMPANY NEWS; Copier Line Introduced By Xerox | False | By Kurt Eichenwald | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/finance-new-issues-college-loan-trust-selling-450.92-million-of-bonds.html | FINANCE/NEW ISSUES; College Loan Trust Selling $450.92 Million of Bonds | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/brock-hotel-corp-reports-earnings-for-qtr-to-april-1.html | Brock Hotel Corp reports earnings for Qtr to April 1 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/metropolitan-diary-781688.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/style/eating-well.html | EATING WELL | False | By Jonathan Player | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/democrats-act-to-drop-key-item-in-trade-bill.html | Democrats Act to Drop Key Item in Trade Bill | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/reeds-jewelers-reports-earnings-for-qtr-to-feb-29.html | Reeds Jewelers reports earnings for Qtr to Feb 29 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/white-house-confirms-reagans-follow-astrology-up-to-a-point.html | White House Confirms Reagans Follow Astrology, Up to a Point | False | By Steven V. Roberts, Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/us-cites-increase-in-biological-arms.html | U.S. CITES INCREASE IN BIOLOGICAL ARMS | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/sec-to-vote-on-proposal-to-broaden-trading-halts.html | S.E.C. to Vote on Proposal To Broaden Trading Halts | False | By Gregory A. Robb, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-31.html | Precision Castparts Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/with-a-hand-or-2-an-old-timer-revives.html | With a Hand or 2, an Old-Timer Revives | False | By David W. Dunlap | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-television-new-york-s-real-estate-debate.html | Review/Television; New York's Real Estate Debate | False | By John Corry | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/malibu-grand-prix-corp-reports-earnings-for-year-to-dec-31.html | Malibu Grand Prix Corp reports earnings for Year to Dec 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/metro-datelines-us-judge-rejects-claim-of-plagiarism.html | Metro Datelines; U.S. Judge Rejects Claim of Plagiarism | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/afghanistan-chief-visits-india-today.html | AFGHANISTAN CHIEF VISITS INDIA TODAY | False | By Steven R. Weisman, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/network-equipment-technoloies-inc-reports-earnings-for-qtr-to-march-31.html | Network Equipment Technoloies Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/unr-industries-inc-reports-earnings-for-qtr-to-march-31.html | UNR Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/gazing-skyward-for-answers-below.html | Gazing Skyward for Answers Below | False | By Malcolm W. Browne | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/obituaries/ernest-g-weiss-accountant-71.html | Ernest G. Weiss, Accountant, 71 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-digest-029988.html | BUSINESS DIGEST | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-eliminating-the-meter-reader.html | BUSINESS TECHNOLOGY; Eliminating The Meter Reader | False | By Matthew L Wald | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-usg-is-suing-merrill-over-role-with-desert.html | COMPANY NEWS; USG Is Suing Merrill Over Role With Desert | False | By Kurt Eichenwald | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/connecticut-senate-votes-property-tax-relief-plan.html | Connecticut Senate Votes Property Tax Relief Plan | False | By Nick Ravo, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/how-a-pathologist-reshaped-seoul-s-politics.html | How a Pathologist Reshaped Seoul's Politics | False | By Clyde Haberman, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/drug-counts-dropped-for-woman-at-slaying-scene.html | Drug Counts Dropped for Woman at Slaying Scene | False | By Ronald Sullivan | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | Moog Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | Employers Casualty Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/nvryan-lp-reports-earnings-for-qtr-to-march-31.html | NVRyan LP reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/finance-new-issues-utah-utility-co-op-markets-securities.html | FINANCE/NEW ISSUES; Utah Utility Co-op Markets Securities | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-talking-up-an-idea.html | WASHINGTON TALK: BRIEFING; Talking Up an Idea | False | By Warren Weaver Jr. and Linda Greenhouse | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/belgian-joblessness-falls.html | Belgian Joblessness Falls | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/from-the-land-of-the-proletariat-a-hedonist-s-drink.html | From the Land Of the Proletariat, A Hedonist's Drink | False | By Bill Keller | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-more-data-from-nasd.html | COMPANY NEWS; More Data From N.A.S.D. | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/guerrillas-in-colombia-kidnap-five-foreigners.html | Guerrillas in Colombia Kidnap Five Foreigners | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-bears-release-2.html | SPORTS PEOPLE; Bears Release 2 | False | | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/l-the-poor-don-t-think-america-s-decline-is-a-myth-the-chip-gap-894888.html | The Poor Don't Think America's Decline Is a Myth; The Chip Gap | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-staley-rebuffs-tate-lyle.html | COMPANY NEWS; Staley Rebuffs Tate & Lyle | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/2-workers-slain-in-robbery-at-a-dry-cleaners-in-queens.html | 2 Workers Slain in Robbery At a Dry Cleaners in Queens | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/jackie-mason-returns-with-a-doo-wop-party.html | Jackie Mason Returns With a Doo-Wop Party | False | By Glenn Collins | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | El Paso Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-discount-ruling-slight-impact-seen.html | COMPANY NEWS; Discount Ruling Slight Impact Seen | False | By Isadore Barmash | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/panel-approves-bans-on-pretoria.html | Panel Approves Bans on Pretoria | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/books/books-of-the-times-making-the-big-bang-almost-understandable.html | Books of The Times; Making the Big Bang Almost Understandable | False | By Michiko Kakutani | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/metro-datelines-jersey-court-extends-homeless-benefits.html | Metro Datelines; Jersey Court Extends Homeless Benefits | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/with-few-dissenters-methodists-adopt-hymnal-and-worship-book.html | With Few Dissenters, Methodists Adopt Hymnal and Worship Book | False | By Peter Steinfels, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-vote-shows-a-victory-for-gillette.html | COMPANY NEWS; Vote Shows A Victory For Gillette | False | By Alison Leigh Cowan | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/style/star-turn-for-chef-of-many-subtleties.html | Star Turn For Chef Of Many Subtleties | False | By Jonathan Probber | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/the-election-process-tightrope-act-begins-on-filling-no-2-slots.html | THE ELECTION PROCESS; Tightrope Act Begins On Filling No. 2 Slots | False | By R. W. Apple Jr. | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/hiding-in-the-trade-bill-a-drug-ripoff.html | Hiding in the Trade Bill, a Drug Ripoff | False | By Eric Hard | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/pacificare-health-systems-reports-earnings-for-qtr-to-march-31.html | Pacificare Health Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | United Brands Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/chicago-is-untroubled-by-political-sex-scandal.html | Chicago Is Untroubled By Political Sex Scandal | False | By Dirk Johnson, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-amdahl-s-new-mainframes.html | COMPANY NEWS; Amdahl's New Mainframes | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/60-minute-gourmet-723088.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/xyvision-inc-reports-earnings-for-qtr-to-march-31.html | Xyvision Inc. reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/education-grants-sought-for-peace-corps-volunteers.html | EDUCATION; Grants Sought for Peace Corps Volunteers | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/santucci-is-faulted-in-a-slaying-inquiry.html | Santucci Is Faulted in a Slaying Inquiry | False | By Selwyn Raab | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/inside-979588.html | INSIDE | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/the-pop-life-007588.html | The Pop Life | False | By Stephen Holden | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/fortaleza-journal-political-maverick-tilts-at-the-lords-of-patronage.html | Fortaleza Journal; Political Maverick Tilts at the Lords of Patronage | False | By Alan Riding, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/finance-new-issues-a-los-angeles-sale-of-revenue-bonds.html | FINANCE/NEW ISSUES; A Los Angeles Sale Of Revenue Bonds | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-new-cray-product.html | COMPANY NEWS; New Cray Product | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | Network Systems Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | Global Marine Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/finance-new-issues-fannie-mae-makes-a-2-part-offering.html | FINANCE/NEW ISSUES; Fannie Mae Makes A 2-Part Offering | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/zenith-national-insurance-reports-earnings-for-qtr-to-march-31.html | Zenith National Insurance reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-texaco-files-suit-to-block-icahn-move.html | COMPANY NEWS; Texaco Files Suit to Block Icahn Move | False | By Matthew L. Wald | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/4-powers-meet-to-explore-ways-to-end-angola-war.html | 4 Powers Meet to Explore Ways to End Angola War | False | By Howell Raines, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/bolivian-peasants-pin-hopes-on-coca.html | BOLIVIAN PEASANTS PIN HOPES ON COCA | False | By Shirley Christian, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/las-vegas-journal-envisioning-high-speed-artery-to-gaming-tables.html | Las Vegas Journal; Envisioning High-Speed Artery to Gaming Tables | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/loyola-capital-corp-reports-earnings-for-qtr-to-march-31.html | Loyola Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/walesa-calls-for-major-reforms-to-prevent-broader-labor-unrest.html | Walesa Calls for Major Reforms To Prevent Broader Labor Unrest | False | By John Tagliabue, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/thermo-environmental-reports-earnings-for-qtr-to-march-31.html | Thermo Environmental reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/pact-on-nuclear-plant-bonds.html | Pact on Nuclear Plant Bonds | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/why-democrats-can-t-make-an-issue-of-noriega.html | Why Democrats Can't Make an Issue of Noriega | False | By Seymour M. Hersh | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/bruins-pound-5-9-devil.html | Bruins Pound 5-9 Devil | False | By Alex Yannis | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/l-justice-s-update-on-school-desegregation-115788.html | Justice's Update on School Desegregation | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/observer-a-30-year-mortgage-i-presume.html | OBSERVER; A 30-Year Mortgage, I Presume? | False | By Russell Baker | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/a-telephone-for-the-outwardly-mobile.html | A Telephone for the Outwardly Mobile | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/garden/de-gustibus-a-deep-fried-comfort-food-and-sizzling-taste-of-mexico.html | DE GUSTIBUS; A Deep-Fried Comfort Food And Sizzling Taste of Mexico | False | By Marian Burros | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/koch-sues-in-traffic-agent-assaults.html | Koch Sues in Traffic-Agent Assaults | False | By Michel Marriott | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/entertainment-publications-reports-earnings-for-qtr-to-march-31.html | Entertainment Publications reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/bridge-868388.html | Bridge | False | By Alan Truscott | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/sports-people-walker-not-buying.html | SPORTS PEOPLE; Walker Not Buying | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/knicks-adopt-chaos-theory.html | Knicks Adopt Chaos Theory | False | By William C. Rhoden, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/chicago-election-board-votes-to-set-special-mayoral-race.html | Chicago Election Board Votes To Set Special Mayoral Race | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/nhl-playoffs-gretzky-sets-up-oiler-victory.html | N.H.L. Playoffs; Gretzky Sets Up Oiler Victory | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/key-rates-084688.html | KEY RATES | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/internet-corp-reports-earnings-for-qtr-to-march-31.html | Internet Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-people-arkansas-best-suitor-gets-takeover-lesson.html | BUSINESS PEOPLE; Arkansas Best Suitor Gets Takeover Lesson | False | By Alison Leigh Cowan | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/keystone-camera-products-reports-earnings-for-year-to-dec-31.html | Keystone Camera Products reports earnings for Year to Dec 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/65-mph-not-costing-lives-transportation-head-asserts.html | 65 M.P.H. Not Costing Lives, Transportation Head Asserts | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-march-31.html | M-I Schottenstein Homes reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-anchor-glass.html | COMPANY NEWS; Anchor Glass | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/results-plus-895188.html | Results Plus | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/obituaries/robert-p-hyde-58-ex-brewery-executive.html | Robert P. Hyde, 58, Ex-Brewery Executive | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/real-estate-how-to-sell-retail-space-in-manhattan.html | Real Estate; How to Sell Retail Space In Manhattan | False | By Shawn G. Kennedy | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/credit-markets-us-issues-up-a-bit-on-quiet-day.html | CREDIT MARKETS; U.S. Issues Up a Bit on Quiet Day | False | By Kenneth N. Gilpin | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/south-africans-separate-twins-joined-at-head.html | South Africans Separate Twins Joined at Head | False | By John D. Battersby, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/economic-scene-soviet-reforms-meet-reality.html | Economic Scene; Soviet Reforms Meet Reality | False | By Peter Passell | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-people-coming-officer-says-revere-deal-isn-t-last.html | BUSINESS PEOPLE; Coming Officer Says Revere Deal Isn't Last | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/jacksons-income-exceeded-200000.html | JACKSONS INCOME EXCEEDED $200,000 | False | By Bernard Weinraub, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/galway-kinnell-lecture.html | Galway Kinnell Lecture | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | Hexcel Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/e-corrections-068988.html | Corrections | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-koppers-cites-shearson-trading.html | COMPANY NEWS; Koppers Cites Shearson Trading | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | National Gypsum Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/proler-international-reports-earnings-for-qtr-to-jan-31.html | Proler International reports earnings for Qtr to Jan 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/tax-receipts-in-albany-fall-short.html | Tax Receipts In Albany Fall Short | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/metro-datelines-2-on-irt-are-shot-in-theft-of-chains.html | Metro Datelines; 2 On IRT Are Shot In Theft of Chains | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/meese-backing-of-event-in-japan-investigated.html | Meese Backing of Event in Japan Investigated | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/moore-handley-inc-reports-earnings-for-qtr-to-march-31.html | Moore-Handley Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/oakwood-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oakwood Homes Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/a-second-festival-of-serious-iconoclasm.html | A Second Festival of Serious Iconoclasm | False | By Stephen Holden | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/review-music-st-martin-chamber-orchestra.html | Review/Music; St. Martin Chamber Orchestra | False | By John Rockwell | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/executive-changes-881088.html | EXECUTIVE CHANGES | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | Gulf States Utilities Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/washington-talk-briefing-the-joke-s-on-meese.html | WASHINGTON TALK; BRIEFING; The Joke's on Meese | False | By Warren Weaver Jr. and Linda Greenhouse | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-jane-byrne-joins-edelman.html | THE MEDIA BUSINESS; Jane Byrne Joins Edelman | False | Special to the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/about-new-york-seeking-stardom-in-joe-clark-the-movie.html | About New York; Seeking Stardom In 'Joe Clark, The Movie' | False | By Gregory Jaynes | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-a-pulitzer-winner-who-can-go-home-again.html | THE MEDIA BUSINESS; A Pulitzer Winner Who Can Go Home Again | False | By Jane Gross, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/zane-smith-a-brave-somebody-wants.html | Zane Smith a Brave Somebody Wants | False | By Murray Chass | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/larouche-jurors-asking-for-relief.html | LAROUCHE JURORS ASKING FOR RELIEF | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/ramada-inns-inc-reports-earnings-for-qtr-to-march-31.html | Ramada Inns Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | Chili's Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/sci-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCI Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/arts/donald-byrd-offering-two-dance-premieres.html | Donald Byrd Offering Two Dance Premieres | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/market-place-socially-screened-funds-favorites.html | Market Place; Socially Screened Funds' Favorites | False | By Barnaby J. Feder | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/i-inspect-unto-others-is-a-good-way-to-save-850388.html | 'Inspect Unto Others' Is a Good Way to Save | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/interstate-general-lp-reports-earnings-for-qtr-to-march-31.html | Interstate General LP reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Philip H. Dougherty | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/us/us-agencies-submit-plans-for-drug-testing.html | U.S. Agencies Submit Plans for Drug Testing | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/quotation-of-the-day-067988.html | Quotation of the Day | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/roh-set-to-share-leadership-posts.html | ROH SET TO SHARE LEADERSHIP POSTS | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/henley-manufacturing-reports-earnings-for-qtr-to-march-31.html | Henley Manufacturing reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/israelis-search-homes-in-lebanon.html | ISRAELIS SEARCH HOMES IN LEBANON | False | By Joel Brinkley, Special To The New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | Millipore Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/mobutu-banishes-2-zairian-foes-to-internal-exile.html | Mobutu Banishes 2 Zairian Foes to Internal Exile | False | By Steven Greenhouse, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | Liberty Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | Barry Wright Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/company-news-tractor-sales-are-rolling-again.html | COMPANY NEWS; Tractor Sales Are Rolling Again | False | By John Holusha | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/obituaries/carroll-righter-dies-hollywood-astrologer.html | Carroll Righter Dies; Hollywood Astrologer | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/theater/review-theater-mamet-s-dark-view-of-hollywood-as-a-heaven-for-the-virtueless.html | Review/Theater; Mamet's Dark View of Hollywood As a Heaven for the Virtueless | False | By Frank Rich | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/in-taiwan-change-sweeps-out-taboos.html | In Taiwan, Change Sweeps Out Taboos | False | By Susan Chira, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/pitfalls-and-opportunities-in-arms-sales.html | Pitfalls and Opportunities in Arms Sales | False | | 1988-05-31 | TX 2-332208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/pueblo-international-inc-reports-earnings-for-qtr-to-march-31.html | Pueblo International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/judge-rules-davis-s-lawyers-excluded-white-jurors.html | Judge Rules Davis's Lawyers Excluded White Jurors | False | By William G. Blair | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/entertainment-marketing-inc-reports-earnings-for-year-to-jan-31.html | Entertainment Marketing Inc reports earnings for Year to Jan 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/education-lessons.html | EDUCATION; Lessons | False | Michael Norman | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/the-un-today.html | The U.N. Today | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/style/at-the-nations-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | By Lynne Rossetto Kasper | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/business-technology-no-mess-chocolate.html | BUSINESS TECHNOLOGY; No-Mess Chocolate . . . | False | By Barnaby J. Feder | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/a-maverick-horseman-upsets-tradition-at-churchill-downs.html | A Maverick Horseman Upsets Tradition at Churchill Downs | False | By Steven Crist, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/world/a-soviet-warning-on-polish-strikes.html | A SOVIET WARNING ON POLISH STRIKES | False | By Bill Keller, Special To the New York Times | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/nyregion/new-york-schools-consider-the-use-of-metal-detectors.html | New York Schools Consider The Use of Metal Detectors | False | By Jane Perlez | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/business/kelly-services-inc-reports-earnings-for-qtr-to-march-31.html | Kelly Services Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/sports/baseball-stewart-7-0-keeps-athletics-on-a-roll.html | Baseball; Stewart (7-0) Keeps Athletics on a Roll | False | AP | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/opinion/mr-giamatti-makes-the-right-call.html | Mr. Giamatti Makes the Right Call | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-04 | 1988-05-04 | https://www.nytimes.com/1988/05/04/obituaries/dr-philip-powers-75-educator-and-physicist.html | Dr. Philip Powers, 75, Educator and Physicist | False | | 1988-05-31 | TX 2-332208 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-beta-blockers-and-mood-are-tales-true.html | HEALTH; Beta Blockers and Mood: Are Tales True? | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cobb-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Cobb Resources Corp reports earnings for Qtr to Dec 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/hana-biologics-reports-earnings-for-qtr-to-march-31.html | Hana Biologics reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-people-sabonis-to-stay.html | SPORTS PEOPLE; Sabonis to Stay | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/enseco-inc-reports-earnings-for-qtr-to-march-31.html | Enseco Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/diagnostek-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostek Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/study-discounts-genetic-test-risk.html | STUDY DISCOUNTS GENETIC TEST RISK | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | Imasco Ltd reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/irt-mugging-victim-seized-for-using-a-pistol-in-defense.html | IRT Mugging Victim Seized For Using a Pistol in Defense | False | By David E. Pitt | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | Oglebay Norton Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/market-place-coleco-s-struggle-to-end-a-tailspin.html | Market Place; Coleco's Struggle To End a Tailspin | False | By Barnaby J. Feder | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/giga-tronics-inc-reports-earnings-for-qtr-to-march-31.html | Giga-tronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/citizens-savings-bank-reports-earnings-for-qtr-to-march-31.html | Citizens Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/gazebos-decorate-the-summer-landscape-pavilions-from-kits.html | Gazebos Decorate The Summer Landscape; Pavilions From Kits | False | By Linda Yang | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/5-schools-to-use-detectors-for-guns.html | 5 Schools to Use Detectors for Guns | False | By Suzanne Daley | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-gains-and-setbacks-reported-on-quality-of-the-air.html | U.S. Gains and Setbacks Reported on Quality of the Air | False | AP | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/father-serra-founder-of-california-missions-to-be-beatified.html | Father Serra, Founder of California Missions, to Be Beatified | False | By Katherine Bishop, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cal-rep-bancorp-reports-earnings-for-qtr-to-march-31.html | Cal Rep Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-people-lease-finance-s-chief-to-place-big-jet-order.html | BUSINESS PEOPLE; Lease Finance's Chief To Place Big Jet Order | False | By Andrea Adelson | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/security-federal-savings-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | Careercom Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-agency-sets-its-sights-beyond-italy.html | THE MEDIA BUSINESS: ADVERTISING; Agency Sets Its Sights Beyond Italy | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/omnicom-group-inc-reports-earnings-for-qtr-to-march-31.html | Omnicom Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bio-logic-systems-corp-reports-earnings-for-year-to-feb-29.html | Bio-Logic Systems Corp reports earnings for Year to Feb 29 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/finance-new-issues-mortgage-backed-securities-are-offered-by-freddie-mac.html | FINANCE/NEW ISSUES; Mortgage-Backed Securities Are Offered by Freddie Mac | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/briefs-372388.html | BRIEFS | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/nba-playoffs-bullets-tie-pistons.html | N.B.A. Playoffs; Bullets Tie Pistons | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/french-hostages-freed-in-beirut-boon-for-chirac.html | French Hostages Freed in Beirut; Boon for Chirac | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/hostages-are-rescued-in-new-caledonia-raid.html | Hostages Are Rescued In New Caledonia Raid | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/q-a-096688.html | Q&A | False | By Bernard Gladstone | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/modern-art-by-russians-in-capital.html | Modern Art By Russians In Capital | False | By Barbara Gamarekian | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/senate-inquiry-finds-meese-violated-white-house-policy.html | Senate Inquiry Finds Meese Violated White House Policy | False | By David Johnston, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/community-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Community Bankshares Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/edberg-surviving-but-it-s-a-struggle.html | Edberg Surviving, but It's a Struggle | False | By Peter Alfano | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/gregorian-is-given-public-service-award.html | Gregorian Is Given Public Service Award | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/beirut-christian-clash-feared.html | Beirut Christian Clash Feared | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/poland-s-bishops-name-5-mediators-in-labor-conflict.html | POLAND'S BISHOPS NAME 5 MEDIATORS IN LABOR CONFLICT | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/police-broaden-queens-drug-crackdown.html | Police Broaden Queens Drug Crackdown | False | By Joseph P. Fried | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/allied-group-inc-reports-earnings-for-qtr-to-march-31.html | Allied Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/gazebos-decorate-the-summer-landscape-inside-out-a-history.html | Gazebos Decorate The Summer Landscape; Inside Out: A History | False | By Daniel Gundrum | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/rep-dyson-says-smear-drove-an-aide-to-suicide.html | Rep. Dyson Says Smear Drove an Aide to Suicide | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/cuomo-sees-hard-decisions-on-budget.html | Cuomo Sees 'Hard Decisions' on Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/talking-deals-wall-st-rivals-try-cooperation.html | Talking Deals; Wall St. Rivals Try Cooperation | False | By James Sterngold | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/mistrial-declared-in-us-case-against-larouche.html | Mistrial Declared in U.S. Case Against LaRouche | False | By Allan R. Gold, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cityfed-financial-reports-earnings-for-qtr-to-march-31.html | CityFed Financial reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-will-mail-aids-advisory-to-all-households.html | U.S. Will Mail AIDS Advisory to All Households | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/events-spring-hike-and-flower-shows.html | Events: Spring Hike and Flower Shows | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ltv-offers-plan-to-end-bankruptcy.html | LTV Offers Plan to End Bankruptcy | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-people-back-in-court.html | SPORTS PEOPLE; Back in Court | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/more-queens-drug-defendants-are-pleading-guilty.html | More Queens Drug Defendants Are Pleading Guilty | False | By Joseph P. Fried | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/alcohol-may-hasten-spread-of-aids-in-infected-people.html | Alcohol May Hasten Spread of AIDS in Infected People | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/stanford-and-duke-undercut-classical-values.html | Stanford And Duke Undercut Classical Values | False | By Gertrude Himmelfarb | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/credit-markets-prices-of-bonds-and-notes-drop.html | CREDIT MARKETS; Prices of Bonds and Notes Drop | False | By Kenneth N. Gilpin | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/president-praises-soviet-on-rights-cites-us-failings.html | PRESIDENT PRAISES SOVIET ON RIGHTS; CITES U.S. FAILINGS | False | By Steven V. Roberts, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-optimism-at-new-york-s-tabloids.html | THE MEDIA BUSINESS; Optimism at New York's Tabloids | False | By Alex S. Jones | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-usg-given-a-new-plan-by-its-suitor.html | COMPANY NEWS; USG Given A New Plan By Its Suitor | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/citadel-holding-corp-reports-earnings-for-qtr-to-march-31.html | Citadel Holding Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/dukakis-assails-us-drug-policy-at-dinner-for-bronx-democrats.html | Dukakis Assails U.S. Drug Policy at Dinner for Bronx Democrats | False | By Frank Lynn | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-art-deco-to-adorn-the-home-stage.html | Currents; Art Deco, to Adorn the Home Stage | False | By Carol Vogel | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/family-infighting-at-levolor-may-bring-sale-of-company.html | Family Infighting at Levolor May Bring Sale of Company | False | By Alison Leigh Cowan | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bt-financial-corp-reports-earnings-for-qtr-to-march-31.html | BT Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | American Water Works Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | Continental Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/fuddruckers-inc-reports-earnings-for-qtr-to-march-31.html | Fuddruckers Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-briefing-health-at-the-top.html | WASHINGTON TALK: BRIEFING; Health at the Top | False | By Bernard E. Trainor and Linda Greenhouse | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-march-31.html | Arctic Alaska Fisheries reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/blasts-level-shuttle-fuel-plant-killing-a-worker.html | Blasts Level Shuttle Fuel Plant, Killing a Worker | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-sec-cites-endotronics.html | COMPANY NEWS; S.E.C. Cites Endotronics | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/brazil-plans-talks-on-debt.html | Brazil Plans Talks on Debt | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-eastern-loss-seen-from-safety-inquiry.html | COMPANY NEWS; Eastern Loss Seen From Safety Inquiry | False | By Agis Salpukas, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/harleysville-group-reports-earnings-for-qtr-to-march-31.html | Harleysville Group reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-television-an-unsparing-british-view-of-britain.html | Review/Television; An Unsparing British View of Britain | False | By John J. O'Connor | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-terrorism-through-the-un-looking-glass-197488.html | Terrorism Through the U.N. Looking Glass | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-gm-s-saturn-plant-is-25-completed.html | COMPANY NEWS; G.M.'s Saturn Plant Is 25% Completed | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/mets-blank-astros-yanks-rally-to-win-yankees-4-royals-3.html | Mets Blank Astros; Yanks Rally to Win; Yankees 4, Royals 3 | False | By Michael Martinez, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/norman-saves-best-for-last-18-holes.html | Norman Saves Best For Last 18 Holes | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/federated-officer-quits.html | Federated Officer Quits | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/high-radiation-found-in-plant-on-east-44th-st.html | High Radiation Found in Plant On East 44th St. | False | By David E. Pitt | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/fix-up-for-the-capital-s-elderly-poor.html | Fix-Up for the Capital's Elderly Poor | False | Special to the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/koch-proposes-larger-plan-to-renovate-city-dwellings.html | Koch Proposes Larger Plan To Renovate City Dwellings | False | By Alan Finder | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/chinese-dissident-derides-a-dogma.html | CHINESE DISSIDENT DERIDES A DOGMA | False | By Edward A. Gargan, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/kearney-national-inc-reports-earnings-for-qtr-to-march-31.html | Kearney-National Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ie-industries-reports-earnings-for-qtr-to-march-31.html | IE Industries reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-vehicle-sales-down-2.6-in-late-april.html | COMPANY NEWS; Vehicle Sales Down 2.6% In Late April | False | By Philip E. Ross, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/at-home-abroad-looking-to-gorbachev.html | AT HOME ABROAD; Looking to Gorbachev | False | By Anthony Lewis | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/candidates-viewing-california-primary-as-a-dress-rehearsal-for-november.html | Candidates Viewing California Primary as a Dress Rehearsal for November | False | By Robert Reinhold, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-ad-for-pepsi-on-soviet-tv.html | THE MEDIA BUSINESS; Ad for Pepsi On Soviet TV | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-march-31.html | Ehrlich Bober Financial reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/diagonal-data-corp-reports-earnings-for-qtr-to-march-31.html | Diagonal Data Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | Ply-Gem Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/murray-a-blaivas-computer-expert-71.html | Murray A. Blaivas, Computer Expert, 71 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | Healthdyne Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/analysts-see-power-authority-losing-proxy-fight-with-lilco.html | Analysts See Power Authority Losing Proxy Fight With Lilco | False | By Philip S. Gutis, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/executive-changes-227988.html | EXECUTIVE CHANGES | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | Andal Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/bridge-219888.html | Bridge | False | Alan Truscott | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-march-31.html | American Medical Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/first-georgia-savings-reports-earnings-for-qtr-to-march-31.html | First Georgia Savings reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/benjamin-lawrence-adman-is-dead-at-83.html | Benjamin Lawrence, Adman, Is Dead at 83 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/citizens-financial-group-reports-earnings-for-qtr-to-march-31.html | Citizens Financial Group reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/game-3-a-joy-to-knick-fans.html | Game 3: A Joy to Knick Fans | False | By Howard W. French | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bankvermont-corporation-reports-earnings-for-qtr-to-march-31.html | BankVermont Corporation reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-jersey-savings-bank-reports-earnings-for-qtr-to-march-31.html | New Jersey Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-dance-a-hermetic-poem-by-dan-wagoner.html | Review/Dance; A Hermetic Poem by Dan Wagoner | False | By Anna Kisselgoff | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-position-for-solomon.html | New Position for Solomon | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/east-weymouth-savings-bank-reports-earnings-for-qtr-to-march-31.html | East Weymouth Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/junk-bond-policy-shift-at-drexel.html | 'Junk Bond' Policy Shift At Drexel | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-hill-knowlton-fills-a-top-job-from-outside.html | THE MEDIA BUSINESS: ADVERTISING; Hill & Knowlton Fills A Top Job From Outside | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | American Ship Building Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/mets-blank-astros-yanks-rally-to-win-mets-8-astros-0.html | Mets Blank Astros; Yanks Rally to Win; Mets 8, Astros 0 | False | By Murray Chass | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-economy-as-greenspan-sees-it.html | The Economy as Greenspan Sees It | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/emcon-associates-reports-earnings-for-qtr-to-march-31.html | Emcon Associates reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-new-aids-law-sends-right-signal-to-employers-insurers-and-testing-451788.html | New AIDS Law Sends Right Signal to Employers; Insurers and Testing | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-concert-aeolian-chamber-group.html | Review/Concert; Aeolian Chamber Group | False | By Will Crutchfield | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/adaptec-inc-reports-earnings-for-qtr-to-march-31.html | Adaptec Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-new-aids-law-sends-right-signal-to-employers-equal-opportunity-451588.html | New AIDS Law Sends Right Signal to Employers; Equal Opportunity | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-31.html | Hampton Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/police-versus-firefighters.html | Police Versus Firefighters | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-ballet-grandeur-and-spectacle.html | Review/Ballet; Grandeur and Spectacle | False | By Jack Anderson | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-march-31.html | Central Fidelity Banks Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/competitions-paths-of-glory.html | Competitions: Paths of Glory | False | By Joseph Giovannini | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/brown-sees-a-clear-winner.html | Brown Sees a Clear Winner | False | By Robin Finn, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/essay-margins-of-safety.html | ESSAY; Margins of Safety | False | By William Safire | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/democrats-regroup-on-trade-bill.html | Democrats Regroup on Trade Bill | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | Austron Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-people-rose-looks-back.html | SPORTS PEOPLE; Rose Looks Back | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | Adams Resources & Energy Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-medical-technology-expert-panel-affirms-success-ear-implants-for.html | HEALTH: MEDICAL TECHNOLOGY; Expert Panel Affirms Success of Ear Implants For the Profoundly Deaf | False | By Harold M. Schmeck Jr., Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | Tenneco Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/restaurants-auditor-quits.html | Restaurants' Auditor Quits | False | Special to the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/central-banking-system-inc-reports-earnings-for-qtr-to-march-31.html | Central Banking System Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/finance-new-issues-texas-instruments-offers-8-7-8-notes.html | FINANCE/NEW ISSUES; Texas Instruments Offers 8 7/8% Notes | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/jefferson-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/merchants-group-reports-earnings-for-qtr-to-march-31.html | Merchants Group reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/lawmaker-vows-to-act-on-tougher-ethics-bill.html | Lawmaker Vows to Act On Tougher Ethics Bill | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/kentucky-derby-notebook-fashioning-a-perfect-system.html | Kentucky Derby Notebook; Fashioning a Perfect System | False | By Steven Crist, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/banknorth-group-inc-reports-earnings-for-qtr-to-march-31.html | BankNorth Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/democrats-delegate-tally.html | Democrats' Delegate Tally | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/jefferson-bancorp-reports-earnings-for-qtr-to-march-31.html | Jefferson Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/broadway-financial-corp-reports-earnings-for-qtr-to-march-31.html | Broadway Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/review-theater-ketron-s-no-time-flat.html | Review/Theater; Ketron's 'No time Flat' | False | By Mel Gussow | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/pyro-energy-corp-reports-earnings-for-qtr-to-march-31.html | Pyro Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/tentative-amnesty-extension.html | Tentative Amnesty Extension | False | By Mark A. Uhlig | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/lawyer-may-seek-moynihan-seat.html | Lawyer May Seek Moynihan Seat | False | By Frank Lynn | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/first-fincorp-inc-reports-earnings-for-qtr-to-march-31.html | First Fincorp Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/a-surprise-start-and-finish.html | A Surprise Start and Finish | False | By William C. Rhoden, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/pulawski-savings-reports-earnings-for-qtr-to-march-31.html | Pulawski Savings reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/jackson-searching-to-amend-his-strategy-he-says-delegate-rules-have-been-unfair.html | Jackson Searching to Amend His Strategy; He Says Delegate Rules Have Been Unfair | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/david-b-eisendrath-photographer-was-73.html | David B. Eisendrath; Photographer Was 73 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/sun-electric-corp-reports-earnings-for-qtr-to-march-31.html | Sun Electric Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-of-the-times-yachtings-crocodile-dundee.html | SPORTS OF THE TIMES; Yachting;s Crocodile Dundee | False | By Dave Anderson | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/free-training-for-aspiring-musicians-in-chicago.html | Free Training for Aspiring Musicians in Chicago | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/error-reported-in-describing-jackson-income.html | Error Reported in Describing Jackson Income | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Lee Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/it-s-never-say-die-for-knicks-devils-playoffs-celtics-are-sunk-free-throws.html | It's Never Say Die for Knicks and Devils in Playoffs; Celtics Are Sunk By Free Throws | False | By Sam Goldaper | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/salerno-and-8-found-guilty-as-racketeers.html | Salerno and 8 Found Guilty As Racketeers | False | By Arnold H. Lubasch | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/the-vote-count-in-the-primaries.html | The Vote Count in the Primaries | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/memorial-for-mccracken.html | Memorial for McCracken | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-sun-microsystems-stake-for-at-t.html | COMPANY NEWS; Sun Microsystems Stake for A.T.&T. | False | Special to the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/c-corrections-417588.html | Corrections | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Utilities Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | Florida Rock Industries reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/irving-bank-s-poison-pill.html | Irving Bank's 'Poison Pill' | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/matrix-science-reports-earnings-for-qtr-to-march-31.html | Matrix Science reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-show-business-network-is-set.html | THE MEDIA BUSINESS; Show Business Network Is Set | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/finance-new-issues-10-year-offering-by-seagram-unit.html | FINANCE/NEW ISSUES; 10-Year Offering By Seagram Unit | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/staley-continental-inc-reports-earnings-for-qtr-to-march-31.html | Staley Continental Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/biden-s-status-satisfactory.html | Biden's Status Satisfactory | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/movies/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/south-carolina-federal-corp-reports-earnings-for-qtr-to-march-31.html | South Carolina Federal Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/royce-n-flippin-85-ex-investment-banker.html | Royce N. Flippin, 85, Ex-Investment Banker | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | Data Switch Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-lucky-discussing-sale-of-some-stores.html | COMPANY NEWS; Lucky Discussing Sale of Some Stores | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/paul-vario-73-called-a-leader-of-crime-group.html | Paul Vario, 73; Called a Leader Of Crime Group | False | By Mark A. Uhlig | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/marcos-is-barred-at-mother-s-rites.html | MARCOS IS BARRED AT MOTHER'S RITES | False | By Seth Mydans, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-charting-history-in-its-design.html | Currents; Charting History In Its Design | False | By Carol Vogel | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/nyu-student-found-dead.html | N.Y.U. Student Found Dead | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cordis-corporation-reports-earnings-for-qtr-to-march-31.html | Cordis Corporation reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bindley-western-industries-reports-earnings-for-qtr-to-march-31.html | Bindley Western Industries reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/it-s-never-say-die-for-knicks-devils-brown-s-goal-overtime-beats-bruins.html | It's Never Say Die for Knicks and Devils in Playoffs; Brown's Goal in Overtime Beats Bruins | False | By Alex Yannis, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-march-31.html | North Canadian Oils Ltd reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-women-work-for-the-same-reasons-men-do-197388.html | Women Work for the Same Reasons Men Do | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-salomon-s-plan-for-phibro-unit.html | COMPANY NEWS; Salomon's Plan For Phibro Unit | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-march-31.html | First New Hampshire Banks reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | Xtra Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | First Security Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-people-joe-niekro-cut.html | SPORTS PEOPLE; Joe Niekro Cut | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/books/bellow-auctioning-off-sammler-manuscript.html | Bellow Auctioning Off 'Sammler' Manuscript | False | By Rita Reif | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | Elgin National Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-furor-on-security-of-phone-bids.html | New Furor On Security Of Phone Bids | False | By Calvin Sims | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/baseball-white-sox-hand-clemens-first-loss.html | BASEBALL; White Sox Hand Clemens First Loss | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/trims-are-made-in-chess-saving-time-and-money.html | Trims Are Made in 'Chess,' Saving Time and Money | False | By Mervyn Rothstein | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/theater/review-theater-on-west-german-stages-3-opera-related-dramas.html | Review/Theater; On West German Stages, 3 Opera-Related Dramas | False | By John Rockwell, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-york-city-drops-3-banks-as-underwriters.html | New York City Drops 3 Banks as Underwriters | False | By Michael Quint | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/us-agencies-submit-plans-for-drug-testing.html | U.S. Agencies Submit Plans for Drug Testing | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/dyncorp-reports-earnings-for-qtr-to-march-31.html | Dyncorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/atlantis-group-inc-reports-earnings-for-qtr-to-march-31.html | Atlantis Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/warwick-insurance-managers-reports-earnings-for-qtr-to-march-31.html | Warwick Insurance Managers reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | Mentor Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/affiliated-bank-corporation-of-wyoing-reports-earnings-for-qtr-to-march-31.html | Affiliated Bank Corporation of Wyoing reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-march-31.html | Pacific Inland Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-briefing-commando-ecology.html | WASHINGTON TALK: BRIEFING; Commando Ecology | False | By Bernard E. Trainor and Linda Greenhouse | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | Napco Security Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Agnico-Eagle Mines Ltd reports earnings for Qtr to Dec 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/corrections-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Corrections Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/essef-corp-reports-earnings-for-qtr-to-march-31.html | Essef Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/equitable-resources-inc-reports-earnings-for-qtr-to-march-31.html | Equitable Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/c-corrections-285988.html | Corrections | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/the-editorial-notebook-your-stars-for-the-80-s.html | The Editorial Notebook; Your Stars for the 80's | False | By Nicholas Wade | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/results-plus-369988.html | RESULTS PLUS | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-march-31.html | New York Marine & General Insurance reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | Arx Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/news-summary-385088.html | NEWS SUMMARY | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/where-to-find-it-intact-cousins-of-broken-teacups.html | WHERE TO FIND IT; Intact Cousins Of Broken Teacups | False | By Daryln Brewer | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/all-lunceford-show-is-tribute-to-a-star-of-swing.html | All-Lunceford Show Is Tribute to a Star of Swing | False | By Jon Pareles | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/east-berlin-journal-in-a-tiny-outpost-of-judaism-a-rabbi-walks-out.html | East Berlin Journal; In a Tiny Outpost of Judaism, a Rabbi Walks Out | False | By Serge Schmemann, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/home-unity-savings-reports-earnings-for-qtr-to-march-31.html | Home Unity Savings reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/norway-is-missing-atom-arms-water.html | NORWAY IS MISSING ATOM ARMS WATER | False | By Michael R. Gordon, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/metro-matters-battery-park-city-and-measuring-a-cuomo-friend.html | Metro Matters; Battery Park City, And Measuring A Cuomo Friend | False | By Sam Roberts | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/lexington-savings-bank-reports-earnings-for-qtr-to-march-31.html | Lexington Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/burritt-interfinancial-bancorp-reports-earnings-for-qtr-to-march-31.html | Burritt Interfinancial Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/afghan-chief-arrives-in-india-and-is-accorded-full-honors.html | Afghan Chief Arrives in India And Is Accorded Full Honors | False | By Steven R. Weisman, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/pope-picks-high-level-group-to-go-to-moscow-church-fete.html | Pope Picks High-Level Group To Go to Moscow Church Fete | False | By Roberto Suro, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ero-industries-inc-reports-earnings-for-qtr-to-march-31.html | Ero Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-march-31.html | Plymouth Five Cents Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/chrysler-reaches-pact-with-union.html | CHRYSLER REACHES PACT WITH UNION | False | By John Holusha, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cms-enhancements-inc-reports-earnings-for-qtr-to-march-31.html | CMS Enhancements Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bankworcester-corp-reports-earnings-for-qtr-to-march-31.html | BankWorcester Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/new-ferment-on-the-pariah-of-perestroika.html | New Ferment On the Pariah Of Perestroika | False | By Bill Keller, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/books/books-of-the-times-path-to-baseball-s-pantheon-to-win-only-to-win.html | Books of The Times; Path to Baseball's Pantheon: To Win, Only to Win | False | By Christopher Lehmann-Haupt | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-31.html | Barry, R G Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people-magazine-offers-new-one-topic-issue.html | THE MEDIA BUSINESS: ADVERTISING; People Magazine Offers New One-Topic Issue | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-people-kinder-care-names-head-of-savings-unit.html | BUSINESS PEOPLE; Kinder-Care Names Head of Savings Unit | False | By Daniel F. Cuff | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Financial Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/joel-j-shorin-company-president-65.html | Joel J. Shorin, Company President, 65 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/meese-is-said-to-pick-two-for-top-posts.html | Meese Is Said to Pick Two for Top Posts | False | By Steven V. Roberts, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-solace-for-fumblers.html | Currents; Solace for Fumblers | False | By Carol Vogel | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | Augat Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/key-rates-422588.html | KEY RATES | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-new-aids-law-sends-right-signal-to-employers-clean-needles-451488.html | New AIDS Law Sends Right Signal to Employers; 'Clean Needles' | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/lectec-corp-reports-earnings-for-qtr-to-march-31.html | Lectec Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-digest-382488.html | BUSINESS DIGEST | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/washington-talk-justice-department-concern-rises-on-effect-of-meese-s-many-trips.html | WASHINGTON TALK: JUSTICE DEPARTMENT; Concern Rises on Effect Of Meese's Many Trips | False | By Philip Shenon, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/analytical-surveys-inc-reports-earnings-for-qtr-to-march-31.html | Analytical Surveys Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cerprobe-corp-reports-earnings-for-qtr-to-march-31.html | Cerprobe Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/china-s-phantom-brain-drain.html | China's Phantom Brain Drain | False | The following article was written by A Student From China Who Is Attending A University In the United States and Who Requested Anonymity. | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/kimonos-to-quilts-crafts-at-armory.html | Kimonos to Quilts: Crafts at Armory | False | By Ruth J. Katz | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/iran-s-carpet-exports.html | Iran's Carpet Exports | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/no-headline.html | No Headline | False | By Franny Heller Zorn | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/space-shuttle-may-not-fly-till-september.html | Space Shuttle May Not Fly Till September | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/capitol-bancorporation-reports-earnings-for-qtr-to-march-31.html | Capitol Bancorporation reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/new-plans-for-parks-at-battery.html | New Plans For Parks At Battery | False | By Douglas C. McGill | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/colombia-uses-army-in-cocaine-raids.html | Colombia Uses Army in Cocaine Raids | False | By Alan Riding, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/william-r-laidlaw-4th-writer-80.html | William R. Laidlaw 4th, Writer, 80 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/barbara-bush-tends-his-image-her-way.html | Barbara Bush Tends His Image Her Way | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/poles-square-off-solidarity-skillful-using-tension-revive-pressures-government.html | Poles Square Off; Solidarity Is Skillful at Using Tension To Revive Pressures on Government | False | By John Tagliabue, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people-s-bank.html | THE MEDIA BUSINESS: ADVERTISING; People's Bank | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/anti-abortion-demonstrators-face-fines-of-25000-a-day.html | Anti-Abortion Demonstrators Face Fines of $25,000 a Day | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/newport-news-savings-reports-earnings-for-qtr-to-march-31.html | Newport News Savings reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-320988.html | COMPANY NEWS; | False | By Agis Salpukas, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/inside-368988.html | INSIDE | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/books/two-authors-2-routes-to-big-money.html | Two Authors, 2 Routes to Big Money | False | By Edwin McDowell | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/cambrex-corp-reports-earnings-for-qtr-to-march-31.html | Cambrex Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/bill-on-smokers-suits-praised.html | Bill on Smokers' Suits Praised | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/advanta-corp-reports-earnings-for-qtr-to-march-31.html | Advanta Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/kenan-transport-co-reports-earnings-for-qtr-to-march-31.html | Kenan Transport Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/energen-corp-reports-earnings-for-12mo-march-31.html | Energen Corp reports earnings for 12mo March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/gatt-to-act-on-beef-in-us-japan-impasse.html | GATT to Act on Beef In U.S.-Japan Impasse | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | Kansas City Life Insurance Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | Grumman Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-ogilvy-income-soars.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Income Soars | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/financial-corp-loss.html | Financial Corp. Loss | False | Special to the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/consolidated-products-reports-earnings-for-qtr-to-april-13.html | Consolidated Products reports earnings for Qtr to April 13 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/scuba-feud-underworked-bravest-vs-prideful-finest.html | Scuba Feud: Underworked Bravest vs. Prideful Finest | False | By Todd S. Purdum | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-march31.html | Commerce Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/nui-corp-reports-earnings-for-qtr-to-march31.html | Nui Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/company-news-rjr-nabisco-test-of-cigarette-set.html | COMPANY NEWS; RJR Nabisco Test Of Cigarette Set | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/books/critic-s-notebook-updike-s-long-struggle-to-portray-women.html | Critic's Notebook; Updike's Long Struggle To Portray Women | False | By Michiko Kakutani | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/the-un-today.html | The U.N. Today | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-march31.html | Reliance Group Holdings Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/many-aliens-seek-amnesty-on-last-day-as-legal-questions-persist.html | Many Aliens Seek Amnesty on Last Day as Legal Questions Persist | False | By Peter Applebome | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/union-corp-reports-earnings-for-qtr-to-march-31.html | Union Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/computer-components-reports-earnings-for-qtr-to-march31.html | Computer Components reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/business-spending-rises-sharply-but-imports-get-much-of-the-gain.html | Business Spending Rises Sharply, But Imports Get Much of the Gain | False | By Louis Uchitelle | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/for-officers-and-firefighters-ties-still-bind.html | For Officers and Firefighters, Ties Still Bind | False | By Fox Butterfield | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/farm-fresh-inc-reports-earnings-for-qtr-to-march31.html | Farm Fresh Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-television-top-dog-the-search-for-stardom.html | Review/Television; 'Top Dog,' the Search for Stardom | False | By John Corry | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/snake-smuggling-is-charged.html | Snake Smuggling Is Charged | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/tenneco-s-earnings-surge.html | Tenneco's Earnings Surge | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/unum-corp-reports-earnings-for-qtr-to-march-31.html | Unum Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/designers-are-honored.html | Designers Are Honored | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/american-learning-corp-reports-earnings-for-qtr-to-march-31.html | American Learning Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | Unicorp American Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/the-doctrine-or-the-treaty.html | The Doctrine or the Treaty? | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/clinical-sciences-inc-reports-earnings-for-qtr-to-march31.html | Clinical Sciences Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-usa-today-s-asia-plant.html | THE MEDIA BUSINESS; USA Today's Asia Plant | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | Carter-Wallace Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/rapist-is-sentenced-to-15-years.html | Rapist Is Sentenced to 15 Years | False | By Ronald Sullivan | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/chalone-inc-reports-earnings-for-qtr-to-march-31.html | Chalone Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/drug-case-raises-doubts-in-bolivia.html | Drug Case Raises Doubts in Bolivia | False | By Shirley Christian, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/ogilvy-group-inc-reports-earnings-for-qtr-to-march31.html | Ogilvy Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/slain-indian-outpolls-rival-in-north-carolina-court-race.html | Slain Indian Outpolls Rival In North Carolina Court Race | False | AP | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/brawley-is-reported-to-have-been-seen-at-newburgh-party.html | Brawley Is Reported To Have Been Seen At Newburgh Party | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/faa-widens-inspections-for-boeing-cracks.html | F.A.A. Widens Inspections for Boeing Cracks | False | By Richard Witkin | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/outdoors-a-celebration-of-hospitality.html | OUTDOORS; A Celebration of Hospitality | False | By Nelson Bryant | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/lakeland-industries-inc-reports-earnings-for-year-to-jan-31.html | Lakeland Industries Inc reports earnings for Year to Jan 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/pantera-s-corp-reports-earnings-for-qtr-to-march-27.html | Pantera's Corp reports earnings for Qtr to March 27 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/aa-importing-co-reports-earnings-for-year-to-jan-31.html | AA Importing Co reports earnings for Year to Jan 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/raleigh-federal-reports-earnings-for-qtr-to-march-31.html | Raleigh Federal reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/american-ecology-corp-reports-earnings-for-qtr-to-march-31.html | American Ecology Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/gateway-bank-reports-earnings-for-qtr-to-march-31.html | Gateway Bank reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/c-corrections-417488.html | Corrections | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | North-West Telecommunicaions reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/university-bank-trust-reports-earnings-for-qtr-to-march-31.html | University Bank & Trust reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/editors-note-286888.html | Editors' Note | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/anchorage-journal-flying-opens-door-to-a-wild-alaska.html | Anchorage Journal; Flying Opens Door to a Wild Alaska | False | By Hal Spencer, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/baseball-notebook-looking-to-lefties-the-right-move.html | Baseball Notebook; Looking to Lefties: The Right Move? | False | By Murray Chass | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/the-new-york-times-cbs-news-poll-a-portrait-of-ohio-voters.html | The New York Times/CBS News Poll; A Portrait of Ohio Voters | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/boatmen-s-offer-tops-bid-centerre-accepted.html | Boatmen's Offer Tops Bid Centerre Accepted | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/israeli-troops-battle-shiite-forces-and-destroy-village-in-lebanon.html | Israeli Troops Battle Shiite Forces And Destroy Village in Lebanon | False | By John Kifner, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-high-style-windows.html | Currents; High-Style Windows | False | By Carol Vogel | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/seibels-bruce-group-reports-earnings-for-qtr-to-march-31.html | Seibels Bruce Group reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-hospital-roommate-can-affect-recovery-time-study-finds.html | HEALTH; Hospital Roommate Can Affect Recovery Time, Study Finds | False | By Daniel Goleman | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/promoting-mothers-and-their-day.html | Promoting Mothers and Their Day | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/weatherford-international-inc-reports-earnings-for-qtr-to-march-31.html | Weatherford International Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-guitar-barbosa-lima-in-a-duo.html | Review/Guitar; Barbosa-Lima in a Duo | False | By Allan Kozinn | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/court-in-south-africa-rules-against-segregated-beaches.html | Court in South Africa Rules Against Segregated Beaches | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/reading-as-a-family-affair.html | Reading as a Family Affair | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/andover-controls-reports-earnings-for-qtr-to-april-3.html | Andover Controls reports earnings for Qtr to April 3 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Quaker Chemical Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | Dynascan Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/finance-new-issues-security-pacific-s-renewable-notes.html | FINANCE/NEW ISSUES; Security Pacific's Renewable Notes | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/spring-lapping-gently-at-the-hulls-of-their-homes.html | Spring, Lapping Gently at the Hulls of Their Homes | False | By Mark A. Uhlig | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/one-valley-bancorp-of-west-virginia-reports-earnings-for-qtr-to-march-31.html | One Valley Bancorp of West Virginia reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-new-aids-law-sends-right-signal-to-employers-220588.html | New AIDS Law Sends Right Signal to Employers | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-dance-the-human-condition-in-word-and-movement.html | Review/Dance; The Human Condition In Word and Movement | False | By Jack Anderson | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | Bolar Pharmaceutical Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/price-stern-sloan-publishers-inc-reports-earnings-for-qtr-to-march-31.html | Price/Stern/Sloan Publishers Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/3-airlines-in-west-again-lead-nation-in-on-time-flights.html | 3 Airlines in West Again Lead Nation In On-Time Flights | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/garden/currents-historic-homes-and-their-gardens.html | Currents; Historic Homes and Their Gardens | False | By Carol Vogel | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | Air Cargo Equipment Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/wise-inaction-on-press.html | Wise Inaction on Press | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/us-korea-talks-gain.html | U.S.-Korea Talks Gain | False | AP | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/legislature-in-hartford-ends-session-on-time.html | Legislature in Hartford Ends Session on Time | False | By Nick Ravo, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Del Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/rowing-for-lions-urban-adventure.html | Rowing for Lions: Urban Adventure | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/arts/review-recital-albright-at-the-organ.html | Review/Recital; Albright at the Organ | False | By Allan Kozinn | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/obituaries/julian-h-webb-scientist-85.html | Julian H. Webb, Scientist, 85 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/consumer-rates-yields-post-an-increase.html | CONSUMER RATES; Yields Post An Increase | False | By Robert Hurtado | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/hometown-bancorp-reports-earnings-for-qtr-to-march-31.html | Hometown Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-march-31.html | Fairfield Communities Land Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/williamsburg-bridge-to-open-koch-says.html | Williamsburg Bridge To Open, Koch Says | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | Electronic Associates Corp reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/a-tiny-heart-pump-saves-its-first-life-researchers-report.html | A Tiny Heart Pump Saves Its First Life, Researchers Report | False | By Lawrence K. Altman | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/nyregion/at-immigration-offices-lines-around-block.html | At Immigration Offices, Lines Around Block | False | By Don Terry | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/house-votes-to-cut-spending-on-anti-missile-plan.html | House Votes to Cut Spending on Anti-Missile Plan | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/sports/sports-people-buccaneers-make-trade.html | SPORTS PEOPLE; Buccaneers Make Trade | False | | 1988-05-09 | TX 2-306084 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/opinion/l-raise-the-minimum-wage-and-get-a-good-return-on-investment-197688.html | Raise the Minimum Wage and Get a Good Return on Investment | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/reagan-official-sees-hopes-for-peace-in-angola-and-namibia.html | Reagan Official Sees Hopes for Peace in Angola and Namibia | False | By Howell Raines, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/health-prenatal-test-for-defects-termed-safe-in-us-study.html | HEALTH; Prenatal Test For Defects Termed Safe In U.S. Study | False | By Gina Kolata | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/dow-off-2205-most-of-loss-in-final-hour.html | Dow Off 22.05; Most of Loss in Final Hour | False | By Lawrence J. Demaria | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/nicaragua-detains-opposition-chiefs.html | NICARAGUA DETAINS OPPOSITION CHIEFS | False | By Stephen Kinzer, Special To the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/world/quotation-of-the-day-416788.html | Quotation of the Day | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Independent Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/us/british-choir-opens-us-tour.html | British Choir Opens U.S. Tour | False | Special to the New York Times | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/chariot-group-reports-earnings-for-qtr-to-march-31.html | Chariot Group reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | Puerto Rican Cement Co reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-05 | 1988-05-05 | https://www.nytimes.com/1988/05/05/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd reports earnings for Qtr to March 31 | False | | 1988-05-09 | TX 2-306084 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/afghan-rebels-get-support-from-us-for-a-government.html | AFGHAN REBELS GET SUPPORT FROM U.S. FOR A GOVERNMENT | False | By Robert Pear | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/about-real-estate-smithtown-making-condominiums-feel-at-home.html | About Real Estate; Smithtown Making Condominiums Feel at Home | False | By Andree Brooks | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-people-lovellette-loses.html | SPORTS PEOPLE; Lovellette loses. | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/warrant-out-for-the-arrest-of-sharpton.html | Warrant Out For the Arrest Of Sharpton | False | By Mark A. Uhlig | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/sky-express-inc-reports-earnings-for-qtr-to-feb-29.html | Sky Express Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mnx-inc-reports-earnings-for-qtr-to-march-31.html | MNX Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/ranger-oil-ltd-canada-n-reports-earnings-for-qtr-to-march-31.html | Ranger Oil Ltd (Canada) (N) reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/bourque-lives-behind-a-mask.html | Bourque Lives Behind a Mask | False | By Robin Finn, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/india-says-afghan-would-share-rule.html | India Says Afghan Would Share Rule | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | Loews Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-kaisertech-says-it-sees-buyout-offers-coming.html | COMPANY NEWS; Kaisertech Says It Sees Buyout Offers Coming | False | By Andrew Pollack, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/first-federal-savings-losn-of-coeur-d-alene-reports-earnings-for-qtr-to-march-31.html | First Federal Savings & Losn of Coeur d' Alene reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-march-31.html | McGrath Rentcorp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/us-efforts-fail-to-heal-contra-rift.html | U.S. Efforts Fail to Heal Contra Rift | False | By George Volsky, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/our-towns-and-next-year-even-scarier-mother-s-day-ii.html | Our Towns; And Next Year: Even Scarier! Mother's Day II! | False | By Michael Winerip | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Mercury Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-people-rogers-milot-cut.html | SPORTS PEOPLE; Rogers, Milot Cut | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Local Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-march-31.html | Golden Valley Microwave Foods reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/healthcare-services-group-reports-earnings-for-qtr-to-march-31.html | Healthcare Services Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/larizza-industries-inc-reports-earnings-for-qtr-to-march-31.html | Larizza Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/metro-tel-corp-reports-earnings-for-qtr-to-march-31.html | Metro Tel Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/astroocom-corp-reports-earnings-for-qtr-to-march-31.html | Astroocom Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-opera-dame-janet-baker-as-orfeo-in-concert.html | Review/Opera; Dame Janet Baker as 'Orfeo' in Concert | False | By John Rockwell | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-western-publishing-and-g-w-in-merger-talks.html | THE MEDIA BUSINESS; Western Publishing and G.&W. in Merger Talks | False | By Geraldine A. Fabrikant | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/kentucky-medical-insurance-co-reports-earnings-for-qtr-to-march-31.html | Kentucky Medical Insurance Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-march-31.html | Atalanta-Sosnoff Capital reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cavalier-homes-inc-reports-earnings-for-qtr-to-march-31.html | Cavalier Homes Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/salvadorans-deserve-a-welcome.html | Salvadorans Deserve a Welcome | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-people-jackson-choice-of-all.html | SPORTS PEOPLE; Jackson Choice of All | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/state-authority-increases-offer-for-lilco-stock.html | State Authority Increases Offer For Lilco Stock | | By Philip S. Gutis, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/france-pays-heavily-for-hostages.html | France Pays Heavily for Hostages | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-an-audit-to-determine-location-of-magazines.html | THE MEDIA BUSINESS: Advertising; An Audit to Determine Location of Magazines | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cerner-corp-reports-earnings-for-qtr-to-march-31.html | Cerner Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | Landmark Land Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-a-priest-s-sex-struck-parish.html | Review/Film; A Priest's Sex-Struck Parish | False | By Walter Goodman | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-march-31.html | Turner Broadcasting System Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | Comshare Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/the-smithereens.html | The Smithereens | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | Pratt & Lambert Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/suspect-in-50-robberies-seized.html | Suspect in 50 Robberies Seized | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/r-d-darrell-84-dies-recorded-music-critic.html | R. D. Darrell, 84, Dies; Recorded Music Critic | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/irt-shooting-suspect-has-an-arrest-record.html | IRT Shooting Suspect Has an Arrest Record | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/los-angeles-high-rise-fire-kills-1-officials-cite-lack-of-sprinklers.html | Los Angeles High-Rise Fire Kills 1; Officials Cite Lack of Sprinklers | False | By Robert Reinhold, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/radyne-corp-reports-earnings-for-qtr-to-jan-31.html | Radyne Corp reports earnings for Qtr to Jan 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/national-pizza-co-reports-earnings-for-qtr-to-march-29.html | National Pizza Co reports earnings for Qtr to March 29 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | Moore Products Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pam-transportation-reports-earnings-for-qtr-to-march-31.html | PAM Transportation reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/la-paz-journal-a-latin-romance-his-hers-and-tv-s-versions.html | La Paz Journal; A Latin Romance: His, Hers and TVs Versions | False | By Shirley Christian, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dynatronics-laser-reports-earnings-for-qtr-to-march-31.html | Dynatronics Laser reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/books/book-notes-712688.html | Book Notes | False | Edwin McDowell | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/results-plus-729288.html | RESULTS PLUS | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/nuclear-dumping-at-lake-suspected.html | NUCLEAR DUMPING AT LAKE SUSPECTED | False | By Malcolm W. Browne | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | Datascope Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/maryland-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Maryland Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/rocket-fuel-plant-facing-questions.html | ROCKET FUEL PLANT FACING QUESTIONS | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-april-2.html | Galaxy Carpet Mills Inc reports earnings for Qtr to April 2 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | Alba Waldensian Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/troopers-role-in-drug-war-expands.html | Troopers' Role in Drug War Expands | False | By Peter Kerr | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/market-place-in-the-near-term-gas-looks-bright.html | Market Place; In the Near Term Gas Looks Bright | False | By Phillip H. Wiggins | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/baseball-athletics-streak-reaches-11.html | BASEBALL; Athletics' Streak Reaches 11 | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/saliva-may-hinder-aids-transmission.html | SALIVA MAY HINDER AIDS TRANSMISSION | False | By Gina Kolata | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-briefing-many-mornings-after.html | WASHINGTON TALK: BRIEFING; Many Mornings After? | False | By Linda Greenhouse and Irvin Molotsky | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fda-assailed-on-approval-of-drug.html | F.D.A. Assailed on Approval of Drug | False | By Warren E. Leary, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/vhc-ltd-reports-earnings-for-qtr-to-march-31.html | VHC Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/a-bensonhurst-man-is-shot-at-his-home-by-3-who-flee.html | A Bensonhurst Man Is Shot At His Home by 3 Who Flee | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/chandler-insurance-reports-earnings-for-qtr-to-march-31.html | Chandler Insurance reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/security-forces-crush-a-walkout-at-mill-in-poland.html | SECURITY FORCES CRUSH A WALKOUT AT MILL IN POLAND | False | By John Tagliabue, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/brawley-s-lawyers-call-party-account-from-youth-a-hoax.html | Brawley's Lawyers Call Party Account From Youth a Hoax | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/pop-jazz-seductive-string-music-strikes-a-global-chord.html | Pop/Jazz; Seductive String Music Strikes a Global Chord | False | By Peter Watrous | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/franklin-electric-co-reports-earnings-for-qtr-to-march-31.html | Franklin Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/labor-plans-radio-ad-campaign-for-trade-bill.html | Labor Plans Radio Ad Campaign for Trade Bill | False | By Clyde H. Farnsworth, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/newhall-resources-reports-earnings-for-qtr-to-march-31.html | Newhall Resources reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-hesselbart-mitten-to-do-drugstore.html | THE MEDIA BUSINESS: Advertising; Hesselbart & Mitten To Do Drugstore Ads | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/news-summary-728688.html | NEWS SUMMARY | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/chittenden-corp-reports-earnings-for-qtr-to-march-31.html | Chittenden Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fire-damages-wright-s-office.html | Fire Damages Wright's Office | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/stokely-usa-reports-earnings-for-qtr-to-march-31.html | Stokely USA reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-liberty-may-be-the-price-of-civil-rights-law-534388.html | Liberty May Be the Price of Civil Rights Law | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/lebanon-battle-stirring-doubts-in-israel.html | Lebanon Battle Stirring Doubts in Israel | False | By Joel Brinkley, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wichita-river-oil-reports-earnings-for-qtr-to-march-31.html | Wichita River Oil reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-four-ex-chase-officials-form-investment-bank.html | BUSINESS PEOPLE; Four Ex-Chase Officials Form Investment Bank | False | By Daniel F. Cuff | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/tseng-laboratories-reports-earnings-for-qtr-to-march-31.html | Tseng Laboratories reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/is-moscow-really-tilting-to-defense.html | Is Moscow Really Tilting to Defense? | False | By Frank C. Carlucci | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-31.html | Linear Instruments Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/gomez-goes-about-his-business-quietly.html | Gomez Goes About His Business Quietly | False | By Peter Alfano | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pentech-international-inc-reports-earnings-for-qtr-to-march-31.html | Pentech International Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/fresh-juice-co-inc-reports-earnings-for-qtr-to-feb-29.html | Fresh Juice Co Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/franklin-resources-inc-reports-earnings-for-qtr-to-march-31.html | Franklin Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/california-high-court-rules-against-club-on-membership.html | California High Court Rules Against Club on Membership | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/premier-of-bahamas-denies-charges-he-accepted-bribes.html | Premier of Bahamas Denies Charges He Accepted Bribes | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/impressionist-shows-at-2-auction-houses.html | Impressionist Shows at 2 Auction Houses | False | By Rita Reif | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/julian-z-millar-executive-86.html | Julian Z. Millar, Executive, 86 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/cultures-blend-as-atlanta-installs-a-black-as-catholics-archbishop.html | Cultures Blend as Atlanta Installs a Black as Catholics' Archbishop | False | By Ronald Smothers, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | Michigan Energy Resources Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/coast-to-coast-in-20-seconds-fax-machines-alter-business.html | Coast-to-Coast in 20 Seconds: Fax Machines Alter Business | False | By Calvin Sims | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/louis-armstrong-salute.html | Louis Armstrong Salute | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-ketchum-yellow-pages-appoints-top-officials.html | THE MEDIA BUSINESS: Advertising; Ketchum Yellow Pages Appoints Top Officials | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | Cade Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/steamy-nuns-and-junkies.html | Steamy Nuns and Junkies | False | By Walter Goodman | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/martinez-murphey-inc-reports-earnings-for-qtr-to-feb-29.html | Martinez & Murphey Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/restaurants-535488.html | Restaurants | False | Bryan Miller | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/two-reputed-mob-figures-face-a-3d-trial-in-an-officer-s-death.html | Two Reputed Mob Figures Face A 3d Trial in an Officer's Death | False | By Joseph P. Fried | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/brintec-corporation-reports-earnings-for-qtr-to-march-31.html | Brintec Corporation reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/vermont-research-corp-reports-earnings-for-qtr-to-april-2.html | Vermont Research Corp reports earnings for Qtr to April 2 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/photronics-corp-reports-earnings-for-year-to-feb-29.html | Photronics Corp reports earnings for Year to Feb 29 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dominion-textile-ltd-reports-earnings-for-qtr-to-march-31.html | Dominion Textile Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/air-wisconsin-service-reports-earnings-for-qtr-to-march-31.html | Air Wisconsin Service reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-congress-hearings-on-capitol-hill-and-who-they-attract.html | WASHINGTON TALK: CONGRESS; Hearings on Capitol Hill And Who They Attract | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/king-sunny-ade.html | King Sunny Ade | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mattel-inc-reports-earnings-for-qtr-to-march-26.html | Mattel Inc reports earnings for Qtr to March 26 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/moniterm-corp-reports-earnings-for-qtr-to-march-31.html | Moniterm Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dillsboro-journal-for-injured-wildlife-an-indiana-refuge.html | Dillsboro Journal; For Injured Wildlife, An Indiana Refuge | False | By Dirk Johnson | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/micro-marathon.html | Micro Marathon | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/johnston-industries-inc-reports-earnings-for-qtr-to-march-31.html | Johnston Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/train-is-struck-from-behind-20-passengers-hurt-in-jersey.html | Train Is Struck From Behind; 20 Passengers Hurt in Jersey | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/slain-indian-outpolls-rival-in-north-carolina-court-race.html | Slain Indian Outpolls Rival In North Carolina Court Race | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/invitron-corp-reports-earnings-for-qtr-to-march-31.html | Invitron Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Playboy Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/timberland-co-reports-earnings-for-qtr-to-march-31.html | Timberland Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/mets-game-postponed.html | Mets Game Postponed | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/inside-673188.html | INSIDE | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-of-the-times-hearing-the-knicks-express.html | SPORTS OF THE TIMES; Hearing the Knicks' Express | False | By George Vecsey | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/an-irving-poison-pill-eliminated.html | An Irving 'Poison Pill' Eliminated | False | By Calvin Sims | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/waters-instruments-inc-reports-earnings-for-year-to-jan-31.html | Waters Instruments Inc reports earnings for Year to Jan 31 | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/nunn-a-poor-choice-for-no-2.html | Nunn - a Poor Choice for No. 2 | False | By Victor Kamber | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-the-ripper-s-return.html | Review/Film; The Ripper's Return | False | By Caryn James | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/walter-n-reilly-73-a-film-executive-dies.html | Walter N. Reilly, 73, A Film Executive, Dies | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dukakis-at-coal-mine-calls-for-energy-policy.html | Dukakis, at Coal Mine, Calls for Energy Policy | False | By David E. Rosenbaum, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/walker-telecommunications-reports-earnings-for-qtr-to-march-31.html | Walker Telecommunications reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/foodmaker-inc-reports-earnings-for-qtr-to-april-10.html | Foodmaker Inc reports earnings for Qtr to April 10 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/ex-hostages-recall-beirut-ordeal-and-comrade-s-wrenching-death.html | Ex-Hostages Recall Beirut Ordeal And Comrade's Wrenching Death | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-nations-left-and-right-know-to-trust-icrc-534588.html | Nations Left and Right Know to Trust I.C.R.C. | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mdc-asset-investors-reports-earnings-for-qtr-to-march-31.html | MDC Asset Investors reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/no-headline-632788.html | No Headline | False | By Derby Favorites On Outsideby Steven Crist, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-offer-to-protect-koppers-jobs.html | COMPANY NEWS; Offer to Protect Koppers Jobs | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-a-brazilian-exhibition-in-a-didactic-context.html | Review/Art; A Brazilian Exhibition In a Didactic Context | False | By Michael Brenson | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/regency-cruises-inc-reports-earnings-for-qtr-to-march-31.html | Regency Cruises Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/jets-feel-like-a-team.html | Jets Feel Like A Team | False | By Gerald Eskenazi, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/style/emma-n-papert-married-to-robert-sheldon-levine.html | Emma N. Papert Married To Robert Sheldon Levine | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/interleaf-inc-reports-earnings-for-qtr-to-march-31.html | Interleaf Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/books/books-of-the-times-murder-spans-the-decades-in-tales-of-suspense.html | Books of the Times; Murder Spans the Decades in Tales of Suspense | False | By John Gross | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-march-31.html | Dixon Ticonderoga Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/park-electrochemical-corp-reports-earnings-for-qtr-to-feb-28.html | Park Electrochemical Corp reports earnings for Qtr to Feb 28 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/louisiana-refinery-explodes-killing-one-worker.html | Louisiana Refinery Explodes, Killing One Worker | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/ivax-corp-reports-earnings-for-qtr-to-march-31.html | Ivax Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | Basic American Medical Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | Airborne Freight Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/the-law-law-school-dean-wanted-a-man-for-all-reasons.html | THE LAW; Law School Dean Wanted: A Man for All Reasons | False | By Douglas Martin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/two-rock-bands.html | Two Rock Bands | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/police-fire-contest-may-be-scrapped.html | Police-Fire Contest May Be Scrapped | False | By Todd S. Purdum | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/the-editorial-notebook-a-class-of-88.html | The Editorial Notebook; A Class of '88 | False | By Leslie H. Gelb | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/police-fire-feuds-only-in-new-york.html | Police-Fire Feuds: Only in New York | False | By Dennis Hevesi | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Cobe Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/dukakises-give-income-data.html | Dukakises Give Income Data | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/colorado-string-quartet.html | Colorado String Quartet | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/nhl-playoffs-oilers-rally-to-gain-2-0-lead-in-series.html | N.H.L. Playoffs; Oilers Rally to Gain 2-0 Lead in Series | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/nostalgia-network-inc-reports-earnings-for-qtr-to-march-31.html | Nostalgia Network Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | Geico Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | Pic 'N' Save Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP Imaging Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wellman-inc-reports-earnings-for-qtr-to-march-31.html | Wellman Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-newspaper-carrier-claim.html | THE MEDIA BUSINESS; Newspaper Carrier Claim | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/polydex-pharmaceuticals-reports-earnings-for-year-to-jan-31.html | Polydex Pharmaceuticals reports earnings for Year to Jan 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/all-american-semiconductor-reports-earnings-for-qtr-to-march-31.html | All American Semiconductor reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/hawaiian-electric-co-reports-earnings-for-qtr-to-march-31.html | Hawaiian Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | Northgate Exploration Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-march-31.html | United Dominion Realty Trust Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/k-tron-international-inc-reports-earnings-for-qtr-to-march-31.html | K-Tron International Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/8-decline-olympic-bids.html | 8 Decline Olympic Bids | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/a-symphonic-summit-after-politicians-talk.html | A Symphonic Summit After Politicians Talk | False | By Irvin Molotsky, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | Deltona Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-immarura-on-updating-divine-squalor.html | Review/Film; Immarura on Updating Divine Squalor | False | By Janet Maslin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/allure-of-teaching-reviving-education-school-rolls-surge.html | Allure of Teaching Reviving Education School Rolls Surge | False | By Joseph Berger | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-dance-bustamante-as-romeo-in-ballet.html | Review/Dance; Bustamante As Romeo In Ballet | False | By Anna Kisselgoff | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/eldorado-motor-corp-reports-earnings-for-qtr-to-march-27.html | Eldorado Motor Corp reports earnings for Qtr to March 27 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-march-31.html | Atlantic Southeast Airlines reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/jackson-renews-complaint-over-his-share-of-the-delegates.html | Jackson Renews Complaint Over His Share of the Delegates | False | By Richard L. Berke, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/inspection-of-aloha-airlines-found-maintenance-wanting.html | Inspection of Aloha Airlines Found Maintenance Wanting | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/george-rose-68-broadway-star-and-winner-of-2-tonys-is-dead-a-versatile-perennial.html | George Rose, 68, Broadway Star And Winner of 2 Tonys, Is Dead; A Versatile Perennial | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/campaigns-costly-and-frugal.html | Campaigns, Costly and Frugal | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Agnico-Eagle Mines Ltd reports earnings for Qtr to Dec 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/g-k-services-inc-reports-earnings-for-qtr-to-march-26.html | G&K Services Inc reports earnings for Qtr to March 26 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-judgment-on-a-hijacking-and-its-aftermath.html | Review/Film; 'Judgment,' on a Hijacking and Its Aftermath | False | By Walter Goodman | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/new-england-critical-care-inc-reports-earnings-for-qtr-to-march-31.html | New England Critical Care Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/crown-crafts-inc-reports-earnings-for-qtr-to-april-3.html | Crown Crafts Inc reports earnings for Qtr to April 3 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-people-quinones-punished.html | SPORTS PEOPLE; Quinones Punished | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/guante-s-fluent-pitching-says-enough-for-yanks.html | Guante's Fluent Pitching Says Enough for Yanks | False | By Michael Martinez, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/washington-talk-briefing-here-s-looking-at-you.html | WASHINGTON TALK: BRIEFING; Here's Looking at You | False | By Linda Greenhouse and Irvin Molotsky | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/briefs-582888.html | BRIEFS | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/two-pesos-reports-earnings-for-qtr-to-march-31.html | Two Pesos reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/marks-spencer-planning-brooks-brothers-expansion.html | Marks & Spencer Planning Brooks Brothers Expansion | False | By Isadore Barmash | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | Household International Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/from-a-team-of-women.html | From a Team of Women | False | By Janet Maslin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/douce-f-correa-82-started-fleming-school.html | Douce F. Correa, 82; Started Fleming School | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/behind-2-democratic-contenders-2-hard-driving-campaign-managers-susan-estrich.html | Behind the 2 Democratic Contenders, 2 Hard-Driving Campaign Managers; Susan Estrich Brings Assurance And Toughness to Dukakis Drive | False | By Robin Toner, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dsc-communications-corp-reports-earnings-for-qtr-to-march-31.html | DSC Communications Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/art-people.html | Art People | False | Douglas C. McGill | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/theater/on-stage.html | On Stage | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/golf-las-vegas-tourney-halted-by-winds.html | GOLF; Las Vegas Tourney Halted by Winds | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cosmopolitan-care-reports-earnings-for-qtr-to-jan-31.html | Cosmopolitan Care reports earnings for Qtr to Jan 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-american-stores-may-lift-lucky-bid.html | COMPANY NEWS; American Stores May Lift Lucky Bid | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | Information Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/sec-attacks-wisconsin-law.html | S.E.C. Attacks Wisconsin Law | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-children-s-campaign-88-where-then-stand-the-candidates-534788.html | Children's Campaign '88: Where, Then, Stand the Candidates? | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/bingo-king-co-inc-reports-earnings-for-qtr-to-march-31.html | Bingo King Co Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/in-the-nation-lost-in-the-stars.html | IN THE NATION; Lost in the Stars | False | By Tom Wicker | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | Datum Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/cuban-riot-study-says-clues-weren-t-heeded.html | Cuban Riot Study Says Clues Weren't Heeded | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/trade-halts-at-nasd-permitted.html | Trade Halts At N.A.S.D. Permitted | False | By Gregory A. Robb, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/sounds-around-town-551788.html | Sounds Around Town | False | By John S. Wilson | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/foothill-group-inc-reports-earnings-for-qtr-to-march-31.html | Foothill Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-who-wants-a-democratic-secular-palestine-807988.html | Who Wants a 'Democratic, Secular' Palestine? | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/guest-supply-inc-reports-earnings-for-qtr-to-march-31.html | Guest Supply Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/walter-h-miller-banker-55.html | Walter H. Miller, Banker, 55 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/dow-drops-1608-points-to-202023.html | Dow Drops 16.08 Points, To 2,020.23 | False | By Lawrence J. Demaria | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Occupational Medical Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-president-of-fruehauf-named-chief-executive.html | BUSINESS PEOPLE; President of Fruehauf Named Chief Executive | False | By Philip E. Ross | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/nba-playoffs-rockets-eliminated.html | N.B.A. Playoffs; Rockets Eliminated | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | California Microwave Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | Cominco Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/yacht-dispute-in-court.html | Yacht Dispute in Court | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/lac-minerals-ltd-reports-earnings-for-qtr-to-march-31.html | Lac Minerals Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/justice-dept-inquiry-seen.html | Justice Dept. Inquiry Seen | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/intellicall-inc-reports-earnings-for-qtr-to-march-31.html | Intellicall Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/blues-guitarist.html | Blues Guitarist | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/survivor-of-east-river-crash-sues-copter-owner-and-pilot.html | Survivor of East River Crash Sues Copter Owner and Pilot | False | By Thomas Morgan | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/heartland-express-reports-earnings-for-qtr-to-march-31.html | Heartland Express reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | Legg Mason Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-17.html | Pulaski Furniture Corp reports earnings for Qtr to April 17 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Pacific Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/sounds-around-town-823488.html | Sounds Around Town | False | By Jon Pareles | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/house-signals-preference-for-small-mobile-missile.html | House Signals Preference for Small Mobile Missile | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-the-elusive-bronze-sculptures-of-joel-fisher.html | Review/Art; The Elusive Bronze Sculptures of Joel Fisher | False | By Michael Kimmelman | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/north-star-universal-inc-reports-earnings-for-qtr-to-march-31.html | North Star Universal Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/data-design-laboratories-reports-earnings-for-qtr-to-march-31.html | Data-Design Laboratories reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/economic-scene-when-the-news-is-good-and-bad.html | Economic Scene; When the News Is Good and Bad | False | By Leonard Silk | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/acs-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ACS Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/northeastern-mortgage-co-inc-reports-earnings-for-qtr-to-march-31.html | Northeastern Mortgage Co Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/gordon-cole-is-dead-union-editor-was-76.html | Gordon Cole Is Dead; Union Editor Was 76 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/let-the-retail-price-be-right.html | Let the Retail Price Be Right | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/brady-panel-criticizes-inaction-on-stock-crash.html | Brady Panel Criticizes Inaction on Stock Crash | False | By James Sterngold, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/finance-new-issues-niagara-mohawk-yield-is-9.986.html | FINANCE/NEW ISSUES; Niagara Mohawk Yield Is 9.986% | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-davis-joins-sherwood.html | THE MEDIA BUSINESS; Advertising; Davis Joins Sherwood | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-cable-consortium-formed.html | THE MEDIA BUSINESS; Cable Consortium Formed | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-who-wants-a-democratic-secular-palestine-plo-dominance-612288.html | Who Wants a 'Democratic, Secular' Palestine?; P.L.O. Dominance | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/williamsburg-bridge-not-ready-to-reopen.html | Williamsburg Bridge Not Ready to Reopen | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/bell-industries-inc-reports-earnings-for-qtr-to-march-31.html | Bell Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/the-un-today.html | The U.N. Today | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/technology-for-communications-international-reports-earnings-for-qtr-to-march-31.html | Technology for Communications International reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/imex-medical-systems-reports-earnings-for-qtr-to-march-31.html | Imex Medical Systems reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/bridge-704988.html | Bridge | False | Alan Truscott | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/style/dr-phyllis-weingarten-wed-to-michael-kann.html | Dr. Phyllis Weingarten Wed to Michael Kann | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/laser-precision-corp-reports-earnings-for-qtr-to-march-31.html | Laser Precision Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/american-colloid-co-reports-earnings-for-qtr-to-march-31.html | American Colloid Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/laurel-savings-assn-reports-earnings-for-qtr-to-march-31.html | Laurel Savings Assn reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/xscribe-corp-reports-earnings-for-qtr-to-march-31.html | Xscribe Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Bow Valley Industries Ltd reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/party-roles-limited-for-new-yorkers.html | Party Roles Limited for New Yorkers | False | By Frank Lynn, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/milgray-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Milgray Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/penn-virginia-corp-reports-earnings-for-qtr-to-march31.html | Penn Virginia Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/theater/review-theater-club-lets-the-air-out-of-post-mod-pretensions.html | Review/Theater; 'Club' Lets The Air Out Of Post-Mod Pretensions | False | By Mel Gussow | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | Triangle Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/behind-2-democratic-contenders-2-hard-driving-campaign-managers-gerald-austin.html | Behind the 2 Democratic Contenders, 2 Hard-Driving Campaign Managers; Gerald Austin Provides Direction And Order to Jackson's Candidacy | False | By Michael Oreskes, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/dining-out-guide-japanese.html | Dining Out Guide: Japanese | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/viacom-inc-reports-earnings-for-qtr-to-march-31.html | Viacom Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | Nevada Power Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | Osmonics Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/us-tax-receipts-lag.html | U.S. Tax Receipts Lag | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/code-alarm-reports-earnings-for-qtr-to-march-31.html | Code-Alarm reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/tv-weekend-the-bourne-identity-a-mini-series-thriller.html | TV Weekend; 'The Bourne Identity,' A Mini-Series Thriller | False | By John J. O'Connor | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | Innovex Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/casablanca-industries-reports-earnings-for-qtr-to-march-31.html | Casablanca Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | Houston Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Wells-Gardner Electronics Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/george-rose-68-broadway-star-and-winner-of-2-tonys-is-dead.html | George Rose, 68, Broadway Star And Winner of 2 Tonys, Is Dead | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/stanley-william-hayter-86-dies-painter-taught-miro-and-pollack.html | Stanley William Hayter, 86, Dies; Painter Taught Miro and Pollack | False | By Michael Brenson | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/florida-rock-tank-line-reports-earnings-for-qtr-to-march-31.html | Florida Rock & Tank Line reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cardinal-industries-reports-earnings-for-qtr-to-march-31.html | Cardinal Industries reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/vestron-inc-reports-earnings-for-qtr-to-march-31.html | Vestron Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/fossil-hand-could-upset-notions-on-human-evolution.html | Fossil Hand Could Upset Notions on Human Evolution | False | By John Noble Wilford | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/teamster-chief-taking-leave.html | Teamster Chief Taking Leave | False | AP | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-digest-726788.html | BUSINESS DIGEST | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-dec-31.html | Jean Philippe Fragrances reports earnings for Qtr to Dec 31 | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-texaco-icahn-suit-june-hearing-set.html | COMPANY NEWS; Texaco-Icahn Suit: June Hearing Set | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/datamarine-international-reports-earnings-for-qtr-to-april-2.html | Datamarine International reports earnings for Qtr to April 2 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/superpower-proxies-in-third-world-deplored.html | Superpower Proxies in Third World Deplored | False | By Andrew Rosenthal, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/councilman-helped-sell-trash-hauler.html | Councilman Helped Sell Trash Hauler | False | By Selwyn Raab | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-march-31.html | Family Steak Houses of Florida reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | Cubic Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/17-die-as-french-free-hostages-in-new-caledonia.html | 17 Die as French Free Hostages in New Caledonia | False | By Steven Greenhouse, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | Westmoreland Coal Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wicat-systems-reports-earnings-for-qtr-to-march-27.html | Wicat Systems reports earnings for Qtr to March 27 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cbi-industries-inc-reports-earnings-for-qtr-to-march-31.html | CBI Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cilcorp-inc-reports-earnings-for-qtr-to-march-31.html | Cilcorp Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/realty-broker-is-sued-over-racial-steering.html | Realty Broker Is Sued Over Racial Steering | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/centel-cable-tv-reports-earnings-for-qtr-to-march-31.html | Centel Cable TV reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/soviet-team-to-visit-bronx.html | Soviet Team to Visit Bronx | False | By Al Harvin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/perception-technology-corp-reports-earnings-for-qtr-to-march-31.html | Perception Technology Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/business-people-new-head-of-coleco-on-a-salvage-mission.html | BUSINESS PEOPLE; New Head of Coleco On a Salvage Mission | False | By Daniel F. Cuff | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/northwestern-public-service-co-reports-earnings-for-qtr-to-march-31.html | Northwestern Public Service Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/methodist-church-vote-assails-corporations.html | Methodist Church Vote Assails Corporations | False | By Peter Steinfels, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/murder-ruled-out-in-death.html | Murder Ruled Out in Death | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-art-playful-images-rich-in-riddles-by-paul-klee-at-the-met.html | Review/Art; Playful Images Rich in Riddles By Paul Klee At the Met | False | By John Russell | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/transactions-709288.html | Transactions | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/officer-recounts-gunplay-in-inwood-raid.html | Officer Recounts Gunplay in Inwood Raid | False | By Ronald Sullivan | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/devils-youths-grow-up-fast.html | Devils' Youths Grow Up Fast | False | By Alex Yannis, Special To The New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | Quest Medical Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cetec-corp-reports-earnings-for-qtr-to-march-31.html | Cetec Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-a-selective-approach-to-spirit-sales.html | THE MEDIA BUSINESS: Advertising; A Selective Approach to Spirit Sales | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/home-federal-savings-loan-salisbury-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings & Loan (Salisbury) reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/l-who-wants-a-democratic-secular-palestine-biz-zeit-university-poll-808188.html | Who Wants a 'Democratic, Secular' Palestine?; Bir Zeit University Poll | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-losses-posted-in-quarter-by-viacom-and-turner.html | THE MEDIA BUSINESS; Losses Posted in Quarter By Viacom and Turner | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/us-denounces-attacks-on-the-polish-strikers.html | U.S. Denounces Attacks on the Polish Strikers | False | By Steven V. Roberts, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/quotation-of-the-day-764588.html | Quotation of the Day | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/western-micro-technology-inc-reports-earnings-for-qtr-to-march-31.html | Western Micro Technology Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | Moto Photo Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-march-31.html | Hanover Insurance Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/ports-of-call-inc-reports-earnings-for-qtr-to-march-31.html | Ports of Call Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-recluse-woos-widow-in-in-a-shallow-grave.html | Review/Film; Recluse Woos Widow 'In 'In a Shallow Grave' | False | By Vincent Canby | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/connecticut-legislature-adjourns-in-frustration.html | Connecticut Legislature Adjourns in Frustration | False | By Nick Ravo, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/sports/knicks-give-celtics-no-rest.html | Knicks Give Celtics No Rest | False | By Sam Goldaper | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | American International Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/opinion/on-my-mind-reburying-the-dead.html | ON MY MIND; Reburying the Dead | False | By A. M. Rosenthal | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | Craig Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-salome-and-decadence-via-wilde-via-russell.html | Review/Film; Salome and Decadence, Via Wilde via Russell | False | By Vincent Canby | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | Labarge Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/isi-systems-inc-reports-earnings-for-qtr-to-march-31.html | ISI Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/greeting-ex-captives-chirac-sees-better-iran-ties.html | Greeting Ex-Captives, Chirac Sees Better Iran Ties | False | By James M. Markham, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | Anacomp Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/key-rates-769388.html | KEY RATES | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/merrimac-industries-reports-earnings-for-qtr-to-march-26.html | Merrimac Industries reports earnings for Qtr to March 26 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/fgic-corp-reports-earnings-for-qtr-to-march-31.html | FGIC Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | Cigna Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/calumet-industries-inc-reports-earnings-for-qtr-to-march-31.html | Calumet Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-march-31.html | Wells Fargo Mortgage & Eqity Trust reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-concert-art-of-early-keyboard.html | Review/Concert; Art of Early Keyboard | False | By Allan Kozinn | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/executive-changes-569788.html | EXECUTIVE CHANGES | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-march-31.html | Intelligent Systems Master LP reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/omnicom-group-inc-reports-earnings-for-qtr-to-march-31.html | Omnicom Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/obituaries/jorgen-jenk-65-rescued-jews.html | Jorgen Jenk, 65; Rescued Jews | False | By Glenn Fowler | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/finance-new-issues-wisconsin-offers-bonds-for-420-million-refunding.html | FINANCE/NEW ISSUES; Wisconsin Offers Bonds For $420 Million Refunding | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-724188.html | COMPANY NEWS; | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT Property Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/mutual-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Mutual Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/pannill-knitting-reports-earnings-for-qtr-to-march-31.html | Pannill Knitting reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/matec-corp-reports-earnings-for-qtr-to-march-31.html | Matec Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/cocaine-seized-and-5-arrested-in-queens-raid.html | Cocaine Seized And 5 Arrested In Queens Raid | False | By James Hirsch | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/finance-new-issues-769988.html | FINANCE/NEW ISSUES; | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | Circadian Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-guns-and-corruption.html | Review/Film; Guns and Corruption | False | By Janet Maslin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/arts/review-dance-music-highlight-s-city-ballet-s-all-robbins-night.html | Review/Dance; Music Highlight's City Ballet's All-Robbins Night | False | By Anna Kisselgoff | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/16-still-missing-in-lebanon-when-they-disappeared.html | 16 Still Missing in Lebanon: When They Disappeared | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/verticom-inc-reports-earnings-for-qtr-to-march-31.html | Verticom Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/movies/review-film-self-absorbed-oblivion-before-the-nazi-storm.html | Review/Film; Self-Absorbed Oblivion Before the Nazi Storm | False | By Janet Maslin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/wall-st-eerily-quiet-as-institutions-retreat.html | Wall St. Eerily Quiet As Institutions Retreat | False | By Anise C. Wallace | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/company-news-cooper-says-it-is-seeking-buyers.html | COMPANY NEWS; Cooper Says It Is Seeking Buyers | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/credit-markets-bonds-gain-but-note-prices-slip.html | CREDIT MARKETS; Bonds Gain, but Note Prices Slip | False | By Kenneth N. Gilpin | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/briefs-722688.html | BRIEFS | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/supradur-companies-reports-earnings-for-qtr-to-april-3.html | Supradur Companies reports earnings for Qtr to April 3 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/us/43-employers-are-honored-by-congress-over-child-care.html | 43 Employers Are Honored By Congress Over Child Care | False | Special to the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | Consolidated Natural Gas Co reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-kirshenbaum-account.html | THE MEDIA BUSINESS: Advertising; Kirshenbaum Account | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/world/india-asserts-afghan-leader-would-share-rule-with-foes.html | India Asserts Afghan Leader Would Share Rule With Foes | False | By Steven R. Weisman, Special To the New York Times | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/national-insurance-group-reports-earnings-for-qtr-to-march-31.html | National Insurance Group reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/on-new-york-walls-the-fading-of-graffiti.html | On New York Walls, the Fading of Graffiti | False | By Fox Butterfield | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/rac-mortgage-investment-reports-earnings-for-qtr-to-march-31.html | RAC Mortgage Investment reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/the-media-business-advertising-stride-rite-assignment-is-awarded-to-mullen.html | THE MEDIA BUSINESS: Advertising; Stride Rite Assignment Is Awarded to Mullen | False | By Philip H. Dougherty | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/hpsc-inc-reports-earnings-for-qtr-to-march-31.html | HPSC Inc reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/nyregion/c-correction-637388.html | Correction | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/style/jamila-writer-is-married-to-dr-philip-j-weintraub.html | Jamila Writer Is Married To Dr. Philip J. Weintraub | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/udc-universal-development-lp-reports-earnings-for-qtr-to-march-31.html | UDC-Universal Development LP reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-06 | 1988-05-06 | https://www.nytimes.com/1988/05/06/business/trio-tech-international-reports-earnings-for-qtr-to-march-27.html | Trio-Tech International reports earnings for Qtr to March 27 | False | | 1988-05-10 | TX 2-306073 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/pension-unit-being-sold-by-citicorp.html | Pension Unit Being Sold By Citicorp | False | By Anise C. Wallace | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/colonial-commercial-reports-earnings-for-qtr-to-march-31.html | Colonial Commercial reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/poly-tech-inc-reports-earnings-for-qtr-to-march-31.html | Poly-Tech Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/cytogen-corp-reports-earnings-for-qtr-to-march-31.html | Cytogen Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-chock-full-o-nuts-stake-purchased.html | COMPANY NEWS; Chock Full o'Nuts Stake Purchased | False | Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/fisher-foods-inc-reports-earnings-for-qtr-to-march-31.html | Fisher Foods Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/buehler-international-reports-earnings-for-qtr-to-march-31.html | Buehler International reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/delegate-tally.html | Delegate Tally | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/rms-international-inc-reports-earnings-for-qtr-to-march-31.html | RMS International Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/shock-absorbers-for-the-insurance-cycle.html | Shock Absorbers for the Insurance Cycle | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/cosby-rerun-ad-time-is-sold-for-60-million.html | Cosby Rerun Ad Time Is Sold for $60 Million | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/spring-cleaning.html | Spring Cleaning | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/decom-systems-inc-reports-earnings-for-qtr-to-april-2.html | Decom Systems Inc reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/infinity-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | Infinity Broadcasting Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/bush-calls-jackson-a-hustler.html | Bush Calls Jackson a 'Hustler' | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/admar-group-inc-reports-earnings-for-qtr-to-jan-31.html | Admar Group Inc reports earnings for Qtr to Jan 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/consolidated-mercantile-reports-earnings-for-year-to-dec-31.html | Consolidated Mercantile reports earnings for Year to Dec 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/black-hills-corp-reports-earnings-for-qtr-to-march-31.html | Black Hills Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/belgian-king-asks-prime-minister-to-end-impasse.html | Belgian King Asks Prime Minister to End Impasse | False | By Paul L. Montgomery, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/27-die-as-shiites-clash-in-beirut-and-palestinian-refugees-battle.html | 27 Die as Shiites Clash in Beirut And Palestinian Refugees Battle | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-march-31.html | Oak Hill Sportswear Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock Offshore Partners LP reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/irish-music.html | Irish Music | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/beverly-investment-properies-inc-reports-earnings-for-qtr-to-march-31.html | Beverly Investment Properies Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/ballet-at-the-met-a-star-s-return.html | Ballet; AT THE MET, A STAR'S RETURN | False | By Jennifer Dunning | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/universal-matchbox-group-inc-reports-earnings-for-qtr-to-march-31.html | Universal Matchbox Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-chewing-gum-candy.html | Patents; Chewing Gum Candy | False | By Stacy V. Jones | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/vote-affirmed-gillette-reports.html | Vote Affirmed, Gillette Reports | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-of-the-times-he-always-runs-at-the-end.html | SPORTS OF THE TIMES; 'He Always Runs at the End' | False | By Dave Anderson | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | Halliburton Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | Pacificorp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/metro-datelines-090288.html | METRO DATELINES; | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/hughes-aircraft-s-chief-retires-after-13-months.html | Hughes Aircraft's Chief Retires After 13 Months | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Dynamics Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | Regis Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/selective-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Selective Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/c-correction-004588.html | Correction | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/noted-left-hand-takes-rare-turn.html | Noted Left Hand Takes Rare Turn | False | By Robert Mcg. Thomas Jr. | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/2-ex-bankers-face-retrial.html | 2 Ex-Bankers Face Retrial | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Penn Engineering & Manufacturing Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/r-d-darrell-84-dies-recorded-music-critic.html | R. D. Darrell, 84, Dies; Recorded-Music Critic | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-march-31.html | Courier Dispatch Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/dr-james-leland-80-ex-medical-professor.html | Dr. James Leland, 80, Ex-Medical Professor | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/bridge-foreign-presence-is-reduced-in-cavendish-invitational-event.html | Bridge; FOREIGN PRESENCE IS REDUCED IN CAVENDISH INVITATIONAL EVENT | False | By Alan Truscott | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/books/books-of-the-times-alienated-young-and-their-solipsistic-pleasures.html | BOOKS OF THE TIMES; Alienated Young and Their Solipsistic Pleasures | False | By Michiko Kakutani | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-ready-made-reading-glasses-new-york-next.html | CONSUMER'S WORLD; Ready-Made Reading Glasses: New York Next? | False | By James Barron, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/us-issues-fatality-data-on-65-mph.html | U.S. Issues Fatality Data on 65 M.P.H. | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film.html | Film | False | By Janet Maslin | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/unemployment-the-biggest-states.html | UNEMPLOYMENT: The Biggest States | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-guidepost-mortgage-indexes.html | CONSUMER'S WORLD; GUIDEPOST: Mortgage Indexes | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-bottled-tan-bronze-vs-blotch.html | CONSUMER'S WORLD; Bottled Tan: Bronze vs. Blotch | False | By Deborah Blumenthal | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/aquanautics-corp-reports-earnings-for-qtr-to-march-31.html | Aquanautics Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/coherent-inc-reports-earnings-for-qtr-to-april-2.html | Coherent Inc reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/chelsea-industries-inc-reports-earnings-for-qtr-to-april-2.html | Chelsea Industries Inc reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/amnesty-for-aliens-the-curtain-rings-down-to-some-mixed-reviews.html | Amnesty for Aliens: The Curtain Rings Down to Some Mixed Reviews | False | By Peter Applebome, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/amnesty-for-aliens-only-the-first-step-to-citizenship.html | Amnesty for Aliens; Only the First Step to Citizenship | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/petroleum-heat-power-co-reports-earnings-for-qtr-to-march-31.html | Petroleum Heat & Power Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | General Housewares Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/nu-horizons-electronics-corp-reports-earnings-for-year-to-feb-29.html | Nu Horizons Electronics Corp reports earnings for Year to Feb 29 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-repair-the-williamsburg-844988.html | Repair the Williamsburg | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/schult-homes-corp-reports-earnings-for-qtr-to-april-2.html | Schult Homes Corp reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film-crooks-die-hard-but-so-does-cop.html | FILM; Crooks Die Hard But So Does Cop | False | By Walter Goodman | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/kochs-antismoking-zeal-is-a-drag.html | Koch's Antismoking Zeal Is a Drag | False | By Glen Evans | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/aide-says-congressional-offices-are-safe-despite-the-wright-fire.html | Aide Says Congressional Offices Are Safe Despite the Wright Fire | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | Kay Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | Turner Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-murray-rejects-electrolux-bid.html | COMPANY NEWS; Murray Rejects Electrolux Bid | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/pegasus-gold-inc-reports-earnings-for-qtr-to-march-31.html | Pegasus Gold Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/heavy-water-transfer-defended.html | Heavy-Water Transfer Defended | False | By Serge Schmemann, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/emc-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | EMC Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/president-angry-over-regan-s-book.html | President Angry Over Regan's Book | False | By Steven V. Roberts, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-jan-31.html | Citizens Growth Properties (Co) reports earnings for Qtr to Jan 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/league-refuses-to-cut-rose-suspension.html | League Refuses to Cut Rose Suspension | False | By Thomas Rogers | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | Kaneb Services Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/theater/2-staged-play-readings-will-benefit-aids-fund.html | 2 Staged Play Readings will Benefit AIDS Fund | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/consumer-debt-climbed-sharply-again-in-march.html | Consumer Debt Climbed Sharply Again in March | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | Whitehall Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | Centocor Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/metro-datelines-airlines-told-to-end-use-of-waste-plant.html | METRO DATELINES; Airlines Told to End Use of Waste Plant | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-suchard-increases-stake-in-rowntree.html | COMPANY NEWS; Suchard Increases Stake in Rowntree | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/kentucky-derby-early-pace-is-theme-of-classic.html | KENTUCKY DERBY; Early Pace is Theme of Classic | False | By Steven Crist, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/9-arrested-in-gambling-raids.html | 9 Arrested in Gambling Raids | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/western-capital-investment-corp-reports-earnings-for-qtr-to-march-31.html | Western Capital Investment Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/orthomet-inc-reports-earnings-for-qtr-to-march-31.html | Orthomet Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/us-quarantine-on-bee-mite-is-lifted.html | U.S. QUARANTINE ON BEE MITE IS LIFTED | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-a-substance-to-reduce-heart-attack-damage.html | Patents; A Substance to Reduce Heart Attack Damage | False | By Stacy V. Jones | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/furr-s-bishop-s-cafeterias-reports-earnings-for-qtr-to-march-31.html | Furr's-Bishop's Cafeterias reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-march-31.html | Equitable of Iowa Cos reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/unemployment-at-3.5-in-jersey-and-new-york.html | Unemployment at 3.5% In Jersey and New York | False | By Constance L. Hays | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/american-home-shield-corp-reports-earnings-for-qtr-to-march-31.html | American Home Shield Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/ensr-corp-reports-earnings-for-qtr-to-march-31.html | ENSR Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/no-swan-song-for-us-i-hope.html | No Swan Song For Us, I Hope | False | By Budd Schulberg | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-people-angels-drop-buckner.html | SPORTS PEOPLE; Angels Drop Buckner | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/india-s-nuclear-energy-policy-raises-new-doubts-on-arms.html | INDIA'S NUCLEAR ENERGY POLICY RAISES NEW DOUBTS ON ARMS | False | By Steven R. Weisman, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/treasury-issues-tumble-on-jobless-report.html | Treasury Issues Tumble on Jobless Report | False | By H. J. Maidenberg | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/police-ask-brooklyn-rights-protesters-to-surrender.html | Police Ask Brooklyn Rights Protesters to Surrender | False | By Mark A. Uhlig | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | Armatron International Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | Lydall Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-mail-order-house-of-a-hundred-names.html | CONSUMER'S WORLD; Mail-Order House of a Hundred Names | False | By Michael Decourcy Hinds | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | Bell & Howell Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/proxy-fight-ends-at-irving-and-each-side-says-it-won.html | Proxy Fight Ends at Irving And Each Side Says It Won | False | By Leslie Wayne | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-briefs-996188.html | COMPANY BRIEFS | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/e-correction-100288.html | CORRECTION | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-gm-electronic-unit-has-texas-bank-stake.html | COMPANY NEWS; G.M. Electronic Unit Has Texas Bank Stake | False | By Gregory A. Robb, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/aide-s-comments-on-whites-put-chicago-mayor-in-a-critical-spot.html | Aide's Comments on Whites Put Chicago Mayor in a Critical Spot | False | By Dirk Johnson, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/us-west-newvector-reports-earnings-for-qtr-to-march-31.html | US West Newvector reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/dow-declines-by-1277-to-200746.html | Dow Declines by 12.77, to 2,007.46 | False | By Lawrence J. Demaria | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/china-is-praised-in-pravda.html | China Is Praised in Pravda | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/jean-p-hesse-un-official-85.html | Jean P. Hesse; U.N. Official, 85 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/inside-995388.html | INSIDE | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/polish-solidarity-american-unsolidarity.html | Polish Solidarity, American Unsolidarity | False | By Eric Mann | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/indictment-cites-improper-loan-for-a-developer.html | Indictment Cites Improper Loan For a Developer | False | By Thomas Morgan | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/for-computers-the-year-2000-may-prove-a-bit-traumatic.html | For Computers, the Year 2000 May Prove a Bit Traumatic | False | By Barnaby J. Feder | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-should-patent-law-favor-mice-over-men-845088.html | Should Patent Law Favor Mice Over Men? | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/continental-materials-corp-reports-earnings-for-qtr-to-march-31.html | Continental Materials Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/cedar-fair-lp-reports-earnings-for-qtr-to-march-31.html | Cedar Fair L.P. reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | Jacor Communications reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/aloette-cosmetics-inc-reports-earnings-for-qtr-to-march-31.html | Aloette Cosmetics Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-secrecy-arrangements-summarized-in-gazette.html | Patents; Secrecy Arrangements Summarized in Gazette | False | By Stacy V. Jones | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/sterling-software-inc-reports-earnings-for-qtr-to-dec-31.html | Sterling Software Inc reports earnings for Qtr to Dec 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/buyers-baffled-by-mall-acquitted-of-stealing.html | Buyers Baffled by Mall Acquitted of Stealing | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/patents-a-method-to-assist-dental-prognosis.html | Patents; A Method to Assist Dental Prognosis | False | By Stacy V. Jones | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/dr-yarborough-bride-of-john-patrick-burke.html | Dr. Yarborough Bride Of John Patrick Burke | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/taiwan-ends-broker-curbs.html | Taiwan Ends Broker Curbs | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/action-auto-rental-inc-reports-earnings-for-qtr-to-march-31.html | Action Auto Rental Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | Computer Factory Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/condor-chick-meets-mom.html | Condor Chick Meets 'Mom' | False | AP | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/results-plus-080388.html | RESULTS PLUS | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | Chicago Milwaukee Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/insituform-east-reports-earnings-for-qtr-to-march-31.html | Insituform East reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/telequest-inc-reports-earnings-for-qtr-to-march-31.html | Telequest Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | Hauserman Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/seagull-energy-corp-reports-earnings-for-qtr-to-march-31.html | Seagull Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/quit-drugs-jackson-exhorts-youths.html | Quit Drugs, Jackson Exhorts Youths | False | By Richard L. Berke, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/news-summary-099688.html | NEWS SUMMARY | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/hutton-charged-with-laundering-money.html | Hutton Charged With Laundering Money | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/knicks-show-will-but-celtics-show-way-and-win.html | Knicks Show Will, but Celtics Show Way and Win | False | By Sam Goldaper | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-in-a-moral-rut-845288.html | In a 'Moral Rut' | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-learning-together-for-peace-in-ulster-845188.html | Learning Together For Peace in Ulster | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/manufactured-homes-inc-reports-earnings-for-qtr-to-march-31.html | Manufactured Homes Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/survivors-recall-terror-of-tower-fire.html | Survivors Recall Terror of Tower Fire | False | By Robert Reinhold, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/jazz-lunceford-recaptured.html | Jazz; Lunceford Recaptured | False | By John S. Wilson | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/east-german-to-dance-as-ballet-theater-guest.html | East German to Dance As Ballet Theater Guest | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | Winners Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/business-digest-saturday-may-7-1988.html | BUSINESS DIGEST: SATURDAY, MAY 7, 1988 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/mr-franse-shortchanges-children.html | Mr. Franse Shortchanges Children | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/israel-to-deport-an-arab-american.html | ISRAEL TO DEPORT AN ARAB-AMERICAN | False | By John Kifner, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-how-to-get-the-means-to-keep-our-bridges-from-falling-down-124288.html | How to Get the Means to Keep Our Bridges From Falling Down | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | Bel Fuse Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/clean-harbors-reports-earnings-for-qtr-to-feb-29.html | Clean Harbors reports earnings for Qtr to Feb 29 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/c-correction-100988.html | CORRECTION | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/strong-winds-fade-but-lohr-doesn-t.html | Strong Winds Fade, but Lohr Doesn't | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | Electro-Nucleonics Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/solar-discharge-sends-storm-over-earth.html | SOLAR DISCHARGE SENDS STORM OVER EARTH | False | By Warren E. Leary, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/company-news-prudential-sues-over-asbestos.html | COMPANY NEWS; Prudential Sues Over Asbestos | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/niagara-exchange-corp-reports-earnings-for-qtr-to-march-31.html | Niagara Exchange Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/buffer-for-civil-war-site.html | Buffer for Civil War Site | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/amgen-inc-reports-earnings-for-qtr-to-march-31.html | Amgen Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | Chyron Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/meridian-diagnostics-reports-earnings-for-qtr-to-march-31.html | Meridian Diagnostics reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/scor-us-corp-reports-earnings-for-qtr-to-march-31.html | Scor US Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | Daniel Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-people-aid-plan-vetoed.html | SPORTS PEOPLE; Aid Plan Vetoed | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/report-on-brawley-is-offered.html | Report on Brawley Is Offered | False | Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/federated-s-president-is-resigning.html | Federated's President Is Resigning | False | By Isadore Barmash | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-march-31.html | Dorchester Hugoton Ltd reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/balchem-corp-reports-earnings-for-qtr-to-march-31.html | Balchem Corp. reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/a-composer-s-musings-on-life.html | A Composer's Musings on Life | False | By Alan Cowell, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/observer-why-wait-write-today.html | OBSERVER; Why Wait? Write Today | False | By Russell Baker | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/devils-are-overmatched.html | Devils Are Overmatched | False | By Alex Yannis, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | Central Louisiana Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/mets-win-in-10.html | Mets Win in 10 | False | By Joe Sexton | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/new-york-education-chief-revamps-agency.html | New York Education Chief Revamps Agency | False | By James Barron | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/about-new-york-8th-ave-woes-red-tape-crime-and-a-sure-thing.html | About New York; 8th Ave. Woes: Red Tape, Crime And a Sure Thing | False | By Gregory Jaynes | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/dukakis-loses-plea-on-troops.html | Dukakis Loses Plea on Troops | False | AP, Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/dancer-jumps-in-as-choreographer.html | Dancer Jumps In as Choreographer | False | By Jennifer Dunning | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/books/pen-translation-prize-goes-to-ralph-manheim.html | PEN Translation Prize Goes to Ralph Manheim | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/webb-del-e-corp-reports-earnings-for-qtr-to-march-31.html | Webb, Del E Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/metro-datelines-cuomo-s-house-is-sold-for-320000.html | METRO DATELINES; Cuomo's House Is Sold for $320,000 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | Continental Medical Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/glenn-on-vice-presidency.html | Glenn on Vice Presidency | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/baseball-cubs-take-4th-straight-3-2.html | Baseball; Cubs Take 4th Straight, 3-2 | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/akorn-inc-reports-earnings-for-qtr-to-march-31.html | Akorn Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/dr-prelinger-is-wed-to-stephen-messner.html | Dr. Prelinger Is Wed To Stephen Messner | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/tourney-skips-the-puddles.html | Tourney Skips the Puddles | False | By Peter Alfano, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Home Beneficial Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/theater/two-dancers-are-to-receive-fred-astaire-awards.html | Two Dancers Are To Receive Fred Astaire Awards | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-people-fellowship-awarded.html | SPORTS PEOPLE; Fellowship Awarded | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | Federal Screw Works reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Columbia First Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/new-line-cinema-corp-reports-earnings-for-qtr-to-march-31.html | New Line Cinema Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/atlanta-gas-light-co-reports-earnings-for-12mo-march-31.html | Atlanta Gas Light Co reports earnings for 12mo March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/yanks-fall.html | YANKS FALL | False | By Michael Martinez, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/pratt-hotel-corporation-reports-earnings-for-qtr-to-march-31.html | Pratt Hotel Corporation reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/optical-specialties-inc-reports-earnings-for-qtr-to-march-31.html | Optical Specialties Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/american-consumer-products-corp-reports-earnings-for-qtr-to-march-31.html | American Consumer Products Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/d-amato-says-helping-wedtech-fell-within-his-role-as-senator.html | D'Amato Says Helping Wedtech Fell Within His Role as Senator | False | by Lydia Chavez | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/constantino-nivola-76-a-sculptor-of-public-and-small-scale-works.html | Costantino Nivola, 76, A Sculptor Of Public and Small-Scale Works | False | By Grace Glueck | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/shultz-may-fly-to-mideast-in-june-for-more-peace-talks.html | Shultz May Fly to Mideast In June for More Peace Talks | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/furnishings-2000-reports-earnings-for-qtr-to-march-31.html | Furnishings 2000 reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/aron-alperin-87-dies-edited-yiddish-papers.html | Aron Alperin, 87, Dies; Edited Yiddish Papers | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/arizonan-focus-of-fight-on-prayer-in-workplace.html | Arizonan Focus of Fight On Prayer in Workplace | False | By Katherine Bishop, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-coloradans-want-blended-fuels-not-gasohol-844888.html | Coloradans Want Blended Fuels, Not Gasohol | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/lay-president-for-duquesne.html | Lay President for Duquesne | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/white-castle-s-search-for-youth.html | White Castle's Search for Youth | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/movies/film-1960-s-counterculture-spirit-becomes-airborne.html | Film; 1960's Counterculture Spirit Becomes Airborne | False | By Vincent Canby | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | Allied Products Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/republic-capital-group-reports-earnings-for-qtr-to-march-31.html | Republic Capital Group reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/oncor-inc-reports-earnings-for-qtr-to-march-31.html | Oncor Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/foster-care-and-aids-joy-and-pain.html | Foster Care And AIDS: Joy and Pain | False | By Suzanne Daley | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/vendo-co-reports-earnings-for-qtr-to-march-31 | Vendo Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/texas-air-cites-loss-for-eastern.html | Texas Air Cites Loss For Eastern | False | By Agis Salpukas | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/blast-kills-briton-in-cyprus.html | Blast Kills Briton in Cyprus | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/fixed-rate-mortgages-higher-last-month.html | Fixed-Rate Mortgages Higher Last Month | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/medical-sterilization-reports-earnings-for-qtr-to-march-31.html | Medical Sterilization reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/workers-in-nicaragua-end-fast-with-both-sides-claiming-victory.html | Workers in Nicaragua End Fast, With Both Sides Claiming Victory | False | By Stephen Kinzer, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/interprovincial-pipe-line-limited-reports-earnings-for-qtr-to-march-31.html | Interprovincial Pipe Line Limited reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | Triangle Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/bomb-suspect-puzzling-journey-to-an-arrest.html | Bomb Suspect: Puzzling Journey to an Arrest | False | By Robert Hanley, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/style/consumer-s-world-coping-with-buying-an-air-conditioner.html | CONSUMER'S WORLD; Coping With Buying an Air-Conditioner | False | By Matthew L. Wald | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/afghan-chief-courts-guerrilla-moderates-and-issues-warning.html | AFGHAN CHIEF COURTS GUERRILLA MODERATES AND ISSUES WARNING | False | By Steven R. Weisman, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/japan-europe-trade.html | Japan-Europe Trade | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | Lynch Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/police-say-they-ve-captured-long-sought-dapper-bandit.html | Police Say They've Captured Long-Sought Dapper Bandit | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/brad-ragan-inc-reports-earnings-for-qtr-to-march-31.html | Brad Ragan Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/americans-were-treated-brutally-freed-frenchman-reportedly-says.html | Americans Were Treated Brutally, Freed Frenchman Reportedly Says | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | Circon Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/koch-to-propose-special-agency-for-city-bridges.html | Koch to Propose Special Agency For City Bridges | False | By Richard Levine | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/sports-people-bird-rated-no-1.html | SPORTS PEOPLE; Bird Rated No. 1 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/live-aid-in-ethiopia-1988-style.html | Live Aid in Ethiopia, 1988 Style | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/deerfield-federal-reports-earnings-for-qtr-to-march-31.html | Deerfield Federal reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/salsa-and-jazz.html | Salsa and Jazz | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/homeless-man-held-in-at-least-50-thefts-at-fast-food-shops.html | Homeless Man Held In at Least 50 Thefts At Fast-Food Shops | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/confertech-international-inc-reports-earnings-for-qtr-to-march-31.html | Confertech International Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/key-rates-110288.html | KEY RATES | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/wns-inc-reports-earnings-for-qtr-to-march-31.html | WNS Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/american-income-properties-lp-reports-earnings-for-qtr-to-march-31.html | American Income Properties LP reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/young-and-wary-strikers-take-solace-from-walesa.html | Young and Wary Strikers Take Solace From Walesa | False | By John Tagliabue, Special To The New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/baldwin-technology-company-inc-reports-earnings-for-qtr-to-march-31.html | Baldwin Technology Company Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/unemployment-shows-a-decline-to-14-year-low.html | Unemployment Shows a Decline To 14-Year Low | False | By Robert D. Hershey Jr., Special To The New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/patents/patents-investigative-aid-in-sexual-assault-cases.html | Patents; Investigative Aid in Sexual Assault Cases | False | By Stacy V. Jones | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/american-cruise-lines-reports-earnings-for-qtr-to-march-31.html | American Cruise Lines reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/l-the-finger-of-blame-for-drugs-points-to-us-123688.html | The Finger of Blame for Drugs Points to Us | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/thermo-environmental-reports-earnings-for-qtr-to-march-31.html | Thermo Environmental reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/election-could-splinter-the-french-right.html | Election Could Splinter the French Right | False | By James M. Markham, Special To The New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/helmerich-payne-international-drilling-co-reports-earnings-for-qtr-to-march-31.html | Helmerich & Payne International Drilling Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/us/bush-is-troubled-by-issues-raised-on-meese-s-ethics.html | BUSH IS TROUBLED BY ISSUES RAISED ON MEESE'S ETHICS | False | By Maureen Dowd, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/american-capital-corp-reports-earnings-for-qtr-to-march-31.html | American Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/albany-halts-bridge-repairs.html | Albany Halts Bridge Repairs | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | Bird Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/international-power-machines-corp-reports-earnings-for-qtr-to-march-31.html | International Power Machines Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/at-end-knicks-look-forward.html | At End, Knicks Look Forward | False | By William C. Rhoden | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/judge-trims-utility-suit.html | Judge Trims Utility Suit | False | AP | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/taipei-journal-a-rambo-tries-to-beat-life-into-dying-legislature.html | Taipei Journal; A Rambo Tries to Beat Life Into Dying Legislature | False | By Susan Chira, Special To The New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/schoenfeld-is-penalized.html | Schoenfeld Is Penalized | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/television-makarova-dances-juliet-live-tonight-on-13.html | Television; Makarova Dances Juliet, Live Tonight on 13 | False | by John J. O'Connor | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/national-fuel-gas-co-reports-earnings-for-qtr-to-march-31.html | National Fuel Gas Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/sports/horse-racing-goodbye-halo-romps-in-oaks.html | Horse Racing; Goodbye Halo Romps in Oaks | False | By Steven Crist, Special To The New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/arts/dance-four-city-ballet-premieres-one-by-martins.html | Dance; Four City Ballet Premieres, one by Martins | False | By Anna Kisselgoff | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/phoenix-re-corp-reports-earnings-for-qtr-to-march-31.html | Phoenix Re Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/brt-realty-trust-reports-earnings-for-qtr-to-march-31.html | BRT Realty Trust reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/xerox-in-pact-to-add-datacopy.html | Xerox in Pact To Add Datacopy | False | Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/vallone-forms-a-group-to-press-council-equality.html | Vallone Forms a Group to Press Council 'Equality' | False | By Wolfgang Saxon | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/opinion/a-paean-to-new-york-s-fetid-subways.html | A Paean to New York's Fetid Subways | False | By Peter A. Quinn | 1988-05-18 | TX 2-308703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/france-letting-ship-saboteur-return.html | France Letting Ship Saboteur Return | False | By Steven Greenhouse, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/kohl-aide-is-asking-us-atom-missiles-for-german-planes.html | Kohl Aide Is Asking U.S. Atom Missiles For German Planes | False | Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/obituaries/richard-s-caliguiri-dies-at-56-in-3d-term-as-pittsburgh-mayor.html | Richard S. Caliguiri Dies at 56 In 3d Term as Pittsburgh Mayor | False | Special to the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/metalclad-corp-reports-earnings-for-qtr-to-march-31.html | Metalclad Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/quotation-of-the-day-099788.html | Quotation of the Day | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/gish-biomedical-inc-reports-earnings-for-qtr-to-march-31.html | Gish Biomedical Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/metro-datelines-rutgers-linebacker-charged-in-car-crash-new-brunswick.html | METRO DATELINES; Rutgers Linebacker Charged in Car Crash NEW BRUNSWICK | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/world/bishops-denounce-warsaw-for-using-force-on-strikers.html | BISHOPS DENOUNCE WARSAW FOR USING FORCE ON STRIKERS | False | By John Tagliabue, Special To the New York Times | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | Texas Air Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/nyregion/koch-proposing-boost-in-budget-for-recycling.html | Koch Proposing Boost In Budget for Recycling | False | By Todd S. Purdum | 1988-05-18 | TX 2-308703 | | |
| 1988-05-07 | 1988-05-07 | https://www.nytimes.com/1988/05/07/business/your-money-picking-a-broker-cost-vs-service.html | Your Money; Picking a Broker: Cost vs. Service | False | By Lawrence J. Demaria | 1988-05-18 | TX 2-308703 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/is-the-last-emperor-truth-of-propaganda.html | Is 'The Last Emperor' Truth or Propaganda? | False | By Richard Bernstein | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/fairfield-county-abounds-with-condominiums-but-sales-lag.html | Fairfield County Abounds With Condominiums, But Sales Lag | False | By Charlotte Libov | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/45-runs-for-college-team.html | 45 Runs for College Team | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/talks-to-end-strike-begin-in-gdansk.html | Talks to End Strike Begin in Gdansk | False | By John Tagliabue, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/sound-myths-of-the-audio-wonderland.html | SOUND; MYTHS OF THE AUDIO WONDERLAND | False | By Hans Fantel | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/d-j-norton-weds-sarah-j-decrane.html | D. J. Norton Weds Sarah J. DeCrane | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | by Elizabeth Hegeman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/nhl-playoffs-devils-are-facing-their-toughest-challenge.html | N.H.L. PLAYOFFS; Devils Are Facing Their Toughest Challenge | False | By Robin Finn | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/college-tours-another-way-of-checking-out-the-campuses.html | College Tours: Another Way of Checking Out the Campuses | False | By Lynne Ames | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/soul-searching.html | SOUL-SEARCHING | False | By Albert Vorspan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/officials-say-bush-heard-85-charge-against-noriega.html | OFFICIALS SAY BUSH HEARD '85 CHARGE AGAINST NORIEGA | False | By Stephen Engelberg With Jeff Gerth, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/streetscapes-russell-sage-foundation-building-rentals-cooperatives-reconverting.html | STREETSCAPES: The Russell Sage Foundation Building; From Rentals to Cooperatives: Reconverting a Grand Palazzo | False | By Christopher Gray | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/nation-iowa-disputes-a-call-census-bureau-charts-their-decline-some-state-protest.html | THE NATION: Iowa Disputes a Call; AS THE CENSUS BUREAU CHARTS THEIR DECLINE, SOME STATE PROTEST | False | By William E. Schmidt | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/us-drug-policy-colossal-ignorance.html | U.S. Drug Policy : Colossal Ignorance | False | By Lester C. Thurow | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/l-the-story-of-my-wife-794288.html | 'The Story of My Wife' | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/jane-ellen-gifford-wed-to-keith-j-lindenburg.html | Jane Ellen Gifford Wed To Keith J. Lindenburg | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-blissfully-wreaking-havoc.html | CHILDREN'S BOOKS; BLISSFULLY WREAKING HAVOC | False | By Laurel Graeber | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-lacroix-or-le-cash-086988.html | LACROIX OR LE CASH? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/goodbye-to-all-that.html | GOODBYE TO ALL THAT | False | By Judith Martin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/albany-notes-cuomo-s-private-moments-go-public-sort-of.html | Albany Notes; Cuomo's Private Moments Go Public, Sort Of | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/design-into-the-kitchen.html | DESIGN; INTO THE KITCHEN | False | By Carol Vogel | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-for-laughs-bill-irwin-dons-dancing-shoes.html | DANCE; FOR LAUGHS, BILL IRWIN DONS DANCING SHOES | False | By Eileen Blumenthal | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/hong-kong-sees-rising-emigration-as-peril.html | Hong Kong Sees Rising Emigration as Peril | False | By Barbara Basler, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/shamir-defends-deportation-of-a-palestinian-american.html | Shamir Defends Deportation Of a Palestinian-American | False | Special to the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/verbatim-teaching-is-hot.html | Verbatim; Teaching Is Hot | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/quotation-of-the-day-261488.html | Quotation of the Day | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/morris-schreiber-mathematician-61.html | Morris Schreiber; Mathematician, 61 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/topic-me-and-my-piano.html | TOPIC; Me and My Piano | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-connecticut-and-westchester-town-square-reborn-in-shopping-center.html | IN THE REGION; Connecticut and Westchester; Town Square Reborn in Shopping Center | False | By Eleanor Charles | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/freaky-deaky.html | 'Freaky Deaky' | False | Reviewed by Cyra McFadden | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/commercial-property-sick-building-syndrome-growing-problem-air-pollution-offices.html | COMMERCIAL PROPERTY: Sick-Building Syndrome; The Growing Problem of Air Pollution in Offices | False | By Mark McCain | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/james-joseph-pinto-an-investor-wed-to-dale-whiteman-a-cornell-alumna.html | James Joseph Pinto, an Investor, Wed To Dale Whiteman, a Cornell Alumna | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/caroleigh-ritz-will-marry-edwin-evarts-in-september.html | Caroleigh Ritz Will Marry Edwin Evarts in September | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/residential-resales-750588.html | Residential Resales | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/bright-lights-big-city-bad-art.html | BRIGHT LIGHTS, BIG CITY, BAD ART | False | By Calvin Tomkins | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/food-cooking-seafood-to-perfection.html | FOOD; Cooking Seafood to Perfection | False | By Florence Fabricant | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/glen-cove-playwright-uses-local-color.html | Glen Cove Playwright Uses Local Color | False | By Anne C. Fullam | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recordings-the-many-guises-of-20th-century-opera.html | RECORDINGS; The Many Guises of 20th-Century Opera | False | By John Rockwell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117888.html | Answering the Mail | False | By Bernard Gladstone | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-nature-is-saluted-in-fair-lawn-show.html | ART; Nature Is Saluted in Fair Lawn Show | False | By Vivien Raynor | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/antiques-paper-filigree-an-art-for-leisure.html | ANTIQUES; PAPER FILIGREE: AN ART FOR LEISURE | False | By Rita Reif | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recordings-teena-maries-heart-belongs-to-rhythm-and-blues.html | RECORDINGS; Teena Marie's Heart Belongs to Rhythm and Blues | False | By Carol Cooper | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/recital-songs-and-arias-by-hines.html | Recital; Songs And Arias By Hines | False | By Bernard Holland | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/woven-wools-from-sardinia.html | Woven Wools From Sardinia | False | By Anne Marshall Zwack | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/katherine-howard-a-director-of-sales-for-a-hotel-chain-weds-w-b-bolton.html | Katherine Howard, a Director of Sales For a Hotel Chain, Weds W. B. Bolton | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-the-wolf-inside-087588.html | THE WOLF INSIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-dreams-that-fade-at-realitys-dawn.html | LONG ISLAND OPINION; Dreams That Fade at Reality's Dawn | False | By S. Dianne Moritz | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-nation-who-profits-from-court-s-antiturst-decision.html | THE NATION; WHO PROFITS FROM COURT'S ANTITURST DECISION? | False | By Nathaniel C. Nash | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-remembering-mr-sweet.html | CHILDREN'S BOOKS; REMEMBERING MR. SWEET | False | By Alice Walker | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/break-the-cycle-sobol-tells-county-educators.html | 'Break the Cycle,' Sobol Tells County Educators | False | By Patricia Keegan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-weapon-in-battle-on-vice.html | A Weapon In Battle On Vice | False | By Jerry Cheslow | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/gary-lee-weds-jennifer-scheck.html | Gary Lee Weds Jennifer Scheck | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/askew-of-florida-quits-us-senate-campaign-new-york-times-regional-newspapers.html | Askew of Florida Quits U.S. Senate Campaign New York Times Regional Newspapers | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/use-of-temporary-profesionals-is-rising.html | Use of Temporary Profesionals is Rising | False | By Penny Singer | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/putting-east-bloc-cars-on-the-road.html | Putting East Bloc Cars on the Road | False | By John Tagliabue | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/special-flair-for-the-young.html | Special Flair For the Young | False | By Anne-Marie Schiro | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/kidney-transplants-are-to-begin-at-the-county-medical-center.html | Kidney Transplants Are to Begin at the County Medical Center | False | By Tessa Melvin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/home-video-north-and-south.html | HOME VIDEO; NORTH AND SOUTH | False | By Glenn Collins | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/hers-paying-homage-to-the-spinster.html | HERS; Paying Homage To the Spinster | False | By Molly Haskell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/trailblazing-a-new-appalachian-route-e.html | Trailblazing a New Appalachian Route e | False | By Carolyn Battista | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/in-brawley-inquiry-a-turn-to-drug-infested-streets.html | In Brawley Inquiry, a Turn to Drug-Infested Streets | False | This article was reported by Ralph Blumenthal, Fox Butterfield, M. A. Farber, Robert D. McFadden, E. R. Shipp, Don Terry and Craig Wolff and Was Written By Mr. McFadden. | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/in-managua-not-exactly-last-hurrah.html | In Managua, Not Exactly Last Hurrah | False | By Stephen Kinzer, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/next-week-was-pete-rose-s-suspension-fair.html | Next Week; Was Pete Rose's Suspension Fair? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/mainers-strike-compromise-on-ferry.html | Mainers Strike Compromise on Ferry | False | By Lyn Riddle, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/side-streets-getting-fashion-showrooms.html | Side Streets Getting Fashion Showrooms | False | By Shawn G. Kennedy | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/japanese-gone-brazilian-unhurried-workaholics.html | Japanese Gone Brazilian: Unhurried Workaholics | False | By Marlise Simons, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-view-the-modern-s-dead-long-live-the-modern.html | ART VIEW; The Modern's Dead. Long Live the Modern | False | By Roberta Smith | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-importance-of-simple-things.html | CHILDREN'S BOOKS; THE IMPORTANCE OF SIMPLE THINGS | False | By Neil Bissoondath | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/on-the-trail-of-trebitsch-lincoln-triple-agent.html | ON THE TRAIL OF TREBITSCH LINCOLN, TRIPLE AGENT | False | By Bernard Wasserstein | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-among-the-kibbutzniks.html | CHILDREN'S BOOKS; AMONG THE KIBBUTZNIKS | False | By Jenifer Levin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-don-t-take-entitlements-from-the-truly-entitled-265488.html | Don't Take Entitlements From the Truly Entitled | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-771988.html | IN SHORT; FICTION | False | By Marilyn Stasio | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-sheboygan-route-439388.html | Sheboygan Route | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/in-quotes.html | IN QUOTES | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/secrecy-is-the-catch-in-arms-control-at-sea.html | SECRECY IS THE CATCH IN ARMS CONTROL AT SEA | False | By Michael R. Gordon | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/stamps-serendipity-often-attracts-collectors.html | STAMPS; SERENDIPITY OFTEN ATTRACTS COLLECTORS | False | By Barth Healey | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/the-rockies-by-narrow-gauge-rail.html | The Rockies by Narrow Gauge Rail | False | By Dyan Zaslowsky | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/dukakis.html | DUKAKIS | False | By Fox Butterfield | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/new-york-john-sloan-s-bygone-new-york-depicted-in-all-its-splendor-and-squalor.html | NEW YORK; John Sloan's Bygone New York Depicted in All Its Splendor And Squalor | False | By John Gross | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/stacy-salob-weds-michael-goldman.html | Stacy Salob Weds Michael Goldman | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/architecture-view-american-gothic-rides-high-in-atlanta-s-ibm-building.html | ARCHITECTURE VIEW; American Gothic Rides High In Atlanta's I.B.M. Building | False | By Paul Goldberger | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/body-and-mind-symbolic-wound.html | BODY AND MIND; Symbolic Wound | False | By Melvin Konner, M.d. | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-a-different-benefit-210188.html | A Different Benefit | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/janice-facibene-weds-environmental-lawyer.html | Janice Facibene Weds Environmental Lawyer | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/contamination-at-kodak.html | Contamination at Kodak | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-home-care.html | WESTCHESTER JOURNAL; Home Care | False | By Gary Kriss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/food-slices-of-life.html | FOOD; SLICES OF LIFE | False | By Craig Claiborne and Pierre Franey | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/dani-hutchins-weds.html | Dani Hutchins Weds | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/canada-france-fishing-dispute-runs-deep.html | Canada-France Fishing Dispute Runs Deep | False | By John F. Burns, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/television-the-goetz-trial-reheard-before-the-cameras.html | TELEVISION; The Goetz Trial Reheard Before the Cameras | False | By Tamar Lewin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/works-in-progress-gentlemen-start-your-engines.html | WORKS IN PROGRESS; Gentlemen, Start Your Engines | False | By Bruce Weber | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/prospects-regulating-for-safer-skies.html | Prospects; Regulating for Safer Skies | False | By Joel Kurtzman | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/moves-to-aid-sued-activists-gain-support.html | MOVES TO AID SUED ACTIVISTS GAIN SUPPORT | False | By Laura Herbst | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-of-the-times-four-men-on-a-filly-at-the-kentucky-derby.html | SPORTS OF THE TIMES; Four Men on a Filly at the Kentucky Derby | False | By Dave Anderson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/correction-correction.html | CORRECTION; Correction | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/avery-fisher-awards.html | Avery Fisher Awards | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/inside-204188.html | INSIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-are-women-better-doctors-086888.html | ARE WOMEN BETTER DOCTORS? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-schoenberg-bruckner-and-mehta.html | Music; Schoenberg, Bruckner And Mehta | False | By Allan Kozinn | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/a-haven-fit-for-a-queen-in-scotland.html | A Haven Fit For a Queen In Scotland | False | By Joy Billington | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/gardening-how-to-plant-and-use-the-horseradish.html | GARDENING; How to Plant and Use the Horseradish | False | By Carl Totemeier | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-agnes-de-mille-eager-as-ever.html | DANCE; AGNES DE MILLE: EAGER AS EVER | False | By John Gruen | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/sonja-feige-is-married-to-william-slattery-on-li.html | Sonja Feige Is Married to William Slattery on L.I. | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/his-songs-are-the-scale-that-measure-all-others.html | His Songs Are the Scale That Measure All Others | False | By Rupert Holmes | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/correction-261788.html | CORRECTION | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/bush-calls-jackson-hustler-from-chicago.html | Bush Calls Jackson 'Hustler From Chicago' | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/great-lake-cities-replace-gray-with-gleam-on-the-waterfront.html | Great Lake Cities Replace Gray With Gleam on the Waterfront | False | By William E. Schmidt, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/follow-up-on-the-news-battling-rain-in-the-military.html | FOLLOW-UP ON THE NEWS; Battling Rain In the Military | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-journal-408388.html | LONG ISLAND JOURNAL | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-right-nonstuff.html | CHILDREN'S BOOKS; THE RIGHT NONSTUFF | False | By Brock Cole | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-the-gorilla-was-on-his-side.html | CHILDREN'S BOOKS; THE GORILLA WAS ON HIS SIDE | False | By Vicki Weissman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/american-translator-wins-award.html | American Translator Wins Award | False | By Edwin McDowell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/us-parks-board-acts-on-jay-site-designation.html | U.S. Parks Board Acts on Jay Site Designation | False | By Tessa Melvin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-american-league-athletics-extend-streak-to-12.html | BASEBALL: AMERICAN LEAGUE; Athletics Extend Streak to 12 | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/turnpike-redecking-on-schedule.html | Turnpike Redecking on Schedule | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-journal-126488.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/dr-finch-weds-peter-g-coe.html | Dr. Finch Weds Peter G. Coe | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/postings-factory-conversion-south-slope-pioneering.html | POSTINGS: Factory Conversion; South Slope Pioneering | False | By Thomas L. Waite | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-263588.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/perspectives-bensonhurst-co-ops-offering-buyers-a-handyman-s-special.html | PERSPECTIVES; Bensonhurst Co-ops; Offering Buyers a 'Handyman's Special' | False | By Alan S. Oser | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/l-aunt-jemima-123488.html | Aunt Jemima | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/the-executive-computer-lotus-is-courting-small-businesses.html | THE EXECUTIVE COMPUTER; Lotus Is Courting Small Businesses | False | By Peter H. Lewis | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/julie-larson-has-wedding.html | Julie Larson Has Wedding | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-if-wanda-would-call-again-one-man-would-like-to-talk.html | WESTCHESTER OPINION; If Wanda Would Call Again, One Man Would Like to Talk | False | By Lloyd Marcus | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/car-thefts-33-a-day-becoming-an-ugly-fact-of-life.html | Car Thefts (33 a Day) Becoming an Ugly Fact of Life | False | By Joyce Baldwin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/l-the-need-for-recycling-413488.html | The Need For Recycling | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/weirdos-on-the-barricades.html | WEIRDOS ON THE BARRICADES | False | By Cyra McFadden | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-150588.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/data-update-may-8-1988.html | DATA UPDATE: May 8, 1988 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/increased-hunting-of-deer-proposed.html | Increased Hunting Of Deer Proposed | False | By Gary Kriss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-quagmire-is-really-not-a-dirty-word-210788.html | Quagmire Is Really Not a Dirty Word | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-a-view-of-the-moon-in-ardsley.html | DINING OUT; A View of the Moon in Ardsley | False | By M. H. Reed | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-an-unusual-reticence-lebanon-again-and-the-israelis-are-quiet.html | THE WORLD: An Unusual Reticence; LEBANON AGAIN - AND THE ISRAELIS ARE QUIET | False | By Joel Brinkley | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/social-events-muses-for-many-causes.html | Social Events; Muses for Many Causes | False | By Robert E. Tomasson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/searching-for-ourselves-in-the-classroom.html | SEARCHING FOR OURSELVES IN THE CLASSROOM | False | By Amy Gutmann | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-263688.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/frances-littell-to-wed-in-july.html | Frances Littell to Wed in July | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/elaine-m-stately-indian-leader-57.html | Elaine M. Stately; Indian Leader, 57 | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/casanovas-big-night.html | CASANOVA'S BIG NIGHT | False | By Phillip Lopate | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/martin-hurt-in-bar-fight.html | Martin Hurt in Bar Fight | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/in-maremma-etruscan-ghosts-linger.html | In Maremma, Etruscan Ghosts Linger | False | By Beth Archer Brombert | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/cindy-moelis-and-robert-rivkin-marry.html | Cindy Moelis and Robert Rivkin Marry | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/film-japan-s-favorite-tax-inspector.html | FILM; Japan's Favorite Tax Inspector | False | By Clyde Haberman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/massachusetts-living-with-a-voluntary-law.html | MASSACHUSETTS; LIVING WITH A VOLUNTARY LAW | False | By Jennifer A. Kingson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/nhl-playoffs-oilers-lead-cut-to-2-1.html | N.H.L. PLAYOFFS; Oilers' Lead Cut to 2-1 | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-the-price-is-right-for-emelin-s-plans.html | THEATER; 'The Price' Is Right For Emelin's Plans | False | By Alvin Klein | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/black-prep-school-faces-money-crisis.html | Black Prep School Faces Money Crisis | False | By Diane Ketcham | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/beneath-hawthorne-s-gables-tourism-aids-needy.html | Beneath Hawthorne's Gables, Tourism Aids Needy | False | By Anne Driscoll, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-carrie-gets-the-royal-treatment.html | THEATER; 'CARRIE GETS THE ROYAL TREATMENT | False | By Stephen Holden | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/q-and-a-751288.html | Q and A | False | By Shawn G. Kennedy | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/berlin-at-100-life-on-a-high-note.html | BERLIN AT 100: LIFE ON A HIGH NOTE | False | By Marilyn Berger | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/enhanced-by-darkness.html | ENHANCED BY DARKNESS | False | By Jill McCorkle | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-smiling-as-they-go-by.html | CHILDREN'S BOOKS; SMILING AS THEY GO BY | False | By Karla Kuskin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/follow-up-on-the-news-le-hot-seat-in-paris-taxis.html | FOLLOW-UP ON THE NEWS; Le Hot Seat In Paris Taxis | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/around-the-garden-a-spring-shrub-known-for-fragrance.html | AROUND THE GARDEN; A SPRING SHRUB KNOWN FOR FRAGRANCE | False | By Joan Lee Faust | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/10-states-to-honor-generations-of-farmers.html | 10 States to Honor Generations of Farmers | False | By Ralph Ginzburg | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-in-defense-of-zola-budd-263388.html | In Defense Of Zola Budd | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-tolstoy-s-fables.html | CHILDREN'S BOOKS; Tolstoy's Fables | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/l-negotiations-gap-123388.html | Negotiations Gap | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/headliners-off-base.html | HEADLINERS; Off Base | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/abroad-at-home-a-glimmer-of-hope.html | ABROAD AT HOME; A Glimmer of Hope | False | By Anthony Lewis | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/deciding-whose-business-it-is-when-plants-close.html | DECIDING WHOSE BUSINESS IT IS WHEN PLANTS CLOSE | False | By Clyde H. Farnsworth | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/site-in-manhattan-is-chosen-for-a-new-ferry-terminal.html | Site in Manhattan Is Chosen For a New Ferry Terminal | False | By Mark A. Uhlig | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-a-humanist-approach-in-byrd-s-choreography.html | Dance; A Humanist Approach In Byrd's Choreography | False | By Jennifer Dunning | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/l-first-maryland-123088.html | First Maryland | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/the-prison-and-the-cult-of-tea.html | THE PRISON AND THE CULT OF TEA | False | By Michael Scammell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-skating-for-funds.html | WESTCHESTER JOURNAL; Skating for Funds | False | By Tessa Melvin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction-you-can-thank-the-beavers.html | IN SHORT: NONFICTION; YOU CAN THANK THE BEAVERS | False | By Frederika Randall | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/personal-finance-saving-up-for-the-college-dollar-crunch.html | PERSONAL FINANCE; Saving Up for the College Dollar Crunch | False | By Deborah Rankin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/mary-o-callaghan-weds.html | Mary O'Callaghan Weds | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/on-language-dry-s-new-high.html | ON LANGUAGE; Dry's New High | False | By William Safire | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/data-bank-may-8-1988.html | DATA BANK: May 8, 1988 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/chess-in-playing-stunts-the-trick-is-to-survive.html | CHESS; IN PLAYING STUNTS, THE TRICK IS TO SURVIVE | False | By Robert Byrne | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-rescue-effort-at-small-cemetery.html | A Rescue Effort At Small Cemetery | False | By Gary Kriss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-a-woman-grows-with-motherhood.html | CONNECTICUT OPINION; A Woman Grows with Motherhood | False | By Stephanie H. Dahl | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/horse-racing-winning-colors-is-the-winning-ticket.html | HORSE RACING; Winning Colors Is the Winning Ticket | False | By Steven Crist, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/tv-puppets-teach-life-lessons.html | TV Puppets Teach Life Lessons | False | By Magaly Olivero | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/gulch-captures-carter.html | Gulch Captures Carter | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/in-nebraska-presidency-a-secondary-race-in-88.html | In Nebraska, Presidency A Secondary Race in '88 | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/yachting-pro-racing-starts-in-the-fast-unruly-ultimate-30.html | YACHTING; Pro Racing Starts in the Fast, Unruly Ultimate 30 | False | By Barbara Lloyd | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/susan-druyanoff-married.html | Susan Druyanoff Married | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-from-drama-thesis-to-production-company.html | THEATER; From Drama Thesis To Production Company | False | By Alvin Klein | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-motherhood-variations-theme-motherhood-variations-theme.html | WESTCHESTER OPINION; MOTHERHOOD: VARIATIONS ON A THEME; Motherhood: Variations on a Theme | False | By Karen Savage | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/no-headline-412488.html | No Headline | False | By Valerie Cruice | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/suffolk-expands-export-drive.html | Suffolk Expands Export Drive | False | By Phillip Lutz | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/the-elusive-penguin.html | The Elusive Penguin | False | By Shirley Christian | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/wine-the-price-is-right.html | WINE; THE PRICE IS RIGHT | False | By Frank J. Prial | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/kathleen-hughes-wed-in-california.html | Kathleen Hughes Wed in California | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-grill-me-some-bones-other-delights-tin-pot-school-poetry.html | CHILDREN'S BOOKS; 'GRILL ME SOME BONES!' AND OTHER DELIGHTS FROM THE TIN-POT SCHOOL OF POETRY | False | By Carolyn Kizer | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-brought-together-by-thanh.html | CHILDREN'S BOOKS; BROUGHT TOGETHER BY THANH | False | By Alice McDermott | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-forum-moscow-s-open-door-the-slow-march-toward-more-trade.html | BUSINESS FORUM: MOSCOW'S OPEN DOOR; The Slow March Toward More Trade | False | By John Starrels | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/l-waldheim-the-missing-years-102388.html | 'Waldheim: The Missing Years' | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/l-the-right-to-smoke-vs-the-right-to-breathe-133688.html | The Right to Smoke Vs. the Right to Breathe | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/camera-on-capturing-the-decisive-moment.html | CAMERA; ON CAPTURING "THE DECISIVE MOMENT" | False | By Andy Grundberg | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-pratfalls-of-the-powerful.html | CHILDREN'S BOOKS; PRATFALLS OF THE POWERFUL | False | By Joe Lasker | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/blast-in-nevada-cut-off-supply-of-fuel-element.html | Blast in Nevada Cut Off Supply Of Fuel Element | False | By Richard W. Stevenson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-some-golf-rules-are-outdated-263288.html | Some Golf Rules Are Outdated | False | | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/outdoors-herring-on-parade-in-hudson-valley.html | OUTDOORS; HERRING ON PARADE IN HUDSON VALLEY | False | By Robert H. Boyle | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/poland-warned-by-us-on-aid.html | Poland Warned By U.S. on Aid | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/from-fresh-air-visits-longtime-friendship.html | From Fresh Air Visits, Longtime Friendship | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-wet-carpets-at-the-crossroads.html | THEATER; 'Wet Carpets' at the Crossroads | False | By Alvin Klein | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-does-anyone-make-a-bad-move-in-chess.html | THEATER; Does Anyone Make a Bad Move In 'Chess'? | False | By Harold C. Schonberg | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-new-role-for-an-old-church.html | DINING OUT; New Role for an Old Church | False | By Anne Semmes | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/tony-o-reilly-astride-two-worlds-in-ireland-publisher-and-prospector.html | Tony O'Reilly Astride Two Worlds; In Ireland, Publisher and Prospector | False | By Steve Lohr | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/author-recalls-golden-hollywood.html | Author Recalls Golden Hollywood | False | By Thomas Clavin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/koch-proposes-doubling-of-capital-spending-for-new-york-schools.html | Koch Proposes Doubling of Capital Spending for New York Schools | False | By Constance L. Hays | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/the-view-from-the-hudson-shad-are-running-and-spirits-are-high.html | THE VIEW FROM: THE HUDSON; Shad Are Running and Spirits Are High | False | By Tessa Melvin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-amid-the-finales-a-season-opens-with-a-piano-recital.html | MUSIC; Amid the Finales, a Season Opens with a Piano Recital | False | By Robert Sherman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/many-officers-in-new-haven-call-in-sick-to-protest-delay.html | Many Officers in New Haven Call in Sick to Protest Delay | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-a-festival-of-all-those-notes-in-between.html | MUSIC; A Festival of All Those Notes in Between | False | By Allan Kozinn | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-newark-airport-439088.html | Newark Airport | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/three-decades-of-labor-unrest.html | THREE DECADES OF LABOR UNREST | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/luxury-yacht-is-seized-with-bit-of-marijuana.html | Luxury Yacht Is Seized With Bit of Marijuana | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-long-island-recent-sales-806888.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/steaming-through-pennsylvania.html | Steaming Through Pennsylvania | False | By Dan Behrman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/rockefeller-foundation-selects-a-new-president.html | Rockefeller Foundation Selects a New President | False | By Kathleen Teltsch | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/joyner-kersee-sets-us-mark.html | Joyner-Kersee Sets U.S. Mark | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-albers-computerized-at-the-guggenheim.html | Art; ALBERS, COMPUTERIZED, AT THE GUGGENHEIM | False | By Douglas C. McGill | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/open-a-door-for-iran.html | Open a Door for Iran | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/edible-ferns-of-new-england.html | Edible Ferns of New England | False | By Elizabeth Riely | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/horse-comes-in-but-bet-doesn-t-pay.html | Horse Comes In But Bet Doesn't Pay | False | Special to the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/miss-milano-and-c-l-burgess-jr-wed.html | Miss Milano and C. L. Burgess Jr. Wed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-tap-dancing-on-the-edge-of-a-cliff.html | CHILDREN'S BOOKS; TAP-DANCING ON THE EDGE OF A CLIFF | False | By David Leavitt | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-black-white-young-together-black-white-young-together.html | LONG ISLAND OPINION; Black, White and Young Together Black, White and Young Together | False | By Richard B. Sigal | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/l-options-crisis-123288.html | Options Crisis | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/investing-why-the-drug-stocks-are-lagging.html | INVESTING; Why the Drug Stocks Are Lagging | False | By Anise C. Wallace | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/new-report-says-18-monks-died-in-tibet-protest.html | New Report Says 18 Monks Died in Tibet Protest | False | By Mark A. Uhlig | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-reported-to-seek-more-philippines-aid.html | U.S. Reported to Seek More Philippines Aid | False | Special to the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/movies/film-view-beetlejuice-is-pap-for-the-eyes.html | FILM VIEW; 'Beetlejuice' Is Pap for the Eyes | False | By Vincent Canby | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/honoring-a-memory-aiding-aids-victims.html | Honoring a Memory: Aiding AIDS Victims | False | By Michael Molyneux | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/men-s-style-bulls-and-bears.html | MEN'S STYLE; BULLS AND BEARS | False | By Ruth La Ferla | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/byrum-putts-his-way-into-lead.html | BYRUM PUTTS HIS WAY INTO LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/music-view-opera-seen-through-a-play-of-the-same-name.html | MUSIC VIEW; OPERA SEEN THROUGH A PLAY OF THE SAME NAME | False | By John Rockwell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/freed-frenchman-emotionally-distressed-back-in-hospital.html | Freed Frenchman, Emotionally Distressed, Back in Hospital | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/home-clinic-anchors-for-making-strong-joints.html | HOME CLINIC; Anchors for Making Strong Joints | False | By John Warde | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/archives/numismatics-new-grading-services-are-the-key-ingredients.html | NUMISMATICS; NEW GRADING SERVICES ARE THE KEY INGREDIENTS | True | By Ed Reiter | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117988.html | Answering the Mail | False | By Bernard Gladstone | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/besting-a-bullet-s-havoc-a-sergeant-is-honored.html | Besting a Bullet's Havoc: A Sergeant Is Honored | False | By David E. Pitt | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/miss-farrell-wed-to-f-d-campbell.html | Miss Farrell Wed to F. D. Campbell | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-lacroix-or-le-cash-087088.html | LACROIX OR LE CASH? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/the-company-they-kept.html | THE COMPANY THEY KEPT | False | By Helen Dudar | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/computer-helper-software-that-writes-software.html | Computer Helper: Software That Writes Software | False | By Barnaby J. Feder | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/hope-fades-for-panama-s-economy.html | Hope Fades for Panama's Economy | False | By James Lemoyne, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-a-critical-mass-of-merchants-on-main-street.html | WHAT'S NEW IN REVIVING RURAL AMERICA; A Critical Mass of Merchants on Main Street | False | By Dan Gillmor | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/home-video-good-guys-bad-guys.html | HOME VIDEO; Good Guys, Bad Guys | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/profits-of-new-york-farmers-rose-23-in-1987.html | Profits of New York Farmers Rose 23% in 1987 | False | By Harold Faber, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/controls-when-slugs-go-on-a-march.html | CONTROLS WHEN SLUGS GO ON A MARCH | False | By Patricia A. Taylor | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-faithful-james-fell-off-his-perch.html | CHILDREN'S BOOKS; FAITHFUL JAMES FELL OFF HIS PERCH | False | By Wendy Martin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/state-tightening-its-rules-for-farmland-tax-status.html | State Tightening Its Rules For Farmland Tax Status | False | By Leo H. Carney | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/heidi-ann-jensen-to-marry-in-july.html | Heidi Ann Jensen To Marry in July | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/theater-review-miss-marple-unearths-a-murderer.html | THEATER REVIEW; Miss Marple Unearths a Murderer | False | By Leah D. Frank | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-good-old-days-gone-for-baseball-150388.html | Good Old Days Gone for Baseball | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/mary-mcmanus-a-nurse-is-wed.html | Mary McManus, A Nurse, Is Wed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/l-science-and-economics-794388.html | Science and Economics | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/israel-begins-its-campaign-on-one-issue.html | ISRAEL BEGINS ITS CAMPAIGN ON ONE ISSUE | False | By Joel Brinkley, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/homeless-children-strategies-shared.html | Homeless Children: Strategies Shared | False | By Elizabeth Field | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/margaret-eliasberg-is-bride-of-joseph-cochran-2d.html | Margaret Eliasberg Is Bride of Joseph Cochran 2d | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-sound-a-mothers-day-lament-they-meant-well.html | LONG ISLAND SOUND; A Mother's Day Lament: 'They Meant Well' | False | By Barbara Klaus | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-106588.html | IN SHORT; FICTION | False | By Polly Morrice | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/it-s-becoming-easier-to-find-places-to-laugh.html | It's Becoming Easier to Find Places to Laugh | False | By Jack Cavanaugh | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-new-jersey-recent-sales-804488.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/speaking-personally-withn-the-mother-grandmother-lives-forever-the-little-girl.html | SPEAKING PERSONALLY; Within the Mother-Grandmother Lives, Forever, the Little Girl | False | By Ellen Lucey Prozeller | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-guide-758288.html | CONNECTICUT GUIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/united-way-widening-drive-among-workers.html | United Way Widening Drive Among Workers | False | By Kathleen Teltsch | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dance-3-choreographers-to-get-a-showcase.html | DANCE; 3 Choreographers To Get a Showcase | False | By Barbara Gilford | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/reagan-s-legacy-in-space-more-reach-than-grasp.html | Reagan's Legacy in Space: More Reach Than Grasp | False | By William J. Broad | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/1-question-of-the-week-do-the-yanks-and-mets-need-mascots-263988.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/zagreb-ballet-starts-tour-here-with-swan-lake.html | ZAGREB BALLET STARTS TOUR HERE WITH 'SWAN LAKE' | False | By Barbara Gilford | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/for-presidential-candidates-optimism-appears-a-winner.html | For Presidential Candidates, Optimism Appears a Winner | False | By Daniel Goleman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-opinion-a-planto-ease-the-housing-crisis.html | NEW JERSEY OPINION; A Planto Ease the Housing Crisis | False | By David C. Schwartz | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/leading-the-parade.html | LEADING THE PARADE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/postings-200-acre-tract-preserving-woodlands-fields-and-ponds-in-pawling.html | POSTINGS: 200-Acre Tract; Preserving Woodlands, Fields and Ponds in Pawling | False | By Thomas L. Waite | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/pricey-japan.html | PRICEY JAPAN | False | By Clyde Haberman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/a-repair-blitz-on-norwalk-houses.html | A Repair Blitz on Norwalk Houses | False | By Richard Cendo | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/decorating-challenges-of-a-room-for-display.html | Decorating Challenges Of a Room for Display | False | By Valerie Cruice | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/navy-day-care-rule-may-oust-hundreds-of-civilian-children.html | Navy Day-Care Rule May Oust Hundreds of Civilian Children | False | By Robert A. Hamilton | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/1-the-wolf-inside-087688.html | THE WOLF INSIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/lilco-proposes-users-tighten-energy-belts.html | Lilco Proposes Users Tighten Energy Belts | False | By Matthew L. Wald | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/bridge-a-decline-of-interest-among-the-students.html | BRIDGE; A DECLINE OF INTEREST AMONG THE STUDENTS | False | By Alan Truscott | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-dials-1-900-profits.html | Business Dials 1-900-PROFITS | False | By N. R. Kleinfield | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/ecuador-chooses-a-president-today.html | ECUADOR CHOOSES A PRESIDENT TODAY | False | By Alan Riding, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/travel-bookshelf-432388.html | TRAVEL BOOKSHELF | False | By Paul Hofmann | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/1-lacroix-or-le-cash-087388.html | LACROIX OR LE CASH? | False | | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction.html | IN SHORT; FICTION | False | By Richard Burgin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-helpful-anecdotes-210988.html | Helpful Anecdotes | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/matthew-boyse-and-miss-kuhn-to-wed-aug-13.html | Matthew Boyse And Miss Kuhn To Wed Aug 13 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-ellsworth-kelly-prints-at-neuberger.html | ART; Ellsworth Kelly Prints at Neuberger | False | By William Zimmer | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/tony-o-reilly-astride-two-worlds-at-heinz-a-bottom-line-leader.html | Tony O'Reilly Astride Two Worlds; At Heinz, a Bottom-Line Leader | False | By Claudia H. Deutsch | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/l-correction-127288.html | Correction | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/view-from-the-greenfield-hill-dogwood-festival-in-fairfield-a-towns.html | VIEW FROM: THE GREENFIELD HILL DOGWOOD FESTIVAL IN FAIRFIELD; A Town's Passion for Dogwoods Becomes a Rite of Spring | False | By Laurie A. O'Neill | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/talking-seller-loans-cashing-in-a-private-mortgage.html | TALKING; Seller Loans; Cashing In A Private Mortgage | False | By Andree Brooks | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-forum-health-care-inflation-to-pare-expenses-ration-services.html | BUSINESS FORUM: HEALTH CARE INFLATION; To Pare Expenses, Ration Services | False | By Joel Kurtzman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-new-jersey-demand-for-mixeduse-projects-grows.html | IN THE REGION: New Jersey; Demand for Mixed-Use Projects Grows | False | By Rachelle Garbarine | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/childrens-books-no-i-wont-have-fun-with-the-babysitter.html | CHILDREN'S BOOKS; 'NO I WON'T HAVE FUN WITH THE BABY-SITTER' | False | By Frances Wells Burck | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/northeast-notebook-stowe-vt-keeping-it-pristine.html | NORTHEAST NOTEBOOK; Stowe, Vt.; Keeping It Pristine | False | By David Moats | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/lucie-livingston-and-seth-aidinoff-to-wed-in-august.html | Lucie Livingston And Seth Aidinoff To Wed in August | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/practical-traveler-to-avoid-dengue-fever-take-grandma-s-advice.html | PRACTICAL TRAVELER; To Avoid Dengue Fever, Take Grandma's Advice | False | By Betsy Wade | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/week-in-business-the-economy-still-churns-out-jobs.html | WEEK IN BUSINESS; The Economy Still Churns Out Jobs | False | By Steve Dodson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/theater-comedy-about-a-reluctant-saint-of-central-park.html | Theater; Comedy About a Reluctant Saint of Central Park | False | By Stephen Holden | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/jordan-hovers-above-the-rest.html | Jordan Hovers Above The Rest | False | By Ira Berkow | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/political-marketing-ad-man-for-schrafft-s-gets-ready-to-sell-bush.html | Political Marketing; Ad Man For Schrafft's Gets Ready to Sell Bush | False | By Andrew Rosenthal, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/french-campaign-ends-with-flurry-by-challenger.html | French Campaign Ends With Flurry by Challenger | False | By James M. Markham, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/our-heroes-our-mothers.html | OUR HEROES, OUR MOTHERS | False | By William F. Schulz | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/miss-stearns-is-affianced.html | Miss Stearns Is Affianced | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/pop-view-sizing-up-the-shape-of-music.html | POP VIEW; Sizing Up The Shape of Music | False | By Jon Pareles | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-are-women-better-doctors-086788.html | ARE WOMEN BETTER DOCTORS? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-people-hard-line-coach.html | SPORTS PEOPLE; Hard-Line Coach | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/signs-of-success-in-poster-pollution-crusade.html | Signs of Success in 'Poster Pollution' Crusade | False | By Michel Marriott | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-in-mother-s-quilt-in-father-s-field.html | CHILDREN'S BOOKS; IN MOTHER'S QUILT, IN FATHER'S FIELD | False | By Kathleen Krull | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/l-the-right-to-smoke-vs-the-right-to-breathe-134388.html | The Right to Smoke vs. the Right to Breathe | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-117788.html | Answering the Mail | False | By Bernard Gladstone | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/nurse-shortage-said-to-have-eased.html | Nurse Shortage Said to Have Eased | False | By Sandra Friedland | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/about-cars-ford-s-luxurious-drive-into-the-future.html | ABOUT CARS; Ford's Luxurious Drive Into the Future | False | By Marshall Schuon | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/pair-of-lungs-transplanted-into-carolina-congressman.html | Pair of Lungs Transplanted Into Carolina Congressman | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-instruments-of-17th-century-prevail.html | MUSIC; Instruments of 17th Century Prevail | False | By Robert Sherman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/headliners-on-his-honor.html | HEADLINERS; On His Honor | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/lost-in-the-20-s-on-catalina-island.html | Lost in the 20's On Catalina Island | False | By Betty Fussell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/home-video-706188.html | HOME VIDEO | False | By Patricia T. O'Conner | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/q-and-a-424788.html | Q and A | False | By Stanley Carr | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/a-history-writ-in-oil.html | A HISTORY WRIT IN OIL | False | by Fouad Ajami | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-california-432688.html | California | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/newark-hospitals-forming-aids-unit.html | Newark Hospitals Forming AIDS Unit | False | By Jerry Cheslow | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/40-years-later-but-it-s-never-too-late.html | 40 YEARS LATER, BUT IT'S NEVER TOO LATE | False | By Mark Swed | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/dance-view-from-france-beautifully-honed-dancers.html | DANCE VIEW; FROM FRANCE, BEAUTIFULLY HONED DANCERS | False | By Anna Kisselgoff | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/karen-merdinger-to-wed.html | Karen Merdinger to Wed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/ann-shoemaker-legal-assistant-engaged-to-wed.html | Ann Shoemaker, Legal Assistant, Engaged to Wed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/best-sellers-may-8-1988.html | BEST SELLERS: MAY 8, 1988 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-people-gymnast-paralyzed.html | SPORTS PEOPLE; Gymnast Paralyzed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/business-forum-health-care-inflation-cutting-costs-means-painful-choices.html | BUSINESS FORUM: HEALTH CARE INFLATION; Cutting Costs Means Painful Choices | False | By William B. Schwartz | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/pope-in-uruguay-gives-his-backing-to-polish-strikes.html | POPE, IN URUGUAY, GIVES HIS BACKING TO POLISH STRIKES | False | By Roberto Suro, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-people-fisher-is-out.html | SPORTS PEOPLE; Fisher Is Out | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/memory-is-last-shackle-as-salvadoran-is-freed.html | Memory Is Last Shackle As Salvadoran Is Freed | False | By Jane Gross, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/topics-of-the-times-failure-of-fraternity.html | TOPICS OF THE TIMES; Failure of Fraternity | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-people-faulty-diagnosis.html | SPORTS PEOPLE; Faulty Diagnosis | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-when-fairness-dictates-that-a-drug-s-patent-be-extended-211088.html | When Fairness Dictates That a Drug's Patent Be Extended | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/women-demand-place-on-vietnam-memorial.html | Women Demand Place On Vietnam Memorial | False | By Fred T. Abdella | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/planning-agency-challenged-on-draft.html | Planning Agency Challenged on Draft | False | By Bob Narus | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-looking-for-a-batch-of-2-percent-solutions.html | WHAT'S NEW IN REVIVING RURAL AMERICA Looking for a Batch of 2 Percent Solutions | False | By Dan Gillmor | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/62-die-as-shiites-battle-to-control-beirut-suburbs.html | 62 Die as Shiites Battle to Control Beirut Suburbs | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/singapore-asks-removal-of-us-envoy.html | Singapore Asks Removal of U.S. Envoy | False | By Barbara Crossette, Special To The New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/knicks-with-new-found-respect-look-to-future.html | Knicks, With New-Found Respect, Look to Future | False | By Sam Goldaper | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-seafood-of-the-east-and-west.html | DINING OUT; Seafood of the East and West | False | By Patricia Brooks | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/tunisian-foresees-a-grand-alliance.html | TUNISIAN FORESEES A GRAND ALLIANCE | False | By Paul Delaney, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-of-the-times-new-york-s-game.html | SPORTS OF THE TIMES; New York's Game | False | By George Vecsey | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-journal-minnelli-concert.html | WESTCHESTER JOURNAL; Minnelli Concert | False | By Lynne Ames | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-ojeda-and-the-mets-have-fun-on-a-beautiful-afternoon.html | BASEBALL; Ojeda and the Mets have Fun on a Beautiful Afternoon | False | By Joe Sexton | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-us-learns-it-s-not-easy-to-turn-out-the-plo.html | THE WORLD; U.S. LEARNS IT'S NOT EASY TO TURN OUT THE P.L.O. | False | By Robert Pear | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/miss-petrick-wed-to-daniel-zweig.html | Miss Petrick Wed To Daniel Zweig | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/music-the-glagolitic-mass-and-other-czech-works.html | Music; THE 'GLAGOLITIC' MASS AND OTHER CZECH WORKS | False | By John Rockwell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/tennis-brief-encounters-agassi-advances-easily.html | TENNIS; Brief Encounters: Agassi Advances Easily | False | By Peter Alfano | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/proposed-ethics-code-provokes-dispute.html | Proposed Ethics Code Provokes Dispute | False | By James Feron | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/l-harley-s-hogs-107189.html | Harley's Hogs | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/mothers-a-la-mode.html | Mothers a la Mode | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/news-summary-258188.html | NEWS SUMMARY | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/c-correction-265288.html | Correction | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-nonfiction-103588.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/holly-curtis-becomes-bride.html | Holly Curtis Becomes Bride | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-in-reviving-rural-america-line-up-local-assets-cure-an-ailing-economy.html | WHAT'S NEW IN REVIVING RURAL AMERICA; Line Up Local Assets, Cure an Ailing Economy | False | By Dan Gillmor | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/epa-backs-plan-to-drill-offshore.html | E.P.A. BACKS PLAN TO DRILL OFFSHORE | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/answering-the-mail-709288.html | Answering the Mail | False | By Bernard Gladstone | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/power-guzzling-homes-trouble-utilities.html | Power-Guzzling Homes Trouble Utilities | False | By Iver Peterson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/hope-gittis-wed-to-robert-sheft.html | Hope Gittis Wed To Robert Sheft | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/eva-soltys-is-married-to-william-clarke-jr.html | Eva Soltys Is Married To William Clarke Jr. | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/if-youre-thinking-of-living-in-bedford.html | If You're Thinking of Living in: Bedford | False | By Gary Kriss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-to-deny-visa-to-vietnamese-economist.html | U.S. to Deny Visa to Vietnamese Economist | False | By Barbara Crossette, Special To The New York Times | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/ideas-trends-rejecting-relativism-methodist-church-reflects-new-mainstream.html | IDEAS & TRENDS; Rejecting Relativism; How the Methodist Church Reflects a New Mainstream | False | By Peter Steinfels | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/william-c-speidel-author-and-guide-76.html | William C. Speidel; Author and Guide, 76 | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/results-plus-252888.html | RESULTS PLUS | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/street-fashion-it-s-not-a-shirt-it-just-acts-like-one.html | Street Fashion; It's Not a Shirt; It Just Acts Like One | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/effectiveness-of-abortion-protests-is-debated.html | Effectiveness of Abortion Protests Is Debated | False | By Nadine Brozan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/us-says-polish-crackdown-jeopardizes-help.html | U.S Says Polish Crackdown Jeopardizes Help | False | By Philip Shenon, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-car-rental-432988.html | Car Rental | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/dr-hans-popper-an-authority-on-liver-diseases-is-dead-at-84.html | Dr. Hans Popper, an Authority On Liver Diseases, Is Dead at 84 | False | By Thomas J. Lueck | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/lording-it-over-england.html | LORDING IT OVER ENGLAND | False | By Israel Shenker | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/maureen-anne-walsh-wed.html | Maureen Anne Walsh Wed | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/follow-up-on-the-news-showdown-time-at-cowboy-shrine.html | FOLLOW-UP ON THE NEWS; Showdown Time At Cowboy Shrine | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/veterans-suit-challenges-system-of-appeals-on-denial-of-benefits.html | Veterans' Suit Challenges System Of Appeals on Denial of Benefits | False | By Ben A. Franklin, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/also-known-as-sp-eagle.html | ALSO KNOWN AS S.P. EAGLE | False | By Delia Ephron | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-animated-in-more-than-one-way.html | ART; Animated, in More Than One Way | False | By Helen A. Harrison | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-a-town-sells-off-pieces-of-its-soul.html | CONNECTICUT OPINION; A Town Sells Off Pieces of Its Soul | False | By Lionel C. Bascom | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-mideast-peace-hurdle-210888.html | Mideast Peace Hurdle | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/jeanette-kelleher-married-to-gregory-stein-a-lawyer.html | Jeanette Kelleher Married To Gregory Stein, a Lawyer | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-smoking-438788.html | Smoking | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/soviet-junior-team-wins.html | Soviet Junior Team Wins | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/a-new-wave-poland-s-young-demand-change-from-an-unchanging-system.html | A NEW WAVE; Poland's Young Demand Change From an Unchanging System | False | By John Tagliabue | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/ms-liu-a-medical-student-weds-dr-edward-trimble.html | Ms. Liu, a Medical Student, Weds Dr. Edward Trimble | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/watching-the-town-come-to-life.html | WATCHING THE TOWN COME TO LIFE | False | By Leon Forrest | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/wife-beating-and-the-rule-of-thumb.html | Wife Beating and the Rule of Thumb | False | By Kenneth Keniston | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/fireworks-job-bidders-exchanging-red-glares.html | Fireworks-Job Bidders Exchanging Red Glares | False | Special to the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/in-the-region-long-island-nassau-coops-offer-a-firsthome-option.html | IN THE REGION: Long Island; Nassau Co-ops Offer a First-Home Option | False | By Diana Shaman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/olympic-profile-abdi-bile-running-as-a-nation-watches.html | OLYMPIC PROFILE: Abdi Bile; Running as a Nation Watches | False | By Michael Janofsky | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/headliners-in-the-stars.html | Headliners; In the Stars | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/long-island-opinion-are-schools-just-a-line-in-the-welfare-budget.html | LONG ISLAND OPINION; Are Schools Just a Line in the Welfare Budget? | False | By William H. Sanders Jr. | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/leslie-tishman-becomes-a-bride.html | LESLIE TISHMAN BECOMES A BRIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/l-skiing-432788.html | Skiing | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-richard-ford-s-workshop-087488.html | RICHARD FORD'S WORKSHOP | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-college-loans-may-curb-abuse-263188.html | College Loans May Curb Abuse | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-guide-761188.html | WESTCHESTER GUIDE | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/europe-opens-up-and-the-ira-walks-in.html | Europe Opens Up, and the I.R.A. Walks In | False | By Francis X. Clines | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/white-plains-readies-for-loucks-games.html | White Plains Readies for Loucks Games | False | By Vincent M. Mallozzi | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/vermont-ski-areas-post-second-best-year.html | Vermont Ski Areas Post Second-Best Year | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-things-that-go-baa-in-the-night.html | CHILDREN'S BOOKS; THINGS THAT GO BAA IN THE NIGHT | False | By Sandy MacDonald | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/theater/staging-an-edith-wharton-novel-in-19th-century-genre-painting-style.html | Staging an Edith Wharton Novel In 19th-Century Genre-Painting Style | False | By Stephen Holden | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/as-route-35-traffic-grows-so-does-call-for-regional-planning.html | As Route 35 Traffic Grows, So Does Call For Regional Planning | False | By Gary Kriss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-are-women-better-doctors-086688.html | ARE WOMEN BETTER DOCTORS? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-yankees-offense-fizzles-chambliss-is-activated.html | BASEBALL; Yankees' Offense Fizzles; Chambliss Is Activated | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/l-rental-upgrading-789288.html | Rental Upgrading | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/baseball-national-league-tudor-runs-week-s-hitless-innings-streak-to-13.html | BASEBALL: NATIONAL LEAGUE; Tudor Runs Week's Hitless-Innings Streak to 13 | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/barry-rawlinson-marries-mary-cunniff-executive.html | Barry Rawlinson Marries Mary Cunniff, Executive | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/executive-wed-to-lisa-w-cross-psychotherapist.html | Executive Wed To Lisa W. Cross, Psychotherapist | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/national-gridlock.html | NATIONAL GRIDLOCK | False | By James Gleick | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/postings-mount-vernon-condos-geographical-compromise.html | POSTINGS; Mount Vernon Condos; Geographical Compromise | False | By Thomas L. Waite | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/paperback-best-sellers-may-8-1988.html | PAPERBACK BEST SELLERS: MAY 8, 1988 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/politics-state-pressed-on-mandate-funds.html | POLITICS; State Pressed on Mandate Funds | False | By Joseph F. Sullivan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/northeast-notebook-worcester-mass-the-duplex-alternative.html | NORTHEAST NOTEBOOK: Worcester, Mass.; The Duplex Alternative | False | By Robert R. Bliss | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/at-city-hall-more-than-the-usual-ill-will.html | At City Hall, More Than the Usual Ill Will | False | By Richard Levine | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/alexandra-masterson-weds-john-r-dumke.html | Alexandra Masterson Weds John R. Dumke | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/waldheim-the-missing-years.html | "Waldheim: The Missing Years" | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-jersey-opinion-behind-the-shortage-of-housing.html | NEW JERSEY OPINION; Behind the Shortage of Housing | False | By Robert de Ruggiero | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/what-they-owed-to-the-scandal-sheets.html | What They Owed to the Scandal Sheets | False | By Justin Kaplan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/the-winfield-fiasco-is-the-last-straw.html | The Winfield Fiasco Is the Last Straw | False | By James F. Clarity | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/special-today-book-review/section-7.html | SPECIAL TODAY; Book Review/Section 7 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/dining-out-serving-seafood-not-stereotypes.html | DINING OUT; Serving Seafood, Not Stereotypes | False | By Joanne Starkey | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/growth-in-cash-reserves-bolsters-financial-prognosis-for-medicare.html | GROWTH IN CASH RESERVES BOLSTERS FINANCIAL PROGNOSIS FOR MEDICARE | False | AP | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/japans-arrogance-of-power.html | Japan's Arrogance of Power | False | By Gerald L. Curtis | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/art-view-a-show-equal-to-an-artist-larger-than-life.html | ART VIEW; A Show Equal To an Artist Larger Than Life | False | By John Russell | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/travel-advisory-423788.html | TRAVEL ADVISORY | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-q-a-susan-hurley-healy-mothers-must-find-a-support-network.html | CONNECTICUT Q&A; SUSAN HURLEY HEALY; 'Mothers Must Find a Support Network' | False | By Andree Brooks | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/when-the-patient-is-a-pet.html | WHEN THE PATIENT IS A PET | False | By Gerald Walker | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinon-it-wouldn-t-be-spring-without-baseball.html | CONNECTICUT OPINON; It Wouldn't Be Spring Without Baseball | False | By Phyllis Lapin | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/activities-for-vacationing-children.html | Activities for Vacationing Children | False | By Rhoda M. Gilinsky | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/volunteers-in-schools-new-roles.html | Volunteers In Schools: New Roles | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-world-words-the-chinese-were-waiting-to-hear.html | THE WORLD; WORDS THE CHINESE WERE WAITING TO HEAR | False | By Edward A. Gargan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/westchester-opinion-motherhood-variations-theme-there-s-still-girl-inside-me.html | WESTCHESTER OPINION; MOTHERHOOD: VARIATIONS ON A THEME; 'There's Still a Girl Inside Me' | False | By Jocelyn S. Reznick | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/notebook-playoff-preview-coast-to-coast-battles-looming.html | NOTEBOOK; Playoff Preview: Coast-to-Coast Battles Looming | False | By Murray Chass | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/racing-with-tray-in-hand-watch-that-chicken.html | Racing With Tray in Hand (Watch That Chicken!) | False | By Marialisa Calta, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/give-us-your-tired-your-poor-your-nazis-scientists.html | GIVE US YOUR TIRED, YOUR POOR, YOUR NAZIS SCIENTISTS | False | By Serge Schemann | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/what-s-new-reviving-rural-america-import-substitution-buying-neighbors.html | WHAT'S NEW IN REVIVING RURAL AMERICA; 'Import Substitution' - or Buying from the Neighbors | False | By Dan Gillmor | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/historians-give-prizes-to-writers.html | Historians Give Prizes To Writers | False | By Herbert Mitgang | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/biggest-fine-asked-on-wetlands-work.html | Biggest Fine Asked On Wetlands Work | False | By John Rather | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/business/investing-a-high-yield-and-rising-profits.html | INVESTING; A High Yield and Rising Profits | False | By Lawrence J. Demaria | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/in-short-fiction-772388.html | IN SHORT; FICTION | False | By Wendy Smith | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/new-haven-celebrates-its-museums.html | New Haven Celebrates Its Museums | False | By Sharon L. Bass | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/a-debate-over-disclosure-to-partners-of-aids-patients.html | A DEBATE OVER DISCLOSURE TO PARTNERS OF AIDS PATIENTS | False | By James Barron | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/1-question-of-the-week-do-the-yanks-and-mets-need-mascots-263488.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/vivian-elaine-riefberg-weds-john-e-ashford.html | Vivian Elaine Riefberg Weds John E. Ashford | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/topics-of-the-times-still-haggling-on-trade.html | TOPICS OF THE TIMES; Still Haggling on Trade | False | | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/going-on-in-the-northeast.html | Going On In the Northeast | False | By Joan Cook | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-263788.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/children-s-books-dinner-guests-from-outer-space.html | CHILDREN'S BOOKS; DINNER GUESTS FROM OUTER SPACE | False | By Alice Miller Bregman | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/schedule-of-week-s-music-events.html | Schedule of Week's Music Events | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/splitting-the-check-for-allied-defense.html | Splitting the Check for Allied Defense | False | By John H. Cushman Jr. | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/yanks-and-mets-stranger-than-fiction.html | Yanks and Mets: Stranger than Fiction | False | By Robert Sklar | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/magazine/l-are-women-better-doctors-086388.html | ARE WOMEN BETTER DOCTORS? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/northeast-notebook-pittsburgh-brewery-makes-a-comeback.html | NORTHEAST NOTEBOOK: Pittsburgh; Brewery Makes A Comeback | False | By Richard E. Stouffer | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/at-a-glance-rockefeller-foundation.html | AT A GLANCE: ROCKEFELLER FOUNDATION | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/beth-ackerman-and-bruce-bolander-are-married.html | Beth Ackerman and Bruce Bolander Are Married | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/najibullah-in-new-delhi.html | NAJIBULLAH IN NEW DELHI | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/arts/tv-view-drama-aboard-the-caine-is-still-riveting.html | TV VIEW; Drama Aboard 'The Caine' Is Still Riveting | False | By John J. O'Connnor | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/spring-suspended.html | Spring, Suspended | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/connecticut-opinion-watching-over-dum-dum-robins.html | CONNECTICUT OPINION; Watching Over 'Dum-Dum' Robins | False | By Alma Riordan Giordan | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/travel/what-s-doing-in-memphis.html | WHAT'S DOING IN: Memphis | False | By William E. Schmidt | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/nancy-friedman-marries-r-j-gross-fellow-lawyer.html | Nancy Friedman Marries R. J. Gross, Fellow Lawyer | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/transactions-257588.html | Transactions | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/world/in-soviet-change-struggles-to-emerge.html | IN SOVIET, CHANGE STRUGGLES TO EMERGE | False | By David K. Shipler, Special To the New York Times | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-264088.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/obituaries/robert-f-sage-philanthropist-72.html | Robert F. Sage; Philanthropist, 72 | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/foreign-affairs-needed-pacific-strategy.html | FOREIGN AFFAIRS; Needed: Pacific Strategy | False | By Flora Lewis | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/sports/l-question-of-the-week-do-the-yanks-and-mets-need-mascots-263888.html | Question of the Week; Do the Yanks and Mets Need Mascots? | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/books/comrades-behind-the-camera.html | Comrades Behind the Camera | False | By Annette Michelson | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/music-guarneri-artists-join-rutgers-staff.html | MUSIC; Guarneri Artists Join Rutgers Staff | False | By Rena Fruchter | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/style/alice-e-hill-to-wed-mark-r-nicholson.html | Alice E. Hill to Wed Mark R. Nicholson | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/company-for-the-longdistance-rider.html | Company for the Long-Distance Rider | False | By Peter Gambaccini | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/realestate/postings-aia-convention-tours-for-all.html | POSTINGS: A.I.A. Convention; Tours for All | False | By Thomas L. Waite | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/nyregion/art-strange-games-lanyon-retrospective.html | ART; 'Strange Games': Lanyon Retrospective | False | By Vivien Raynor | 1988-06-02 | TX 2-358946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/opinion/l-poverty-prevention-265788.html | Poverty Prevention | False | | 1988-06-02 | TX 2-358946 | | |
| 1988-05-08 | 1988-05-08 | https://www.nytimes.com/1988/05/08/weekinreview/the-region-a-new-campaign-now-to-get-new-yorkers-to-turn-off-the-faucet.html | THE REGION; A New Campaign; NOW, TO GET NEW YORKERS TO TURN OFF THE FAUCET... | False | By Roger Starr | 1988-06-02 | TX 2-358946 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/executive-changes-321888.html | EXECUTIVE CHANGES | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/obituaries/patrick-hogan-artist-in-california-is-dead.html | Patrick Hogan, Artist In California, Is Dead | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/police-killing-in-queens-search-for-a-mastermind.html | Police Killing in Queens : Search for a Mastermind | False | By Joseph P. Fried | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/economic-calendar.html | Economic Calendar | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/alison-fraser-reflects-on-romance-romance.html | Alison Fraser Reflects On 'Romance Romance' | False | By Mervyn Rothstein | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-far-afield.html | SPORTS WORLD SPECIALS; Far Afield | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/ouster-tied-to-declines-at-equitable.html | Ouster Tied To Declines At Equitable | False | By James Sterngold | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-dance-new-works-for-city-ballet-music-festival.html | Review/Dance; New Works for City Ballet Music Festival | False | By Anna Kisselgoff | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/business-people-lorimar-officer-quits-to-avoid-move-west.html | BUSINESS PEOPLE; Lorimar Officer Quits To Avoid Move West | False | By Kurt Eichenwald | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/suspension-of-devils-coach-causes-uproar-delays-game.html | Suspension of Devils' Coach Causes Uproar, Delays Game | False | By Robin Finn, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/politicians-count-on-computers.html | Politicians Count on Computers | False | By Andrew Rosenthal, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/on-your-own-coast-to-coast-runner-not-the-retiring-type.html | ON YOUR OWN; Coast-to-Coast Runner Not the Retiring Type | False | By Ian O'Connor | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/at-an-east-side-bank-branch-a-pianist-soothes-the-thrifty.html | At an East Side Bank Branch, A Pianist Soothes the Thrifty | False | By Constance L. Hays | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/improvisation-lies-at-the-heart-of-arena-football.html | Improvisation Lies at the Heart of Arena Football | False | By William N. Wallace | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/news-summary-450588.html | NEWS SUMMARY | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/ex-aide-cleared-in-scalping-case.html | Ex-Aide Cleared In Scalping Case | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-gilsdorf-again-working-with-a-tarlow-agency.html | THE MEDIA BUSINESS: ADVERTISING; Gilsdorf Again Working With a Tarlow Agency | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/outdoors-the-attractions-of-making-lures-at-home.html | Outdoors: The Attractions of Making Lures at Home | False | By Nelson Bryant | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/annual-ballet-awards-presented-in-denmark.html | Annual Ballet Awards Presented in Denmark | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/the-more-feet-the-merrier.html | The More Feet, the Merrier | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/obituaries/michael-j-shaara-58-pulitzer-prize-winner.html | Michael J. Shaara, 58, Pulitzer Prize Winner | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/business-people-international-multifoods-names-new-president.html | BUSINESS PEOPLE; International Multifoods Names New President | False | By Daniel F. Cuff | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/tennis-ascendant-agassi-wins-tournament.html | TENNIS; Ascendant Agassi Wins Tournament | False | By Peter Alfano | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/tax-watch-many-need-to-file-w-4-forms-again.html | Tax Watch; Many Need to File W-4 Forms Again | False | By Gary Klott | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-manhattan-inc-sees-a-future-beyond-manhattan.html | THE MEDIA BUSINESS; Manhattan,inc. Sees a Future Beyond Manhattan | False | By Geraldine Fabrikant | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-concert-lark-quartet-plays-bach-pdq-variety.html | Review/Concert; Lark Quartet Plays Bach (P.D.Q. Variety) | False | By Will Crutchfield | 1988-05-18 | TX 2-308709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/mother-is-held-in-death-of-battered-infant-boy.html | Mother Is Held in Death Of Battered Infant Boy | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/3-hitter-by-darling-lifts-mets-over-reds.html | 3-Hitter by Darling Lifts Mets Over Reds | False | By Joe Sexton | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/horse-racing-filly-and-forty-niner-set-for-rematch.html | Horse Racing; Filly and Forty Niner Set for Rematch | False | By Steven Crist, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/nba-playoffs-jordan-and-bulls-in-2d-round.html | N.B.A. PLAYOFFS; Jordan and Bulls in 2d Round | False | By William C. Rhoden, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/review-theater-new-york-in-the-1870-s-from-wharton-novella.html | Review/Theater; New York in the 1870's, From Wharton Novella | False | By Mel Gussow | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/market-place-blue-skies-seen-in-steel-industry.html | Market Place; Blue Skies Seen In Steel Industry | False | By Jonathan P. Hicks | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/steinberg-companion-willing-to-testify-in-girl-s-death.html | Steinberg Companion Willing to Testify in Girl's Death | False | By Ronald Sullivan | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/shop-hours-in-germany.html | Shop Hours In Germany | False | Special to the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-new-silver-association-picks-margeotes-shop.html | THE MEDIA BUSINESS: ADVERTISING; New Silver Association Picks Margeotes Shop | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/new-york-city-and-police-reach-pact.html | New York City and Police Reach Pact | False | By Sarah Lyall | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/the-bruins-lament-officiating-and-loss.html | The Bruins Lament Officiating and Loss | False | By Robin Finn, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/question-box.html | Question Box | False | By Ray Corio | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/style/jane-whitney-and-lindsey-gruson-wed.html | Jane Whitney and Lindsey Gruson Wed | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/c-corrections-353688.html | Corrections | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/federal-panel-pushes-cuomo-on-shoreham.html | Federal Panel Pushes Cuomo On Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/approval-of-canada-trade-pact-seen.html | Approval of Canada Trade Pact Seen | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/business-digest-439988.html | BUSINESS DIGEST | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/international-report-varig-survives-in-difficult-region.html | INTERNATIONAL REPORT; Varig Survives in Difficult Region | False | By Alan Riding, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/on-your-own-a-court-of-last-resort-for-golfers.html | ON YOUR OWN; A Court of Last Resort for Golfers | False | By Jerry Tarde | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-after-rebellious-youth-mtv-tries-the-system.html | THE MEDIA BUSINESS; After Rebellious Youth, MTV Tries the System | False | By Peter J. Boyer | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/style/ruth-lebovitz-professor-weds-robert-l-markovits.html | Ruth Lebovitz, Professor, Weds Robert L. Markovits | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/us-bond-sales-fell-in-april.html | U.S. Bond Sales Fell in April | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/koch-increases-earnings-drastically.html | Koch Increases Earnings, Drastically | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/april-output-by-opec-up.html | April Output By OPEC Up | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/american-league-brewers-climb-with-9-victories-in-row.html | AMERICAN LEAGUE; Brewers Climb With 9 Victories in Row | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/credit-market-pressure-builds-for-rate-rise.html | CREDIT MARKET; Pressure Builds for Rate Rise | False | By Kenneth N. Gilpin | 1988-05-18 | TX 2-308709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/finance-briefs-303188.html | FINANCE BRIEFS | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/yanks-lose-third-straight.html | Yanks Lose Third Straight | False | By Michael Martinez, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/national-league-drabek-prevails-on-near-no-hitter.html | NATIONAL LEAGUE; Drabek Prevails On Near No-Hitter | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/quotation-of-the-day-471188.html | Quotation of the Day | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/movies/review-tv-a-view-of-thailand-from-a-balloon.html | Review/TV; A View of Thailand From a Balloon | False | By John Corry | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/casio-delays-its-recorders-for-digital-audio-tapes.html | Casio Delays Its Recorders For Digital Audio Tapes | False | By Andrew Pollack, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/watch-for-safety.html | Watch for Safety | False | By Barbara Lloyd | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/fitness-cholesterol-control-is-only-one-step-to-health.html | FITNESS; Cholesterol Control Is Only One Step to Health | False | By William Stockton | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-mojo-office-in-new-york-wins-2-jobs.html | THE MEDIA BUSINESS; ADVERTISING; Mojo Office In New York Wins 2 Jobs | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/dividend-meetings-282488.html | Dividend Meetings | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/gauchos-vs-russians-revenge-in-the-bronx.html | Gauchos vs. Russians: Revenge in the Bronx | False | By Sarah Lyall | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/the-complete-bechet.html | The Complete Bechet | False | By Gerald Gold | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/weighing-four-seasons-as-landmark.html | Weighing Four Seasons as Landmark | False | By David W. Dunlap | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/new-jersey-mob-figure-is-missing-from-home.html | New Jersey Mob Figure Is Missing From Home | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/public-tv-smorgasbord.html | Public TV Smorgasbord | False | Special to the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/results-plus-450888.html | RESULTS PLUS | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/new-yorkers-co-in-stormy-markets-safe-havens-sell.html | New Yorkers & Co.; In Stormy Markets, Safe Havens Sell | False | By Albert Scardino | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/c-corrections-471488.html | Corrections | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/style/valerie-rosenson-wed-to-russell-d-robbins.html | Valerie Rosenson Wed To Russell D. Robbins | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/bridge-441888.html | Bridge | False | By Alan Truscott | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-designer-names-arnell-for-international-task.html | THE MEDIA BUSINESS; ADVERTISING; Designer Names Arnell For International Task | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-of-the-times-had-to-be-some-horsemanship.html | SPORTS OF THE TIMES; 'Had to Be Some Horsemanship' | False | By Dave Anderson | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/c-corrections-471588.html | Corrections | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-architecture-grand-designs-of-paris-at-the-custom-house.html | Review/Architecture; Grand Designs of Paris, At the Custom House | False | By Paul Goldberger | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-buyout-may-mean-raises-for-icm-talent-agents.html | THE MEDIA BUSINESS; Buyout May Mean Raises for I.C.M. Talent Agents | False | By Edwin McDowell | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/style/wendy-schack-a-lawyer-is-wed-to-alan-m-forrest.html | Wendy Schack, a Lawyer, Is Wed to Alan M. Forrest | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/japan-europe-trade.html | Japan-Europe Trade | False | AP | 1988-05-18 | TX 2-308709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/international-report-a-floral-craft-booms-in-thailand.html | INTERNATIONAL REPORT; A Floral Craft Booms in Thailand | False | By Barbara Crossette, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-rock-the-fall-s-mixed-messages.html | Review/Rock; The Fall's Mixed Messages | False | By Jon Pareles | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/irving-offer-extended.html | Irving Offer Extended | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/nba-playoffs-pistons-win-series-on-tough-defense.html | N.B.A. PLAYOFFS; Pistons Win Series On Tough Defense | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/critic-s-notebook-appraising-ballet-music.html | Critic's Notebook; Appraising Ballet Music | False | By Bernard Holland | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/the-martin-affair-questions-emerge.html | The Martin Affair: Questions Emerge | False | By Michael Martinez, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-penta-hotel-s-agency.html | THE MEDIA BUSINESS: ADVERTISING; Penta Hotel's Agency | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/metro-matters-a-rotting-bridge-and-who-takes-the-blame-for-it.html | Metro Matters; A Rotting Bridge And Who Takes The Blame for It | False | By Sam Roberts | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-new-agency-for-booth.html | THE MEDIA BUSINESS: ADVERTISING; New Agency for Booth | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/merciless-athletics-are-on-a-rampage.html | Merciless Athletics Are on a Rampage | False | By Malcolm Moran | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-shaping-up.html | SPORTS WORLD SPECIALS; Shaping Up | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/inside-347388.html | INSIDE | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/quarterly-refunding-begins-tomorrow.html | Quarterly Refunding Begins Tomorrow | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/sports-world-specials-speed-limit.html | SPORTS WORLD SPECIALS; Speed Limit | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/fred-knapp-private-eye-scourge-of-illegal-tenants.html | Fred Knapp, Private Eye, Scourge of Illegal Tenants | False | By Alan Finder | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/theater/review-music-mixing-opera-and-pop-in-regina.html | Review/Music; Mixing Opera and Pop in 'Regina' | False | By John Rockwell, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/books/books-of-the-times-memoirs-of-a-chamberlain-in-the-white-house.html | Books of The Times; Memoirs of a 'Chamberlain' in the White House | False | By Michiko Kakutani | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-music-in-queens-a-tribute-to-louis-armstrong.html | Review/Music; In Queens, a Tribute to Louis Armstrong | False | By Peter Watrous | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/obituaries/john-j-mcnamara-an-architect-and-theater-designer-dies-at-90.html | John J. McNamara, an Architect And Theater Designer, Dies at 90 | False | By David W. Dunlap | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/buyer-of-johns-painting.html | Buyer of Johns Painting | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/budget-chief-s-baptism-by-shortfall.html | Budget Chief's Baptism by Shortfall | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-ad-scene-for-children-home-alone-a-word-from-the-sponsor.html | THE MEDIA BUSINESS: AD SCENE; For Children Home Alone, A Word From the Sponsor | False | By Randall Rothenberg | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/stewart-goes-to-8-0-a-s-streak-hits-13.html | Stewart Goes to 8-0; A's Streak Hits 13 | False | By Malcolm Moran, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/art-and-dance-to-benefit-from-painter-s-will.html | Art and Dance to Benefit From Painter's Will | False | | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/arts/review-concert-a-symphony-of-greek-music-and-greek-voice.html | Review/Concert; A Symphony Of Greek Music And Greek Voice | False | By Will Crutchfield | 1988-05-18 | TX 2-308709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/sports/devils-top-off-a-hectic-night-with-crucial-victory.html | Devils Top Off a Hectic Night With Crucial Victory | False | By Alex Yannis, Special To the New York Times | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/heublein-acts-on-charges.html | Heublein Acts On Charges | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/railroad-boom-brings-a-parking-crunch.html | Railroad Boom Brings a Parking Crunch | False | By Lisa W. Foderaro | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/carbide-plea-to-india-judge.html | Carbide Plea to India Judge | False | AP | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/nyregion/repeal-of-new-york-city-mayoral-primary-runoff-falters-in-albany.html | Repeal of New York City Mayoral Primary Runoff Falters in Albany | False | By Frank Lynn | 1988-05-18 | TX 2-308709 | | |
| 1988-05-09 | 1988-05-09 | https://www.nytimes.com/1988/05/09/business/the-media-business-advertising-revlon-work-expands-for-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING; Revlon Work Expands For Young & Rubicam | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308709 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | Biospherics Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/laurentian-capital-corp-reports-earnings-for-qtr-to-march-31.html | Laurentian Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-dance-washington-ballet-adapts-french-film-classic.html | Review/Dance; Washington Ballet Adapts French Film Classic | False | By Anna Kisselgoff, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/fire-causes-airport-delays.html | Fire Causes Airport Delays | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/astronomers-peer-deeper-into-cosmos.html | Astronomers Peer Deeper Into Cosmos | False | By John Noble Wilford | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/us-planning-to-send-food-money-to-the-contras.html | U.S. Planning to Send Food Money to the Contras | False | By Robert Pear, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis Realty Income Trust reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/clear-channel-communicaitons-reports-earnings-for-qtr-to-march-31.html | Clear Channel Communications reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/advantage-companies-inc-reports-earnings-for-qtr-to-march-31.html | Advantage Companies Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/baseball-athletics-capture-their-14th-straight.html | BASEBALL; Athletics Capture Their 14th Straight | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-rjr-nabisco-trims-list-of-agencies.html | THE MEDIA BUSINESS: ADVERTISING; RJR Nabisco Trims List Of Agencies | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/tecogen-inc-reports-earnings-for-qtr-to-march-31.html | Tecogen Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/brinkmann-instruments-reports-earnings-for-qtr-to-march-31.html | Brinkmann Instruments reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/new-york-utility-to-freeze-its-rates.html | New York Utility to Freeze Its Rates | False | By James Barron, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-anticipating-a-cabinet-may-hurt-a-candidate-602988.html | Anticipating a Cabinet May Hurt a Candidate | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/incomnet-inc-reports-earnings-for-qtr-to-march-31.html | Incomnet Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-march-31.html | EQK Green Acres LP reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/syria-warns-that-it-will-act-to-quell-beirut-strife.html | Syria Warns That It Will Act to Quell Beirut Strife | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/cup-challenge-rejected.html | Cup Challenge Rejected | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/france-s-financial-markets-now-unfazed-by-mitterrand.html | France's Financial Markets Now Unfazed by Mitterrand | False | By Steven Greenhouse, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/mitterrand-at-center-president-is-able-to-redraw-politics.html | Mitterrand At Center: President Is Able To Redraw Politics | False | By James M. Markham, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/federal-aid-for-destitute-reaching-just-half-of-those-eligible.html | Federal Aid for Destitute Reaching Just Half of Those Eligible | False | By Martin Tolchin, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/finance-new-issues-first-fidelity.html | FINANCE/NEW ISSUES; First Fidelity | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/united-healthcare-inc-reports-earnings-for-qtr-to-march-31.html | United Healthcare Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/susan-steele-brown-volunteer-worker-68.html | Susan Steele Brown, Volunteer Worker, 68 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/eldec-corporation-reports-earnings-for-qtr-to-march-27.html | Eldec Corporation reports earnings for Qtr to March 27 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/saudis-reportedly-map-changes-for-aramco.html | Saudis Reportedly Map Changes for Aramco | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/united-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | United Savings & Loan Association reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Kaneb Energy Partners Ltd reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/scientists-identify-gate-in-brain-as-crucial-to-memory.html | Scientists Identify 'Gate' in Brain as Crucial to Memory | False | By George Johnson | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/metro-mobile-reports-earnings-for-qtr-to-march-31.html | Metro Mobile reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/professional-care-inc-reports-earnings-for-qtr-to-march-31.html | Professional Care Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/advanced-polymer-systems-reports-earnings-for-qtr-to-march-31.html | Advanced Polymer Systems reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/taro-vit-reports-earnings-for-qtr-to-march-31.html | Taro Vit reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/us-jury-convicts-4-in-a-fatal-siege.html | U.S. JURY CONVICTS 4 IN A FATAL SIEGE | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-ashton-tate-account-to-foote-cone-office.html | THE MEDIA BUSINESS: ADVERTISING; Ashton-Tate Account To Foote, Cone Office | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/legal-abortion-under-fierce-attack-15-years-after-roe-v-wade-ruling.html | Legal Abortion Under Fierce Attack 15 Years After Roe v. Wade Ruling | False | By Tamar Lewin | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/transtech-industries-reports-earnings-for-qtr-to-march-31.html | Transtech Industries reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | Porta Systems Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sec-official-is-nominated.html | S.E.C. Official Is Nominated | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/theater/review-music-seattle-grabs-spotlight-new-play-renewed-musical.html | Review/Music; Seattle Grabs Spotlight: New Play, Renewed Musical | False | By Frank Rich, Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/science-watch-restroom-inequity-evidence-and-solution.html | SCIENCE WATCH; Restroom Inequity: Evidence and Solution | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/bilingual-plan-backed-in-los-angeles.html | Bilingual Plan Backed in Los Angeles | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-the-presidency-reverberations-felt-as-regan-book-hits-market.html | WASHINGTON TALK: THE PRESIDENCY; Reverberations Felt as Regan Book Hits Market | False | STEVEN V. ROBERTS, Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/saztec-international-reports-earnings-for-qtr-to-march-31.html | Saztec International reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-3-sizable-accounts-for-symon-hilliard.html | THE MEDIA BUSINESS; ADVERTISING; 3 Sizable Accounts For Symon & Hilliard | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/anti-apartheid-paper-fights-government-for-its-right-to-fight.html | Anti-Apartheid Paper Fights Government for Its Right to Fight | False | By John D. Battersby, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/chicks-don-glasses-for-vision-study.html | Chicks Don Glasses for Vision Study | False | By Cory Dean | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/envoy-offers-no-new-data-on-bush-briefing-and-noriega.html | Envoy Offers No New Data On Bush Briefing and Noriega | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-concert-chamber-group-and-cello.html | Review/Concert; Chamber Group and Cello | False | By Will Crutchfield | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/e-corrections-821588.html | Corrections | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/post-traumatic-stress-biological-clues-found.html | Post-Traumatic Stress: Biological Clues Found | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/senators-want-us-to-fight-crisis-of-drunken-driving.html | Senators Want U.S. To Fight 'Crisis' of Drunken Driving | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/style/by-design-the-return-of-the-hat.html | By Design; The Return of the Hat | False | By Carrie Donovan | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/careers-high-grades-a-corporate-fetish-still.html | Careers; High Grades A Corporate Fetish, Still | False | By Elizabeth M. Fowler | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/thrifty-rent-a-car-systems-reports-earnings-for-qtr-to-march-31.html | Thrifty Rent-A-Car Systems reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/champion-enterprises-inc-reports-earnings-for-qtr-to-feb-26.html | Champion Enterprises Inc reports earnings for Qtr to Feb 26 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/mesa-airlines-inc-reports-earnings-for-qtr-to-march-31.html | Mesa Airlines Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-a-trading-halt-won-t-calm-the-market-867488.html | A Trading Halt Won't Calm the Market | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/technology-development-corp-reports-earnings-for-qtr-to-march-31.html | Technology Development Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/shrinking-companion-for-very-fast-pulsar.html | Shrinking Companion For Very Fast Pulsar | False | By Walter Sullivan | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/pancretec-inc-reports-earnings-for-qtr-to-march-31.html | Pancretec Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/briefs-713488.html | BRIEFS | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-media-general-suitor-lifts-bid-to-70-a-share.html | THE MEDIA BUSINESS; Media General Suitor Lifts Bid to $70 a Share | False | By Geraldine Fabrikant | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/new-top-editor-at-the-post-is-said-to-have-been-chosen.html | New Top Editor at The Post Is Said to Have Been Chosen | False | By Steven Erlanger | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/officials-doubt-arson-caused-skyscraper-fire.html | Officials Doubt Arson Caused Skyscraper Fire | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/south-africa-suspends-another-publication.html | South Africa Suspends Another Publication | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/on-my-mind-the-captive-nation.html | ON MY MIND; The Captive Nation | False | By A. M. Rosenthal | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/riverdale-loves-a-villa-but-not-as-corporate-hq.html | Riverdale Loves a Villa, But Not as Corporate HQ | False | By Sam Howe Verhovek | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/polands-avoidable-crisis.html | Poland's Avoidable Crisis | False | By Abraham Brumberg | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/study-finds-obstacles-exist-for-immigrant-schoolchildren.html | Study Finds Obstacles Exist For Immigrant Schoolchildren | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/american-western-corp-reports-earnings-for-qtr-to-march-31.html | American Western Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/fonar-corp-reports-earnings-for-qtr-to-march-31.html | Fonar Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/science-watch-identifying-crime-suspects.html | SCIENCE WATCH; Identifying Crime Suspects | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | General Employment Enterrises Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/capital-southwest-corp-reports-earnings-for-as-of-march-31.html | Capital Southwest Corp reports earnings for As of March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | Sierra Health Services reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-31.html | Associated Hosts Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/walshire-assurance-reports-earnings-for-qtr-to-march-31.html | Walshire Assurance reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/jack-henry-associates-reports-earnings-for-qtr-to-march-31.html | Jack Henry & Associates reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | Computer Task Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/dow-ends-day-below-2000-level.html | Dow Ends Day Below 2,000 Level | False | By Phillip H. Wiggins | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/executive-changes-775788.html | EXECUTIVE CHANGES | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/moderate-quake-in-alaska.html | Moderate Quake in Alaska | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-people-foyt-s-ban-lifted.html | SPORTS PEOPLE; Foyt's Ban Lifted | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/metro-datelines-livery-driver-killed-in-robbery-in-bronx.html | Metro Datelines; Livery Driver Killed In Robbery in Bronx | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/when-the-baby-is-late-obstetricians-search-for-the-safest-approach.html | When the Baby Is Late: Obstetricians Search for the Safest Approach | False | By Gina Kolata | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/yankee-cos-reports-earnings-for-qtr-to-march-31.html | Yankee Cos reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/publishing-schedules-speeded-on-regan-book.html | Publishing Schedules Speeded on Regan Book | False | By Edwin McDowell | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/picturetel-corp-reports-earnings-for-qtr-to-march-31.html | Picturetel Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/key-rates-837388.html | KEY RATES | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/synagogue-on-175th-st-is-set-afire-by-vandals.html | Synagogue on 175th St. Is Set Afire by Vandals | False | By James Hirsch | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | Puerto Rican Cement Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/reagan-endorsement-of-bush-expected.html | Reagan Endorsement of Bush Expected | False | By Julie Johnson, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-cabaret-a-torch-for-harold-arlen.html | Review/Cabaret; A Torch for Harold Arlen | False | BY Stephen Holden | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/security-financial-group-reports-earnings-for-qtr-to-march-31.html | Security Financial Group reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/children-s-discovery-centers-reports-earnings-for-qtr-to-march-31.html | Children's Discovery Centers reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/publisher-of-glasnost-magazine-is-arrested-in-a-soviet-crackdown.html | Publisher of Glasnost Magazine Is Arrested in a Soviet Crackdown | False | By Bill Keller, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/gasoline-evaporation-termed-a-pollution-factor.html | Gasoline Evaporation Termed a Pollution Factor | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/ex-illinois-governor-stricken.html | Ex-Illinois Governor Stricken | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/business-digest-785188.html | BUSINESS DIGEST | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/saul-b-ackerman-lawyer-100.html | Saul B. Ackerman, Lawyer, 100 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/clemens-strikes-again.html | Clemens Strikes Again | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/harvey-mansfield-83-taught-at-columbia.html | Harvey Mansfield, 83; Taught at Columbia | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/maputo-journal-in-marx-s-garden-atheism-wilts-faith-blooms.html | Maputo Journal: In Marx's Garden: Atheism Wilts, Faith Blooms | False | By James Brooke, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/automated-language-processing-systems-inc-reports-earnings-for-qtr-to-march-31.html | Automated Language Processing Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/fetisov-gets-a-go-ahead.html | Fetisov Gets a Go-Ahead | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/gateway-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Gateway Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/high-plains-corp-reports-earnings-for-qtr-to-march-31.html | High Plains Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/final-test-inc-reports-earnings-for-qtr-to-dec-31.html | Final Test Inc reports earnings for Qtr to Dec 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/style/patterns-707688.html | Patterns | False | By Woody Hochswender | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-dentsu-remains-on-top-of-worldwide-rankings.html | THE MEDIA BUSINESS: ADVERTISING; Dentsu Remains on Top of Worldwide Rankings | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-phone-services-to-tromson.html | THE MEDIA BUSINESS: ADVERTISING; Phone Services To Tromson | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/finance-new-issues-838388.html | FINANCE/NEW ISSUES; | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-march-31.html | Hornbeck Offshore Services reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-of-the-times-civilization-and-billy-martin.html | SPORTS OF THE TIMES; Civilization And Billy Martin | False | By Ira Berkow | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-staley-says-it-has-began-sale-talks.html | COMPANY NEWS; Staley Says It Has Began Sale Talks | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/reputed-new-jersey-mob-figure-is-reported-missing-by-his-wife.html | Reputed New Jersey Mob Figure Is Reported Missing by His Wife | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/la-quinta-realty-reports-earnings-for-qtr-to-march-31.html | La Quinta Realty reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Barris Industries Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/gop-senate-hopeful-urges-meese-to-resign.html | G.O.P. Senate Hopeful Urges Meese to Resign | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/indentix-inc-reports-earnings-for-qtr-to-march-31.html | Indentix Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/techanalysis-corporation-reports-earnings-for-qtr-to-march-31.html | Techanalysis Corporation reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | Badger Meter Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-lucky-stores-gives-data-to-american.html | COMPANY NEWS; Lucky Stores Gives Data to American | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-clean-as-a-whistle.html | WASHINGTON TALK: Briefing Clean as a Whistle | False | By David Binder and Linda Greenhouse | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Madison Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | Green Mountain Power Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/tv-sports-confusion-reigns-in-hockey-fiasco.html | TV SPORTS; Confusion Reigns In Hockey Fiasco | False | By Gerald Eskenazi | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-oil-rig-count-up.html | U.S. Oil Rig Count Up | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | Verit Industries reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/edward-a-kelley-consultant-54.html | Edward A. Kelley, Consultant, 54 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/housing-crisis-housing-emergency.html | Housing Crisis, Housing Emergency | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/crop-genetics-international-reports-earnings-for-qtr-to-march-31.html | Crop Genetics International reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/santa-cruz-journal-surfing-museum-far-east-of-hawaii.html | Santa Cruz Journal: Surfing Museum Far East of Hawaii | False | By Katherine Bishop, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/decades-later-theories-still-hold.html | Decades Later, Theories Still Hold | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/harper-group-reports-earnings-for-qtr-to-march-31.html | Harper Group reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/education-secretary-to-depart-in-mid-september.html | Education Secretary to Depart in mid-September | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/teacher-shortage-termed-most-critical-in-innercity-schools.html | Teacher Shortage Termed Most Critical in Inner-City Schools | False | By Amy Stuart Wells | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/quotation-of-the-day-819288.html | Quotation of the Day | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/rutgers-players-mourn-a-teammate.html | Rutgers Players Mourn a Teammate | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/a-jew-is-elected-at-union-seminary.html | A JEW IS ELECTED AT UNION SEMINARY | False | By Wolfgang Saxon | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/pantasote-inc-reports-earnings-for-qtr-to-march-31.html | Pantasote Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-soy-ink-for-newspaper.html | THE MEDIA BUSINESS; Soy Ink for Newspaper | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/pioneer-financial-services-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial Services reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/reece-corp-reports-earnings-for-qtr-to-april-2.html | Reece Corp reports earnings for Qtr to April 2 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-sevgi-tekin-on-piano.html | Music Noted in Brief; Sevgi Tekin on Piano | False | BY Will Crutchfield | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | Trimedyne Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/planned-merger-to-cut-costs-for-two-private-day-schools.html | Planned Merger to Cut Costs For Two Private Day Schools | False | By Wolfgang Saxon | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | Western Waste Industries reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | Wespercorp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | Hinderliter Industries reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Home Owners Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/dst-systems-inc-reports-earnings-for-qtr-to-march-31.html | DST Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/old-burial-site-to-remain-intact-under-a-new-federal-policy.html | Old Burial Site to Remain Intact under a New Federal Policy | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/vestar-inc-reports-earnings-for-qtr-to-march-31.html | Vestar Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/personal-computers-just-the-right-touch.html | PERSONAL COMPUTERS; Just the Right Touch | False | By Peter H. Lewis | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | Sparton Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/us-hostage-is-said-to-fear-a-rescue-effort.html | U.S. Hostage Is Said to Fear a Rescue Effort | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/business-people-murray-ohio-s-chief-in-another-struggle.html | BUSINESS PEOPLE; Murray Ohio's Chief In Another Struggle | False | By Daniel F. Cuff | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/finance-briefs-618488.html | FINANCE BRIEFS | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/the-candid-way-to-defeat-a-deficit.html | The Candid Way to Defeat a Deficit | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-march-31.html | Nuclear Support Services Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/checkrobot-inc-reports-earnings-for-qtr-to-feb-29.html | Checkrobot Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/cr-pl-inc-reports-earnings-for-qtr-to-march-31.html | CR-PL Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-a-trading-halt-won-t-calm-the-market-603088.html | A Trading Halt Won't Calm the Market | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | Viatech Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/chess-599688.html | Chess | False | BY Robert Byrne | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/france-faces-the-center.html | France Faces the Center | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/theater/three-musicals-share-30-tony-nominations.html | Three Musicals Share 30 Tony Nominations | False | By Mervyn Rothstein | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-people-patriots-cut-collins.html | SPORTS PEOPLE; Patriots Cut Collins | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/credit-markets-bond-trading-quiet-on-eve-of-note-sale.html | CREDIT MARKETS; Bond Trading Quiet on Eve Of Note Sale | False | By Kenneth N. Gilpin | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/diversco-inc-reports-earnings-for-qtr-to-march-31.html | Diversco Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/results-plus-770688.html | RESULTS PLUS | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/gdansk-strikers-reject-an-offer.html | Gdansk Strikers Reject an Offer | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/business-people-labor-official-at-eastern-faces-troubled-times.html | BUSINESS PEOPLE; Labor Official at Eastern Faces Troubled Times | False | By Agis Salpukas | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/smithsonian-accepts-indian-museum-s-move-to-custom-house-in-new-york.html | Smithsonian Accepts Indian Museum's Move to Custom House in New York | False | By Irvin Molotsky, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/in-lizards-eggs-heat-linked-to-behavior.html | In Lizards, Eggs' Heat Linked to Behavior | False | By Malcolm W. Browne | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | American Bankers Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/cadnetix-corp-reports-earnings-for-qtr-to-march-31.html | Cadnetix Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-mohasco-accepts-bid-valued-at-507-million.html | COMPANY NEWS; Mohasco Accepts Bid Valued at $507 Million | False | By Kurt Eichenwald | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/beazer-clarifies-koppers-offer.html | Beazer Clarifies Koppers Offer | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/mets-mistakes-prove-costly.html | Mets' Mistakes Prove Costly | False | By Joe Sexton, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | Land of Lincoln Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/man-in-the-news-ecuadorean-with-elan-rodrigo-borja-cevallos.html | Man in the News; Ecuadorean With Elan: Rodrigo Borja Cevallos | False | By Alan Riding, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Academy Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/books/unusually-large-output.html | Unusually Large Output | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/diamond-star-output.html | Diamond-Star Output | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/panama-banks-reopen-under-new-constraints.html | Panama Banks Reopen Under New Constraints | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/construction-inquiry-rescued-in-koch-budget.html | Construction Inquiry Rescued in Koch Budget | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/farr-co-reports-earnings-for-qtr-to-march-31.html | Farr Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-labor-s-lost-power-5-year-decline-strength-shows-wages-barely-rise-despite.html | U.S. Labor's Lost Power: 5-Year Decline of Strength Shows as Wages Barely Rise Despite a Falling Jobless Rate | False | By Louis Uchitelle | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/modern-bridge-design-attacked-as-too-vulnerable-to-corrosion.html | Modern Bridge Design Attacked As Too Vulnerable to Corrosion | False | By James Gleick | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/archive-corp-reports-earnings-for-qtr-to-march-25.html | Archive Corp reports earnings for Qtr to March 25 | True | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/maxtor-offers-erasable-drives.html | Maxtor Offers Erasable Drives | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/finance-new-issues-philip-morris-offers-9-issue.html | FINANCE/NEW ISSUES; Philip Morris Offers 9% Issue | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/peripherals-typing-for-adults.html | PERIPHERALS; Typing for Adults | False | By L. R. Shannon | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/woman-convicted-of-killing-2-in-drug-tampering.html | Woman Convicted of Killing 2 in Drug Tampering | False | By Timothy Egan, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | Wiser Oil Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/india-penney-sales-drive-set.html | India-Penney Sales Drive Set | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/action-staffing-reports-earnings-for-qtr-to-feb-29.html | Action Staffing reports earnings for Qtr to Feb 29 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/tebon-corp-reports-earnings-for-qtr-to-march-31.html | Tebon Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/senate-primary-race-divides-gop-in-nebraska.html | Senate Primary Race Divides G.O.P. in Nebraska | False | By William Robbins, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/modern-controls-inc-reports-earnings-for-qtr-to-march-31.html | Modern Controls Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/joule-inc-reports-earnings-for-qtr-to-march-25.html | Joule Inc reports earnings for Qtr to March 25 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/pistons-all-eyes-on-jordan.html | Pistons: All Eyes on Jordan | False | By Sam Goldaper | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/john-calhoun-88-a-longtime-fighter-for-rights-in-south.html | John Calhoun, 88; A Longtime Fighter For Rights in South | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/us-cigarette-makers-gain-in-asia.html | U.S. Cigarette Makers Gain in Asia | False | By Susan Chira, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/house-leaders-call-for-swift-passage-of-a-bill-to-fight-illegal-drugs.html | House Leaders Call for Swift Passage of a Bill to Fight Illegal Drugs | False | By Irvin Molotsky, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/koch-asks-smaller-cut-in-arts-agency-budget.html | Koch Asks Smaller Cut In Arts Agency Budget | False | By William H. Honan | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-chrysler-incentives.html | COMPANY NEWS; Chrysler Incentives | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/this-is-arms-control.html | This Is Arms Control? | False | By Frank J. Gaffney Jr. | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-steinem-gets-a-random-house-post.html | THE MEDIA BUSINESS; Steinem Gets A Random House Post | False | By Edwin McDowell | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/continuing-care-associates-inc-reports-earnings-for-qtr-to-march-31.html | Continuing Care Associates Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/devils-coach-finds-support.html | Devils' Coach Finds Support | False | By Alex Yannis, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/carver-corp-reports-earnings-for-qtr-to-march-31.html | Carver Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/general-development-corp-reports-earnings-for-qtr-to-march-31.html | General Development Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/c-corrections-708388.html | Corrections | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/geonex-corp-reports-earnings-for-qtr-to-march-31.html | Geonex Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/tennis-notebook-european-swing-a-break-for-agassi.html | Tennis Notebook; European Swing A Break for Agassi | False | By Peter Alfano | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | American Fructose Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | Ferrofluidics Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-a-sylvan-anniversary.html | Music Noted in Brief; A Sylvan Anniversary | False | BY Allan Kozinn | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-sounds-of-south-africa.html | Music Noted in Brief; Sounds of South Africa | False | BY Jon Pareles | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/bridge-603888.html | Bridge | False | By Alan Truscott | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/music-noted-in-brief-works-by-sierra.html | Music Noted in Brief; Works by Sierra | False | BY Will Crutchfield | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/outlet-communications-reports-earnings-for-qtr-to-march-31.html | Outlet Communications reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/uniforce-temporary-personel-reports-earnings-for-qtr-to-march-31.html | Uniforce Temporary Personel reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/talking-business-with-vasey-of-merrill-lynch-new-creativity-in-underwriting.html | Talking Business with Vasey of Merrill Lynch; New Creativity In Underwriting | False | By Kurt Eichenwald | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/three-reputed-mob-figures-are-being-tried-again.html | Three Reputed Mob Figures Are Being Tried Again | False | By Thomas Morgan | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Beneficial Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/olympic-notebook-korean-american-worries-about-site.html | Olympic Notebook; Korean-American Worries About Site | False | By Michael Janofsky | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/jury-weighs-charges-against-nine-in-mob-killing.html | Jury Weighs Charges Against Nine in Mob Killing | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/rayonier-timberlands-reports-earnings-for-qtr-to-march-31.html | Rayonier Timberlands reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/bha-group-reports-earnings-for-qtr-to-march-31.html | BHA Group reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/rebel-kurds-reportedly-kill-25-turkish-villagers.html | Rebel Kurds Reportedly Kill 25 Turkish Villagers | False | By Alan Cowell, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/reagan-view-on-pardons-related.html | Reagan View on Pardons Related | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-eye-care-concern-may-receive-a-bid.html | COMPANY NEWS; Eye-Care Concern May Receive a Bid | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/good-mothers-feel-dark-urges.html | 'Good' Mothers Feel Dark Urges | False | By Judith Ungar | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-loss-of-a-library.html | WASHINGTON TALK: BRIEFING Loss of a Library | False | By David Binder and Linda Greenhouse | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-workers-don-t-have-parachutes-mr-president-what-trade-reform-868388.html | Workers Don't Have 'Parachutes,' Mr. President; What Trade Reform? | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/two-agencies-work-together-in-water-rescue.html | Two Agencies Work Together In Water Rescue | False | By Sarah Lyall | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-people-budd-taking-rest.html | SPORTS PEOPLE; Budd Taking Rest | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/style/calvin-klein-is-in-treatment-for-alcohol-and-drug-abuse.html | Calvin Klein Is in Treatment For Alcohol and Drug Abuse | False | By Woody Hochswender | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/profits-up-strongly-at-major-banks.html | Profits Up Strongly at Major Banks | False | By Leslie Wayne | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | Ronson Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-Datacomp Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-march-31.html | Kentucky Central Life Insurance reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/soviet-change-vs-the-worker-s-scrutiny.html | Soviet Change vs. the Worker's Scrutiny | False | By Bill Keller, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/conmed-corp-reports-earnings-for-qtr-to-march-25.html | Conmed Corp reports earnings for Qtr to March 25 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/west-virginia-contests-put-presidential-bids-in-shadow.html | West Virginia Contests Put Presidential Bids in Shadow | False | By Robin Toner, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/mem-co-inc-reports-earnings-for-qtr-to-march-31.html | Mem Co Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/graphic-packaging-corp-reports-earnings-for-qtr-to-march-31.html | Graphic Packaging Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/owen-epstein-lawyer-36.html | Owen Epstein, Lawyer, 36 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/metro-datelines-judge-is-to-decide-today-on-davis-jury.html | Metro Datelines; Judge Is to Decide Today on Davis Jury | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/sikhs-battle-indian-soldiers-in-temple-and-5-are-killed.html | Sikhs Battle Indian Soldiers In Temple and 5 Are Killed | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/c-corrections-821388.html | Corrections | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/general-american-investors-co-reports-earnings-for-as-of-march-31.html | General American Investors Co reports earnings for As of March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/jackson-looks-back-at-insults-endured.html | Jackson Looks Back at Insults Endured | False | By Bernard Weinraub, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/q-a-593388.html | Q&A | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/national-health-enhancement-reports-earnings-for-qtr-to-jan31.html | National Health Enhancement reports earnings for Qtr to Jan 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/beware-of-evangelists-pope-warns-in-bolivia.html | Beware of Evangelists, Pope Warns in Bolivia | False | By Roberto Suro, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/senate-hopeful-greets-leaders-of-republicans.html | Senate Hopeful Greets Leaders Of Republicans | False | By Frank Lynn, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/charles-pollock-abstract-painter-and-brother-of-jackson-dies-at-86.html | Charles Pollock, Abstract Painter And Brother of Jackson, Dies at 86 | False | By Michael Brenson | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-constitutional-law-is-full-of-contradictions-607088.html | Constitutional Law Is Full of 'Contradictions' | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-people-dorsett-encouraged.html | SPORTS PEOPLE; Dorsett Encouraged | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/to-fitness-inc-reports-earnings-for-year-to-dec-31.html | To-Fitness Inc reports earnings for Year to Dec 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/kirschner-medical-reports-earnings-for-qtr-to-march-31.html | Kirschner Medical reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/style/for-geoffrey-beene-25-years-at-the-top.html | For Geoffrey Beene, 25 Years at the Top | False | By Bernadine Morris | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/suffolk-legislators-set-to-vote-on-video-terminal-bill.html | Suffolk Legislators Set to Vote on Video-Terminal Bill | False | By Eric Schmitt | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/leaders-of-senate-postpone-debate-on-missile-treaty.html | LEADERS OF SENATE POSTPONE DEBATE ON MISSILE TREATY | False | By Michael R. Gordon, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/sports-people-talks-on-park-end.html | SPORTS PEOPLE; Talks on Park End | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/yanks-may-hire-a-guard-for-martin.html | Yanks May Hire A Guard for Martin | False | By Michael Martinez | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/market-place-soybean-supply-draws-attention.html | Market Place; Soybean Supply Draws Attention | False | By H. J. Maidenberg | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/heist-c-h-corp-reports-earnings-for-qtr-to-march-27.html | Heist, C H Corp reports earnings for Qtr to March 27 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | Flow General Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/news-summary-795888.html | News Summary | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/north-hills-electronics-inc-reports-earnings-for-year-to-jan-31.html | North Hills Electronics Inc reports earnings for Year to Jan 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/soviet-bloc-writers-clash-at-a-conference.html | Soviet Bloc Writers Clash at a Conference | False | By Paul Delaney, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/party-urged-to-pick-women.html | Party Urged to Pick Women | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | Fairmount Chemical Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-general-mills-to-pick-bids-for-2-units.html | COMPANY NEWS; General Mills To Pick Bids For 2 Units | False | By Isadore Barmash | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/washington-talk-briefing-subway-advertising.html | WASHINGTON TALK: BRIEFING Subway Advertising | False | By David Binder and Linda Greenhouse | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Ventrex Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/gdansk-workers-reject-polish-offer-to-end-strike.html | Gdansk Workers Reject Polish Offer to End Strike | False | By John Tagliabue, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/new-theories-on-early-europe-cite-migration-not-conquest.html | New Theories on Early Europe Cite Migration, not Conquest | False | By Roberto Suro | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/article-798688-no-title.html | Article 798688 -- No Title | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/finance-new-issues-banque-nationale-offers-9-7-8-notes.html | FINANCE/NEW ISSUES; Banque Nationale Offers 9 7/8% Notes | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/science-watch-quake-looms-off-alaska.html | SCIENCE WATCH; Quake Looms Off Alaska | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | Property Trust Of America reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | Consolidated-Tomoka Land Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/the-un-today.html | The U.N. Today | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/abc-tries-to-tap-magic-of-roots-a-second-time.html | ABC Tries to Tap Magic of 'Roots' a Second Time | False | By Stephen Farber, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-march-27.html | Chemical Fabrics Corp reports earnings for Qtr to March 27 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-kleinwort-in-us.html | COMPANY NEWS; Kleinwort in U.S. | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/american-capital-management-research-reports-earnings-for-qtr-to-march-31.html | American Capital Management & Research reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | Immunex Corp reports earnings for Qtr to March 31 | False | | 1988-05-10 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/calgon-carbon-corp-reports-earnings-for-qtr-to-march-31.html | Calgon Carbon Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/alfa-corp-reports-earnings-for-qtr-to-march-31.html | Alfa Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/treasury-chief-presses-bush-themes.html | Treasury Chief Presses Bush Themes | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-march-27.html | Checkpoint Systems Inc reports earnings for Qtr to March 27 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/shultz-plans-new-middle-east-peace-effort.html | Shultz Plans New Middle East Peace Effort | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/unigene-laboratories-reports-earnings-for-qtr-to-march-31.html | Unigene Laboratories reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | United Insurance Cos reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-music-san-francisco-virtuosi-s-french-flavor.html | Review/Music; San Francisco Virtuosi's French Flavor | False | By Bernard Holland | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/forgiveness-becomes-a-strategy-in-hockey-imbroglio-s-aftermath.html | Forgiveness Becomes a Strategy in Hockey Imbroglio's Aftermath | False | By Robin Finn | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/astrotech-international-reports-earnings-for-qtr-to-march-31.html | Astrotech International reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/israeli-makes-surprise-visit-to-hungary.html | Israeli Makes Surprise Visit to Hungary | False | By Henry Kamm, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | Eldorado Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-dance-life-through-a-glass-darkly.html | Review/Dance; Life Through A Glass, Darkly | False | By Jack Anderson | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/a-fairly-safe-bet.html | A Fairly Safe Bet | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | Radiation Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/flamemaster-corp-reports-earnings-for-qtr-to-march-31.html | Flamemaster Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/science/new-whooping-cough-vaccines-promise-dims.html | New Whooping Cough Vaccines: Promise Dims | False | By Lawrence K. Altman | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | Atico Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | Duriron Co reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/hmss-inc-reports-earnings-for-qtr-to-march-31.html | HMSS Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/robert-a-heinlein-is-dead-at-80-renowned-science-fiction-writer.html | Robert A. Heinlein Is Dead at 80; Renowned Science-Fiction Writer | False | By Eric Pace | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/lilco-seeks-albany-s-help-in-effort-to-block-takeover.html | Lilco Seeks Albany's Help In Effort to Block Takeover | False | By Philip S. Gutis, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sandata-inc-reports-earnings-for-qtr-to-feb-29.html | Sandata Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/refinery-worker-identified.html | Refinery Worker Identified | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/careplus-inc-reports-earnings-for-qtr-to-march-31.html | Careplus Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | Oak Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/arts/review-television-dividing-up-the-friends-during-a-divorce-ordeal.html | Review/Television; Dividing Up the Friends During a Divorce Ordeal | False | By John J. O'Connor | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/corrosion-on-the-williamsburg-is-mainly-on-approach-roads.html | Corrosion on the Williamsburg Is Mainly on Approach Roads | False | By Kirk Johnson | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. and Robin Toner | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/metro-datelines-baby-m-s-mother-gives-birth-to-boy.html | Metro Datelines; Baby M's Mother Gives Birth to Boy | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/darman-foresees-no-return-of-fixed-exchange-rates.html | Darman Foresees No Return of Fixed Exchange Rates | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/nhl-playoffs-oilers-top-wings-for-3-1-series-lead.html | N.H.L. Playoffs; Oilers Top Wings For 3-1 Series Lead | False | AP | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31 | Callahan Mining Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/books/books-of-the-times-stalin-s-evil-shadow-in-a-long-suppressed-novel.html | Books of The Times; Stalin's Evil Shadow in a Long-Suppressed Novel | False | BY Walter Goodman | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-desert-partners-drops-a-request.html | COMPANY NEWS; Desert Partners Drops a Request | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/obituaries/edward-van-westerborg-publisher-88.html | Edward van Westerborg, Publisher, 88 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/sales-exceed-4-billion-at-top-100-black-owned-concerns.html | Sales Exceed $4 Billion at Top 100 Black-Owned Concerns | False | By Jonathan P. Hicks | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/alternative-to-bus-terminal-food-and-a-place-to-relax.html | Alternative to Bus Terminal: Food and a Place to Relax | False | By Josh Barbanel | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/koch-plans-cuts-for-sanitation-fire-and-police.html | Koch Plans Cuts For Sanitation, Fire and Police | False | By Richard Levine | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/atlantic-financial-federal-reports-earnings-for-qtr-to-march-31.html | Atlantic Financial Federal reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/mdt-corp-reports-earnings-for-qtr-to-march-31.html | MDT Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/sports/13667-at-garden-arena-foothold.html | 13,667 at Garden: Arena Foothold? | False | By William N. Wallace | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/company-news-cooper-agrees-to-buy-rte.html | COMPANY NEWS; Cooper Agrees To Buy RTE | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/a-soviet-day-to-remember-past-victories.html | A Soviet Day To Remember Past Victories | False | By Esther B. Fein, Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/nonprofit-groups-face-broader-tax-on-some-ventures.html | NONPROFIT GROUPS FACE BROADER TAX ON SOME VENTURES | False | By Gary Klott, Special To the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/general-devices-inc-reports-earnings-for-qtr-to-march-31.html | General Devices Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-march-31.html | Aspen Ribbons Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-15-prime-minutes-603588.html | 15 Prime Minutes | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-march-31.html | Newport Pharmaceuticals International Inc reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-redeem-new-york-s-bottle-bill-for-litter-control-and-recycling-603288.html | Redeem New York's Bottle Bill for Litter Control and Recycling | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/fibronics-international-reports-earnings-for-qtr-to-march-31.html | Fibronics International reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/cyberoptics-corp-reports-earnings-for-qtr-to-march-31.html | Cyberoptics Corp reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/the-media-business-advertising-fitness-account-moves.html | THE MEDIA BUSINESS: ADVERTISING; Fitness Account Moves | False | By Philip H. Dougherty | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/inside-773088.html | INSIDE | False | | 1988-05-13 | TX 2-303980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-march-31.html | Georgia Bonded Fibers reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/nyregion/our-towns-policing-odors-with-fervor-in-3000-malls.html | Our Towns; Policing Odors With Fervor In 3,000 Malls | False | By Michael Winerip | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/opinion/l-workers-don-t-have-parachutes-mr-president-602688.html | Workers Don't Have 'Parachutes,' Mr. President | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/cosmetic-fragrance-concpts-reports-earnings-for-qtr-to-march-31.html | Cosmetic & Fragrance Concpts reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/us/forest-service-ordered-to-promote-california-women.html | U.S. Forest Service Ordered to Promote California Women | False | Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd reports earnings for Qtr to March 31 | False | | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/books/cheever-s-widow-suing-to-stop-publication-of-story-collection.html | Cheever's Widow Suing to Stop Publication of Story Collection | False | By Herbert Mitgang | 1988-05-13 | TX 2-303980 | | |
| 1988-05-10 | 1988-05-10 | https://www.nytimes.com/1988/05/10/world/israeli-court-to-hear-arab-american-s-appeal.html | Israeli Court to Hear Arab-American's Appeal | False | By Joel Brinkley, Special to the New York Times | 1988-05-13 | TX 2-303980 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/plymouth-rubber-co-reports-earnings-for-qtr-to-feb-27.html | Plymouth Rubber Co reports earnings for Qtr to Feb 27 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/beer-soon-for-icelanders.html | Beer (Soon) for Icelanders | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/aon-corp-reports-earnings-for-qtr-to-march-31.html | Aon Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/moore-medical-corp-reports-earnings-for-qtr-to-april-2.html | Moore Medical Corp reports earnings for Qtr to April 2 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/one-dies-as-bomb-explodes-at-a-us-bank-in-new-delhi.html | One Dies as Bomb Explodes At a U.S. Bank in New Delhi | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/edgar-h-s-chandler-chaplain-dies-at-83.html | Edgar H. S. Chandler, Chaplain, Dies at 83 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/beirut-captivity-a-frenchman-s-story.html | Beirut Captivity: A Frenchman's Story | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/keystone-medical-corp-reports-earnings-for-qtr-to-march-31.html | Keystone Medical Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/conner-peripherals-reports-earnings-for-qtr-to-march-31.html | Conner Peripherals reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-performance-art-beckley-runs-in-place.html | Review/Performance Art; Beckley Runs in Place | False | By John Rockwell | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/the-un-today.html | The U.N. Today | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-29.html | Consolidated Oil & Gas Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-penchina-s-morale-gets-a-lift.html | THE MEDIA BUSINESS: ADVERTISING; Penchina's Morale Gets a Lift | False | By Philip H. Dougherty | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/what-s-next-for-the-corporate-woman.html | What's Next for the Corporate Woman? | False | By Claudia H. Deutsch | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Heart Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Kerr Glass Manufacturing Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/botrax-inc-reports-earnings-for-qtr-to-march-31.html | Botrax Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/us-vetoes-un-resolution-to-condemn-the-israeli-raid.html | U.S. Vetoes U.N. Resolution To Condemn the Israeli Raid | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/c-corrections-156688.html | Corrections | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/damon-creations-inc-reports-earnings-for-qtr-to-march-31.html | Damon Creations Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/everest-jennings-international-reports-earnings-for-qtr-to-march31.html | Everest & Jennings International reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/house-vote-backs-a-plastic-gun-ban.html | HOUSE VOTE BACKS A PLASTIC-GUN BAN | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/liggett-group-reports-earnings-for-qtr-to-march31.html | Liggett Group reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-25.html | Stewart Sandwiches Inc reports earnings for Qtr to March 25 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-people-knight-moves.html | SPORTS PEOPLE; Knight Moves? | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/5-metro-north-workers-in-crash-showed-drug-traces-us-says.html | 5 Metro-North Workers in Crash Showed Drug Traces, U.S. Says | False | By James Feron, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/lincoln-logs-reports-earnings-for-year-to-jan-31.html | Lincoln Logs reports earnings for Year to Jan 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/market-place-analysts-favor-big-3-auto-stocks.html | Market Place; Analysts Favor Big 3 Auto Stocks | False | By John Holusha | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/topics-of-the-times-impaired-vision-at-cbs.html | Topics of The Times; Impaired Vision at CBS | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/dow-rises-6.30-to-2003.65-trading-slows.html | Dow Rises 6.30, to 2,003.65; Trading Slows | False | By Phillip H. Wiggins | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/about-real-estate-how-to-add-office-space-amid-strict-rules-in-rye.html | About Real Estate; How to Add Office Space Amid Strict Rules in Rye | False | By Shawn G. Kennedy | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/baseball-tigers-snap-athletics-streak.html | BASEBALL; Tigers Snap Athletics' Streak | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/wheat-estimate-up-4.html | Wheat Estimate Up 4% | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-technology-cargoes-adore-a-vacuum.html | BUSINESS TECHNOLOGY; Cargoes Adore a Vacuum | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/de-gustibus-reviving-the-art-and-ritual-of-tea.html | DE GUSTIBUS; Reviving the Art and Ritual of Tea | False | By Marian Burros | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/st-ives-corp-reports-earnings-for-qtr-to-march-31.html | St Ives Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | American Standard Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/camera-platforms-international-inc-reports-earnings-for-year-to-march-31.html | Camera Platforms International Inc reports earnings for Year to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/incstar-corp-reports-earnings-for-qtr-to-march-31.html | Incstar Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gorbachev-asks-editors-to-end-perestroika-debate.html | Gorbachev Asks Editors to End Perestroika Debate | False | By Bill Keller, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/barnwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | Barnwell Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-after-7-weeks-publisher-of-7-days-sees-success.html | THE MEDIA BUSINESS; After 7 Weeks, Publisher of 7 Days Sees Success | False | By Alex S. Jones | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/the-taking-of-car-no-4776-homeless-men-find-a-haven.html | The Taking of Car No. 4776: Homeless Men Find a Haven | False | By Kirk Johnson | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/for-the-michelin-a-secret-mission-in-west-germany.html | For the Michelin, A Secret Mission In West Germany | False | By Serge Schmemann | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/diversified-investment-group-reports-earnings-for-qtr-to-march-31.html | Diversified Investment Group reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/north-refuses-to-give-panel-all-of-his-notes.html | North Refuses to Give Panel All of His Notes | False | AP | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | Wainoco Oil Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/eastpark-realty-trust-reports-earnings-for-qtr-to-march.html | Eastpark Realty Trust reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | Basix Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/misery-rises-in-philippines-swollen-slums.html | Misery Rises in Philippines' Swollen Slums | False | By Seth Mydans, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/c-corrections-156488.html | Corrections | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/fabricland-inc-reports-earnings-for-qtr-to-march-31.html | Fabricland Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/do-real-women-ride-motorcycles-440000-say-yes.html | Do Real Women Ride Motorcycles? 440,000 Say Yes | False | By Lena Williams | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | Kirby Exploration Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/shultz-to-press-soviet-on-arms-pact.html | Shultz to Press Soviet on Arms Pact | False | By Michael R. Gordon, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-how-to-groom-your-children-for-college-956188.html | How to Groom Your Children for College | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | North American Biologicals Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-a-secret-law.html | Washington Talk: Briefing; A Secret Law? | False | By Clyde H. Farnsworth & Irvin Molotsky | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/man-in-the-news-free-market-socialist-michel-rocard.html | Man in the News; Free-Market Socialist; Michel Rocard | False | By Steven Greenhouse, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/dixie-national-reports-earnings-for-qtr-to-march-31.html | Dixie National reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | Thermedics Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/spread-in-abuses-is-seen-in-panama.html | SPREAD IN ABUSES IS SEEN IN PANAMA | False | By James Lemoyne, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/criminal-inquiry-is-sought-on-drug.html | CRIMINAL INQUIRY IS SOUGHT ON DRUG | False | By Warren E. Leary, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/casting-out-a-plague-of-speculation.html | Casting Out a Plague of Speculation | False | By Louis Lowenstein | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/advance-reported-in-superconducting-fibers.html | Advance Reported in Superconducting Fibers | False | By Andrew Pollack, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-polaroid-displays-printer-and-camera.html | COMPANY NEWS; Polaroid Displays Printer and Camera | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | Upper Peninsula Power Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-how-to-groom-your-children-for-college-striving-for-credentials-185888.html | How to Groom Your Children for College; Striving for Credentials | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-official-new-york-stands-in-the-way-of-upgrading-42d-street-930388.html | Official New York Stands in the Way of Upgrading 42d Street | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/calgene-inc-reports-earnings-for-qtr-to-march-31.html | Calgene Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-lessons.html | EDUCATION; Lessons | False | By Michael Norman | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/pre-paid-legal-services-reports-earnings-for-qtr-to-march-31.html | Pre-Paid Legal Services reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/trade-bill-facing-a-veto-goes-to-white-house-today.html | Trade Bill, Facing a Veto, Goes to White House Today | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | Elcor Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/customedix-reports-earnings-for-qtr-to-march-31.html | Customedix reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/finance-new-issues-bell-howell-debentures-are-priced-to-yield-12-7-8.html | FINANCE/NEW ISSUES; Bell & Howell Debentures Are Priced to Yield 12 7/8% | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/conston-corp-reports-earnings-for-qtr-to-feb-27.html | Conston Corp reports earnings for Qtr to Feb 27 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/jackson-is-top-rookie.html | Jackson Is Top Rookie | False | By Sam Goldaper | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/impresario-is-back-in-moscow-for-now.html | Impresario Is Back in Moscow, for Now | False | By Esther B. Fein, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/data-measurement-corp-reports-earnings-for-qtr-to-march-31.html | Data Measurement Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/first-home-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | First Home Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-alan-paton-opposed-tutu-on-disinvestment-929688.html | Alan Paton Opposed Tutu on Disinvestment | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/global-natural-president-quits.html | Global Natural President Quits | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/romulus-journal-from-air-disaster-a-roadside-shrine.html | Romulus Journal; From Air Disaster, a Roadside Shrine | False | By William E. Schmidt, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | Tejon Ranch Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/blacks-hold-sit-in-on-harvard-hiring.html | BLACKS HOLD SIT-IN ON HARVARD HIRING | False | By Allan R. Gold, Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/afghan-president-plans-visit-to-arms-conference-at-un.html | Afghan President Plans Visit To Arms Conference at U.N. | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-do-not-disturb.html | Washington Talk: Briefing; Do Not Disturb | False | By Clyde H. Farnsworth & Irvin Molotsky | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/about-new-york-on-each-lapel-a-small-badge-of-distinction.html | About New York; On Each Lapel, A Small Badge Of Distinction | False | By Gregory Jaynes | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | Essex Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/dropout-rate-off-for-black-pupils.html | DROPOUT RATE OFF FOR BLACK PUPILS | False | By Martin Tolchin, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | Comdial Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/cji-industries-reports-earnings-for-qtr-to-march-31.html | CJI Industries reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | Handy & Harman Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/price-pfister-reports-earnings-for-qtr-to-march-31.html | Price Pfister reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/9-are-acquitted-of-murder-in-philadelphia.html | 9 Are Acquitted of Murder in Philadelphia | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | Algorex Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/metropolitan-diary-825188.html | Metropolitan Diary | False | By Ron Alexander | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | Endevco Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/image-of-a-senator-d'amato-sticks-to-local-interests.html | Image of a Senator: D'Amato Sticks to Local Interests | False | By Clifford D. May | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/loan-given-to-rebuild-a-harlem-hospital.html | Loan Given to Rebuild a Harlem Hospital | False | By Constance L. Hays | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/traditional-industries-reports-earnings-for-qtr-to-march-31.html | Traditional Industries reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/pse-inc-reports-earnings-for-qtr-to-march-31.html | PSE Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/topics-of-the-times-a-check-on-the-beer-slobs.html | Topics of The Times; A Check on the Beer Slobs | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/tylan-corp-reports-earnings-for-qtr-to-march-31.html | Tylan Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/fhp-international-corp-reports-earnings-for-qtr-to-march-31.html | FHP International Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-people-mike-shula-retires.html | SPORTS PEOPLE; Mike Shula Retires | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/observer-one-of-our-states-is-missing.html | OBSERVER; One of Our States Is Missing | False | By Russell Baker | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/impact-systems-reports-earnings-for-qtr-to-march-31.html | Impact Systems reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/l-double-standards-883788.html | Double Standards | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/finance-briefs-961388.html | FINANCE BRIEFS | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/us-panel-upholds-a-shoreham-plan.html | U.S. Panel Upholds a Shoreham Plan | False | By Philip S. Gutis, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-anthropologist-retracing-steps-after-3-decades-is-shocked-by-change.html | EDUCATION; Anthropologist, Retracing Steps After 3 Decades, Is Shocked by Change | False | By Richard Bernstein | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/elusive-liver-disease-virus-is-isolated-researchers-say.html | Elusive Liver-Disease Virus Is Isolated, Researchers Say | False | By Andrew Pollack, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-dow-chemical-sets-venture-with-boc.html | COMPANY NEWS; Dow Chemical Sets Venture With BOC | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/nord-resources-corp-reports-earnings-for-qtr-to-march-31.html | Nord Resources Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-affiliated-posts-14.4-million-loss.html | THE MEDIA BUSINESS; Affiliated Posts $14.4 Million Loss | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/bhopal-issue-of-sabotage.html | Bhopal Issue Of Sabotage | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/prosecutors-allowed-to-fight-ruling-on-jurors-in-davis-trial.html | Prosecutors Allowed to Fight Ruling on Jurors in Davis Trial | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/burger-king-investors-reports-earnings-for-qtr-to-march-31.html | Burger King Investors reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/on-helen-suzman-enemy-of-apartheid.html | On Helen Suzman, Enemy of Apartheid | False | By Harry F. Oppenheimer | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/nato-foes-lead-in-cloudy-danish-vote.html | NATO Foes Lead in Cloudy Danish Vote | False | By Howell Raines, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-us-subpoena-in-hughes-case.html | COMPANY NEWS; U.S. Subpoena In Hughes Case | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-what-line-item-veto-power-can-do-930088.html | What Line-Item Veto Power Can Do | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-briefs-118088.html | COMPANY BRIEFS | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/budd-goes-back-to-south-africa.html | Budd Goes Back To South Africa | False | By John D. Battersby, Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/60-minute-gourmet-824888.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-of-the-times-stuff-and-nonsense.html | SPORTS OF THE TIMES; 'STUFF AND NONSENSE' | False | By George Vecsey | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/public-administrator-is-chosen.html | Public Administrator Is Chosen | False | By Ronald Sullivan | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-congress-judicial-impeachment-is-process-antiquated.html | Washington Talk: Congress; Judicial Impeachment: Is Process Antiquated? | False | By Linda Greenhouse, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-march-31.html | Tootsie Roll Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/c-corrections-045788.html | Corrections | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/first-federal-savings-loan-east-hartford-reports-earnings-for-qtr-to-march-31.html | First Federal Savings & Loan (East Hartford) reports earnings for qtr-to-March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/scherer-rp-corp-reports-earnings-for-qtr-to-march-31.html | Scherer, RP Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/dukakis-quietly-trying-to-gain-black-support.html | Dukakis Quietly Trying To Gain Black Support | False | By Robin Toner, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/nebraska-and-w-virginia-pick-dukakis-in-landslides.html | Nebraska and W. Virginia Pick Dukakis in Landslides | False | By E. J. Dionne Jr. | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | Patient Technology reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/fetisov-closer-to-being-a-devil.html | Fetisov Closer to Being a Devil | False | By Alex Yannis, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-26.html | Seaway Food Town Inc reports earnings for Qtr to March 26 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/mail-to-close-saturday.html | 'Mail' to Close Saturday | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/education-outsider-who-stirred-emotions-at-dartmouth.html | EDUCATION; 'Outsider' Who Stirred Emotions at Dartmouth | False | By Allan R. Gold, Special To The New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/ex-argentine-general-faces-trial-in-39-political-killings.html | Ex-Argentine General Faces Trial in 39 Political Killings | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/transactions-120888.html | Transactions | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/series-of-fatal-a-6e-crashes-in-trials-prompts-navy-investigation.html | Series of Fatal A-6E Crashes in Trials Prompts Navy Investigation | False | By Timothy Egan, Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/nasa-is-urged-to-develop-space-platforms.html | NASA Is Urged to Develop Space Platforms | False | By William J. Broad | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/investor-enters-battle-over-allegheny.html | Investor Enters Battle Over Allegheny | False | By Kurt Eichenwald | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/bedeviling-an-arms-pact-the-details.html | Bedeviling an Arms Pact: The Details | False | By Susan F. Rasky, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/american-physicians-service-group-reports-earnings-for-qtr-to-march-31.html | American Physicians Service Group reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/old-novel-returns-to-haunt-a-current-musical.html | Old Novel Returns to Haunt a Current Musical | False | By Mervyn Rothstein | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/levitt-corporation-reports-earnings-for-qtr-to-march-31.html | Levitt Corporation reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/zygo-corporation-reports-earnings-for-qtr-to-march-31.html | Zygo Corporation reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/circle-express-reports-earnings-for-qtr-to-march-31.html | Circle Express reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/american-travellers-corp-reports-earnings-for-qtr-to-march-31.html | American Travellers Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/democrats-prepare-to-turn-attention-to-jersey-primary.html | Democrats Prepare to Turn Attention to Jersey Primary | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/l-making-reservations-217688.html | Making Reservations | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/news-summary-129088.html | NEWS SUMMARY | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/reviews-television-lenny-bruce-on-stage-toward-the-end.html | Reviews/Television; Lenny Bruce, on Stage Toward the End | False | By John J. O'Connor | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | Douglas & Lomason Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/country-lake-foods-reports-earnings-for-qtr-to-march-31.html | Country Lake Foods reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/in-a-quiet-setting-us-concludes-its-biggest-drug-trafficking-case.html | In a Quiet Setting, U.S. Concludes Its Biggest Drug Trafficking Case | False | By Jon Nordheimer, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-compaq-digital-technology-deal.html | COMPANY NEWS; Compaq-Digital Technology Deal | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/in-madrid-s-mercados-a-barrio-flavor-in-an-urban-setting.html | In Madrid's Mercados, a Barrio Flavor in an Urban Setting | False | By Isabel Soto, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/entwistle-co-reports-earnings-for-qtr-to-march-31.html | Entwistle Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/hard-times-for-retail-brokers.html | Hard Times for Retail Brokers | False | By Lawrence J. Demaria | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/corvus-systems-inc-reports-earnings-for-qtr-to-feb-29.html | Corvus Systems Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/spell-out-the-meese-case.html | Spell Out the Meese Case | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/key-rates-157288.html | KEY RATES | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gdansk-workers-end-9-day-strike-key-demand-unmet.html | GDANSK WORKERS END 9-DAY STRIKE; KEY DEMAND UNMET | False | By John Tagliabue, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/books/books-of-the-times-the-little-traps-of-life-in-carver-story-collection.html | Books of the Times; The Little Traps of Life in Carver Story Collection | False | By Christopher Lehmann-Haupt | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/rebels-leave-mozambique-a-bloodied-and-fallow-land.html | Rebels Leave Mozambique A Bloodied and Fallow Land | False | By James Brooke, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/lacrosse-notebook-deciding-on-teams-for-the-tournaments.html | Lacrosse Notebook; Deciding on Teams for the Tournaments | False | By William N. Wallace | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/uncertainty-over-astrologer.html | Uncertainty Over Astrologer | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/credit-markets-yields-rise-in-treasury-note-sale.html | CREDIT MARKETS; Yields Rise In Treasury Note Sale | False | By H. J. Maidenberg | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/safety-board-blames-pilots-for-detroit-crash.html | Safety Board Blames Pilots for Detroit Crash | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/books/lefrak-passage-out-of-trump-book.html | LeFrak Passage Out of Trump Book | False | By Edwin McDowell | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/another-suspension-for-devils-coach-this-time-for-real.html | Another Suspension For Devils Coach, This Time for Real | False | By Robin Finn, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/belden-blake-energy-reports-earnings-for-qtr-to-march-31.html | Belden & Blake Energy reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/wilfred-american-educational-reports-earnings-for-qtr-to-march-31.html | Wilfred American Educational reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-people-zayre-names-chairman-for-its-troubled-stores.html | BUSINESS PEOPLE; Zayre Names Chairman For Its Troubled Stores | False | By Daniel F. Cuff | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/police-dispute-martin-claim.html | Police Dispute Martin Claim | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/nba-playoffs-jazz-stun-lakers.html | N.B.A. PLAYOFFS; Jazz Stun Lakers | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/sinhalese-group-to-end-insurgency.html | SINHALESE GROUP TO END INSURGENCY | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/landmarks-may-get-new-rules.html | Landmarks May Get New Rules | False | By David W. Dunlap | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | Perini Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/man-in-police-custody-suffers-seizure-and-dies.html | Man in Police Custody Suffers Seizure and Dies | False | By Sarah Lyall | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-tv-campaign-to-begin-for-california-magazine.html | THE MEDIA BUSINESS: ADVERTISING; TV Campaign to Begin For California Magazine | False | By Philip H. Dougherty | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-people-equicor-s-president-moves-into-top-post.html | BUSINESS PEOPLE; Equicor's President Moves Into Top Post | False | By Daniel F. Cuff | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Lear Petroleum Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/chester-schwimmer-ex-gop-leader-75.html | Chester Schwimmer, Ex-G.O.P. Leader, 75 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/coradian-corp-reports-earnings-for-qtr-to-march-31.html | Coradian Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/riverside-group-reports-earnings-for-qtr-to-march-31.html | Riverside Group reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-u-s-west-loses-case-on-pricing.html | COMPANY NEWS; U S West Loses Case On Pricing | False | By Calvin Sims | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/sharpton-arrested-in-queens-on-warrant-stemming-from-court-walkout-last-week.html | Sharpton Arrested in Queens on Warrant Stemming From Court Walkout Last Week | False | By Joseph P. Fried | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/inside-053488.html | INSIDE | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/chip-indicator-shows-gains.html | Chip Indicator Shows Gains | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | Washington National Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/2-in-finance-club-given-life-terms.html | 2 IN FINANCE CLUB GIVEN LIFE TERMS | False | By Katherine Bishop, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-how-to-groom-your-children-for-college-185388.html | How to Groom Your Children for College | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/makeup-out-of-the-bathroom-onto-a-bus.html | Makeup: Out of the Bathroom, Onto a Bus | False | By Andrea Higbie | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/epa-to-relax-rules-on-microbe-tests.html | E.P.A. to Relax Rules on Microbe Tests | False | By Keith Schneider, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/joyce-brown-faints-at-manhattan-hotel-and-is-hospitalized.html | Joyce Brown Faints At Manhattan Hotel And Is Hospitalized | False | By Josh Barbanel | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/quotation-of-the-day-155788.html | Quotation of the Day | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/among-records-a-record-holder.html | Among Records, A Record Holder | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/city-college-lacrosse-shock.html | City College Lacrosse Shock | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-technology-making-computers-compatible.html | BUSINESS TECHNOLOGY; Making Computers Compatible | False | By John Markoff | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/irving-berlin-still-on-the-charts.html | Irving Berlin, Still on the Charts | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/l-behind-every-high-brow-186888.html | Behind Every High Brow | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/books/house-approves-bill-on-copyright-treaty.html | House Approves Bill On Copyright Treaty | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/finance-new-issues-citicorp-rates-at-an-88-high.html | FINANCE/NEW ISSUES; Citicorp Rates At an '88 High | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/business-digest-126488.html | BUSINESS DIGEST | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/havana-journal-the-castro-report-card-shows-improvement.html | Havana Journal; The Castro Report Card: 'Shows Improvement' | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/democrats-begin-debating-platform.html | Democrats Begin Debating Platform | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/official-says-arafat-ordered-attacks-against-us.html | Official Says Arafat Ordered Attacks Against U.S. | False | By Elaine Sciolino, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | Weigh-Tronix Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/mitterrand-selects-moderate-socialist-as-prime-minister-of-france.html | Mitterrand Selects Moderate Socialist as Prime Minister of France | False | By James M. Markham, Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/tenney-engineering-reports-earnings-for-qtr-to-march-31.html | Tenney Engineering reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-people-pepitone-term-set.html | SPORTS PEOPLE; Pepitone Term Set | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/greek-violinist-wins-competition-at-carnegie.html | Greek Violinist Wins Competition at Carnegie | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/finance-new-issues-158388.html | FINANCE/NEW ISSUES; | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/results-plus-104088.html | RESULTS PLUS | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | Foote, Cone & Belding Comunications Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/police-evidence-counters-martin-s-story-yankees-17-white-sox-3.html | Police Evidence Counters Martin's Story; Yankees 17 White Sox 3 | False | By Murray Chass | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/gardenamerica-corp-reports-earnings-for-qtr-to-march-31.html | GardenAmerica Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/campeau-reportedly-seeks-cutbacks-at-bloomingdale-s.html | Campeau Reportedly Seeks Cutbacks at Bloomingdale's | False | By Isadore Barmash | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/richard-b-ogilvie-is-dead-at-65-illinois-governor-from-68-to-72.html | Richard B. Ogilvie Is Dead at 65; Illinois Governor From '68 to '72 | False | By John T. McQuiston | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/cone-raises-his-record-to-4-0.html | Cone Raises His Record to 4-0 | False | By Joe Sexton, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/schoenfeld-upset-by-league-decision.html | Schoenfeld Upset By League Decision | False | By Robin Finn, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-dance-ralph-lemon-s-stories.html | Review/Dance; Ralph Lemon's Stories | False | By Jennifer Dunning | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/company-news-5-wall-st-firms-move-to-restrict-program-trades.html | COMPANY NEWS; 5 Wall St. Firms Move to Restrict Program Trades | False | By Anise C. Wallace | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/finevest-foods-reports-earnings-for-qtr-to-march-31.html | Finevest Foods reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/dataproducts-corp-reports-earnings-for-qtr-to-march-26.html | Dataproducts Corp reports earnings for Qtr to March 26 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/seaboard-corp-reports-earnings-for-qtr-to-march-31.html | Seaboard Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/hugh-laing-specialist-in-ballets-by-antony-tudor-is-dead-at-77.html | Hugh Laing, Specialist in Ballets By Antony Tudor, Is Dead at 77 | False | By Jack Anderson | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/esprit-systems-reports-earnings-for-qtr-to-feb-29.html | Esprit Systems reports earnings for Qtr to Feb 29 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-ciba-vision-gives-job-to-mccaffrey-mccall.html | THE MEDIA BUSINESS: ADVERTISING; Ciba Vision Gives Job To McCaffrey & McCall | False | By Philip H. Dougherty | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | Garan Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/diagnostic-medical-instruments-reports-earnings-for-qtr-to-march-31.html | Diagnostic Medical Instruments reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/a-degas-sets-price-record-10.2-million.html | A Degas Sets Price Record: $10.2 Million | False | By Rita Reif | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/first-boston-in-talks-on-swiss-unit.html | First Boston In Talks on Swiss Unit | False | By Stephen Labaton | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/dismissal-is-upheld-in-new-yorker-lawsuit.html | Dismissal Is Upheld In New Yorker Lawsuit | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/economic-scene-soviet-reforms-a-need-for-time.html | Economic Scene; Soviet Reforms: A Need for Time | False | By Peter Passell | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/beverly-sills-announces-she-will-retire-on-jan-1.html | Beverly Sills Announces She Will Retire on Jan. 1 | False | By John Rockwell | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/boxing-notebook-cayton-and-king-a-preliminary-to-tyson-spinks.html | Boxing Notebook; Cayton and King A Preliminary to Tyson-Spinks | False | By Phil Berger | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/two-views-on-a-schism-in-the-middle-east.html | Two Views on a Schism in the Middle East | False | By John Corry | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/mondale-gives-warning-on-picking-running-mate.html | Mondale Gives Warning on Picking Running Mate | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-ad-industry-faulted-on-over-50-s.html | THE MEDIA BUSINESS; Ad Industry Faulted on Over-50's | False | By Randall Rothenberg | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/the-fine-art-of-hollywood-fund-raising.html | The Fine Art of Hollywood Fund Raising | False | By Aljean Harmetz, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | Medical Care International reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/c-corrections-156388.html | Corrections | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/assembly-speaker-denounces-koch-s-budget-plan.html | Assembly Speaker Denounces Koch's Budget Plan | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/urban-dining-an-empire-built-on-savvy-and-intuition.html | Urban Dining: An Empire Built on Savvy And Intuition | False | By Trish Hall | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/review-television-goetz-trial-as-drama.html | Review/Television; Goetz Trial as Drama | False | By John J. O'Connor | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/gandhi-under-pressure-to-oust-sikhs-from-temple.html | Gandhi Under Pressure to Oust Sikhs From Temple | False | By Steven R. Weisman, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/after-acclaim-the-controversy.html | After Acclaim, The Controversy | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | Allen Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/placer-dome-reports-earnings-for-qtr-to-march-31.html | Placer Dome reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/vlsi-and-hitachi-in-technology-deal.html | VLSI and Hitachi In Technology Deal | False | Special to the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/wine-talk-870788.html | Wine Talk | False | By Frank J. Prial | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | Loral Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/obituaries/laurence-sickman-scholar-and-expert-in-the-art-of-china.html | Laurence Sickman, Scholar and Expert In the Art of China | False | By Douglas C. McGill | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | Market Facts Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/bridge-975188.html | Bridge | False | Alan Truscott | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/somalia-loans-barred.html | Somalia Loans Barred | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/avondale-industries-inc-reports-earnings-for-qtr-to-march-31.html | Avondale Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/sports-people-suns-pick-fitzsimmons.html | SPORTS PEOPLE; Suns Pick Fitzsimmons | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | Swift Energy Co reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/colonus-to-close.html | 'Colonus' to Close | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/the-inf-treaty-moscow-s-move.html | The I.N.F. Treaty: Moscow's Move | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/canandaigua-wine-co-reports-earnings-for-qtr-to-feb-29.html | Canandaigua Wine Co reports earnings for Qtr to Feb 29 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-march-31.html | Expeditors International of Washington reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/edgcomb-corp-reports-earnings-for-qtr-to-march-31.html | Edgcomb Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/rugged-route-for-pistons.html | Rugged Route for Pistons | False | By Joe Lapointe, Special To The New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/latest-israeli-weapon-bureaucracy.html | Latest Israeli Weapon: Bureaucracy | False | By Joel Brinkley, Special To The New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/bruins-stand-out-as-lamoriello-stands-in-for-devils.html | Bruins Stand Out as Lamoriello Stands In for Devils | False | By Alex Yannis, Special To The New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/washington-talk-briefing-happier-mothers-days.html | Washington Talk: Briefing; Happier Mothers' Days | False | By Clyde H. Farnsworth & Irvin Molotsky | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/sports/police-evidence-counters-martin-s-story-he-is-blamed-for-altercation.html | Police Evidence Counters Martin's Story; He Is Blamed For Alteration | False | AP | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/mercury-general-corp-reports-earnings-for-qtr-to-march-31.html | Mercury General Corp reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/the-media-business-advertising-a-new-owner-for-la-style.html | THE MEDIA BUSINESS: ADVERTISING; A New Owner For L.A. Style | False | By Philip H. Dougherty | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/limited-inc-reports-earnings-for-qtr-to-april-30.html | Limited Inc reports earnings for Qtr to April 30 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/garden/food-notes-878188.html | Food Notes | False | By Florence Fabricant | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | Hyde Athletic Industries reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/justice-agency-ceases-inquiry-into-st-germain.html | Justice Agency Ceases Inquiry into St Germain | False | By Philip Shenon, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/arts/the-pop-life-112088.html | The Pop Life | False | Stephen Holden | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/us/alaska-oilfield-report-cites-unexpected-harm-to-wildlife.html | Alaska Oilfield Report Cites Unexpected Harm to Wildlife | False | By Philip Shabecoff, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/warner-in-deal-to-acquire-lorimar.html | Warner in Deal to Acquire Lorimar | False | By Geraldine Fabrikant | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/theater/dublin-s-theater-lively-enough-to-export.html | Dublin's Theater: Lively Enough to Export | False | By Francis X. Clines, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/us-says-laos-government-is-deeply-involved-in-drugs.html | U.S. Says Laos Government Is Deeply Involved in Drugs | False | By Peter Kerr | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/world/japanese-official-fires-new-furor-on-the-war.html | Japanese Official Fires New Furor on the War | False | By Clyde Haberman, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/parking-rules-072788.html | Parking Rules | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/opinion/foreign-affairs-the-pain-of-change.html | FOREIGN AFFAIRS; The Pain of Change | False | By Flora Lewis | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/executive-changes-965388.html | EXECUTIVE CHANGES | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/nyregion/suffolk-approves-video-terminal-bill.html | Suffolk Approves Video-Terminal Bill | False | By Eric Schmitt, Special To the New York Times | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/affiliated-publications-inc-reports-earnings-for-qtr-to-march-31.html | Affiliated Publications Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/consolidated-capital-realty-reports-earnings-for-qtr-to-feb-29.html | Consolidated Capital Realty reports earnings for Qtr to Feb 29 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-11 | 1988-05-11 | https://www.nytimes.com/1988/05/11/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | Ensource Inc reports earnings for Qtr to March 31 | False | | 1988-05-17 | TX 2-308702 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/danish-chief-resigns-amid-complex-maneuvering.html | Danish Chief Resigns Amid Complex Maneuvering | False | By Howell Raines, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/air-crash-laid-to-fuel-leak.html | Air Crash Laid to Fuel Leak | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-got-you-ollie.html | WASHINGTON TALK: BRIEFING; Got You, Ollie! | False | By David Binder and Warren Weaver Jr. | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/corken-international-reports-earnings-for-qtr-to-march-31.html | Corken International reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/healthcare-international-reports-earnings-for-qtr-to-march-31.html | Healthcare International reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/yanks-continue-scoring-barrage.html | Yanks Continue Scoring Barrage | False | By Murray Chass | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Bralorne Resources Ltd reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/dance-groups-join-forces-for-an-uptown-series.html | Dance Groups Join Forces for an Uptown Series | False | By Jennifer Dunning | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/the-gop-can-win-blacks.html | The G.O.P. Can Win Blacks | False | By Jack F. Kemp | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/bi-inc-reports-earnings-for-qtr-to-march-31.html | BI Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/tiffany-co-reports-earnings-for-qtr-to-april-30.html | Tiffany & Co reports earnings for Qtr to April 30 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-people-rjr-picks-chairman-at-new-del-monte-unit.html | BUSINESS PEOPLE; RJR Picks Chairman At New Del Monte Unit | False | By Daniel F. Cuff | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/books/books-of-the-times-alger-hiss-recalls-emotional-side-of-his-2-trials.html | BOOKS OF THE TIMES; Alger Hiss Recalls Emotional Side of His 2 Trials | False | By Christopher Lehmann-Haupt | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | Enterra Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/rai-research-corp-reports-earnings-for-qtr-to-feb-29.html | Rai Research Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/the-struggle-to-keep-family-time-quality-time.html | The Struggle to Keep Family Time Quality Time | False | By Carin Rubenstein | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/c-corrections-485188.html | Corrections | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/raytech-corp-reports-earnings-for-qtr-to-march-31.html | Raytech Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-study-suggests-one-saturated-fat-may-deserve-clean-bill-of-health.html | HEALTH; Study Suggests One Saturated Fat May Deserve Clean Bill of Health | False | By Jane E. Brody | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/monitor-technologies-reports-earnings-for-qtr-to-march-31.html | Monitor Technologies reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/horn-hardart-co-reports-earnings-for-qtr-to-march-26.html | Horn & Hardart Co reports earnings for Qtr to March 26 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-cable-tv-monopoly-is-suggested.html | THE MEDIA BUSINESS; Cable TV Monopoly Is Suggested | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/financier-s-dream-high-yield-garden.html | Financier's Dream: High-Yield Garden | False | By Suzanne M. Charle | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/korea-shipyard-decline.html | Korea Shipyard Decline | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-that-s-the-way-a-berliner-crumbles-259388.html | That's the Way a 'Berliner' Crumbles | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/no-cuba-soviet-strain-defector-says.html | No Cuba-Soviet Strain, Defector Says | False | By Joseph B. Treaster, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/minnesota-scientist-plans-to-publish-nazi-experiment-on-freezing.html | Minnesota Scientist Plans to Publish Nazi Experiment on Freezing | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES; Yields Post Broad Rise | False | By Robert Hurtado | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/stalking-delegates-for-the-dukakis-camp.html | Stalking Delegates for the Dukakis Camp | False | By Robin Toner, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | Ampal-American Israel Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/2-ex-fugitives-convicted-of-roles-in-fatal-armored-truck-robbery.html | 2 Ex-Fugitives Convicted of Roles In Fatal Armored-Truck Robbery | False | By Arnold H. Lubasch | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/metro-matters-after-100-years-casey-s-strikeout-is-still-a-hit.html | Metro Matters; After 100 Years, Casey's Strikeout Is Still a Hit | False | By Sam Roberts | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | General Physics Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Sceptre Resources Ltd reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/fines-meatpacker-3.1-million-over-injuries.html | U.S. Fines Meatpacker $3.1 million Over Injuries | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/mystery-writers-hear-word-from-front-lines.html | Mystery Writers Hear Word From Front Lines | False | By Herbert Mitgang | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | Jaclyn Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-people-white-sox-progress.html | Sports People; White Sox Progress | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/campaign-trail.html | Campaign Trail | False | By Warren Weaver Jr. and E.j. Dionne Jr. | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/texas-savings-institution-weakens.html | Texas Savings Institution Weakens | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/basix-corp-reports-earnings-for-qtr-to-dec-31.html | Basix Corp reports earnings for Qtr to Dec 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/american-medical-to-sell-37-hospitals-for-910-million.html | American Medical to Sell 37 Hospitals for $910 Million | False | By Andrea Adelson, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/swiss-urged-to-lift-barriers.html | Swiss Urged to Lift Barriers | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/democrats-stage-rally-at-capitol-for-trade-bill.html | Democrats Stage Rally At Capitol for Trade Bill | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/land-s-end-reports-earnings-for-qtr-to-april-30.html | Land's End reports earnings for Qtr to April 30 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/review-theater-earthy-humor-through-welfare-eyes.html | Review/Theater; Earthy Humor Through Welfare Eyes | False | By Mel Gussow | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/mdc-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MDC Holdings Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-chess-set-with-an-edge.html | CURRENTS; Chess Set With an Edge | False | By Elaine Louie | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/the-vote-count-in-the-primaries.html | The Vote Count in the Primaries | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/paraguay-cancels-a-civic-meeting-with-pope.html | Paraguay Cancels a Civic Meeting With Pope | False | By Roberto Suro, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/oilcan-art-living-as-one-with-the-urban-environment.html | Oilcan Art: Living as One With the Urban Environment | False | By Suzanne Slesin | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/radiant-technology-corp-reports-earnings-for-qtr-to-march-31.html | Radiant Technology Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/illness-prompts-study-of-pregnancies.html | Illness Prompts Study of Pregnancies | False | By Richard L Madden | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/nixon-said-to-decline-a-role-at-convention.html | Nixon Said to Decline A Role at Convention | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | Medalist Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-prime-computer-to-cut-700-jobs.html | COMPANY NEWS; Prime Computer To Cut 700 Jobs | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/radiation-technology-inc-reports-earnings-for-qtr-to-march-31.html | Radiation Technology Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/drop-dead-lapidus-look-going-for-the-gorgeous-design.html | 'Drop Dead' Lapidus Look: Going for the Gorgeous Design | False | By Patricia Leigh Brown | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/selecterm-inc-reports-earnings-for-qtr-to-march-31.html | Selecterm Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/c-corrections-485088.html | Corrections | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/wetterau-inc-reports-earnings-for-qtr-to-april-2.html | Wetterau Inc reports earnings for Qtr to April 2 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/schoenfeld-regrets-the-commotion.html | Schoenfeld Regrets The Commotion | False | By Alex Yannis, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/joy-on-sesame-street-maria-and-luis-to-wed.html | Joy on 'Sesame Street': Maria and Luis to Wed | False | By Susan Hartman | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/donnelly-corp-reports-earnings-for-qtr-to-march-31.html | Donnelly Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/lifecore-biomedical-reports-earnings-for-qtr-to-march-31.html | Lifecore Biomedical reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/stanwood-corp-reports-earnings-for-qtr-to-april-2.html | Stanwood Corp reports earnings for Qtr to April 2 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | Preferred Health Care reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cadema-corp-reports-earnings-for-qtr-to-march-31.html | Cadema Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/queens-jewelry-thief-charged-after-a-car-chase.html | Queens Jewelry Thief Charged After a Car Chase | False | By David E. Pitt | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-gerber-is-selling-furniture-group.html | COMPANY NEWS; Gerber Is Selling Furniture Group | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/enviropact-inc-reports-earnings-for-qtr-to-march-31.html | Enviropact Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-in-poland-the-only-solution-is-political-258088.html | In Poland, the Only Solution Is Political | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-furniture-of-original-design-and-aboriginal-flavor.html | CURRENTS; Furniture of Original Design and Aboriginal Flavor | False | By Elaine Louie | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/compuchem-corp-reports-earnings-for-qtr-to-march-31.html | Compuchem Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/winston-resources-reports-earnings-for-qtr-to-march-31.html | Winston Resources reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/national-fsi-inc-reports-earnings-for-qtr-to-march-31.html | National FSI Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | Communications Systems reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/rate-fears-send-dow-down-3780.html | Rate Fears Send Dow Down 37.80 | False | By Lawrence J. Demaria | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-advertising-magazine-for-managers-of-pension-funds-shuts.html | THE MEDIA BUSINESS: Advertising; Magazine for Managers Of Pension Funds Shuts | False | By Philip H. Dougherty | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-26.html | Sage Laboratories Inc reports earnings for Qtr to March 26 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | Technical Tape Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/a-bit-of-hancock-s-history-may-have-been-found.html | A Bit of Hancock's History May Have Been Found | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-a-feasible-end-run-for-food-to-ethiopia-258288.html | A Feasible End Run For Food to Ethiopia | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-advertising-agency-sells-one-on-one-marketing.html | THE MEDIA BUSINESS: Advertising; Agency Sells One-on-One Marketing | False | By Philip H. Dougherty | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/the-un-today.html | The U.N. Today | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/asian-exemplar-moves-toward-authoritarianism.html | Asian Exemplar Moves Toward Authoritarianism | False | By Barbara Crossette, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-new-college-newspaper-takes-digest-approach.html | THE MEDIA BUSINESS; New College Newspaper Takes Digest Approach | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/ross-industries-reports-earnings-for-qtr-to-march-31.html | Ross Industries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer-Standard Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Duramed Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/energas-co-reports-earnings-for-qtr-to-march-31.html | Energas Co reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | International Proteins Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/ex-hostage-urges-dealing-to-free-captives.html | Ex-Hostage Urges Dealing to Free Captives | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | United Inns Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/physio-technology-reports-earnings-for-qtr-to-march-31.html | Physio Technology reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/migrant-farm-workers-unexpected-worry-new-alien-law.html | Migrant Farm Workers' Unexpected Worry: New Alien Law | False | By Jon Nordheimer, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/black-students-end-occupation-of-office-at-harvard-law-school.html | Black Students End Occupation Of Office at Harvard Law School | False | By Allan R. Gold, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/movies/review-television-bringing-the-invisible-people-of-aids-into-focus.html | Review/Television; Bringing the Invisible People of AIDS Into Focus | False | By John J. O'Connor | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | Bull & Bear Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/q-a-172588.html | Q&A | False | By Bernard Gladstone | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/morino-associates-reports-earnings-for-qtr-to-march-31.html | Morino Associates reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/new-index-future-allowed.html | New Index Future Allowed | False | AP | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/transmedia-network-reports-earnings-for-qtr-to-march-31.html | Transmedia Network reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/medicore-inc-reports-earnings-for-qtr-to-march-31.html | Medicore Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | Reuter Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/once-wild-is-winner-as-belmont-opens-front-running-withers-victory.html | Once Wild Is Winner as Belmont Opens; Front-Running Withers Victory | False | By Steven Crist | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/briefs-348188.html | BRIEFS | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/executive-changes-304488.html | EXECUTIVE CHANGES | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/us-law-firms-expand-to-reach-global-clientele.html | U.S. Law Firms Expand To Reach Global Clientele | False | By Stephen Labaton | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-recital-five-works-for-organ.html | Review/Recital; Five Works for Organ | False | By Will Crutchfield | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | Century Telephone Enterrises Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-march-31.html | Prime Motor Inns LP reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/outcry-from-some-singapore-detainees.html | Outcry From Some Singapore Detainees | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-march-31.html | American Israeli Paper Mills Ltd reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/parking-rules-396088.html | Parking Rules | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | Zentec Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/alpha-industries-inc-reports-earnings-for-qtr-to-march-31.html | Alpha Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/statue-of-nurse-supported.html | Statue of Nurse Supported | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/gf-corp-reports-earnings-for-qtr-to-march-31.html | GF Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/p-g-testing-colored-diaper.html | P.&G. Testing Colored Diaper | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/finance-new-issues-ahmanson-unit-is-selling-pass-through-certificates.html | FINANCE/NEW ISSUES; Ahmanson Unit Is Selling Pass-Through Certificates | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/next-wave-announces-schedule.html | Next Wave Announces Schedule | False | By Andrew L Yarrow | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | Business Men's Assurance Co of America reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | Hi-Port Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/two-forks-journal-coloradans-anxiously-await-decision-over-a-proposed-dam.html | Two Forks Journal; Coloradans Anxiously Await Decision Over a Proposed Dam | False | By Dyan Zaslowsky, Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/estimate-of-new-homes.html | Estimate of New Homes | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-williams-sonoma.html | COMPANY NEWS; Williams-Sonoma | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | Primark Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-a-new-antiques-fair-with-an-intimate-touch.html | CURRENTS; A New Antiques Fair With an Intimate Touch | False | By Elaine Louie | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-people-defending-budd.html | Sports People; Defending Budd | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/nba-playoffs-bird-leads-celtics-by-hawks.html | N.B.A. Playoffs; Bird Leads Celtics by Hawks | False | AP | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/alpha-microsystems-reports-earnings-for-qtr-to-feb-28.html | Alpha Microsystems reports earnings for Qtr to Feb 28 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/nhl-playoffs-oilers-gain-final.html | N.H.L. Playoffs; Oilers Gain Final | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/transactions-444788.html | Transactions | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/splendid-steuben-in-a-dramatic-light.html | Splendid Steuben, in a Dramatic Light | False | By Paul Hollister | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | Washington Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | Horizon Bank reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/autopsy-reveals-crushed-neck.html | Autopsy Reveals Crushed Neck | False | By David E. Pitt | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/3-dead-in-explosion-of-car-bomb-near-israel-s-embassy-in-cyprus.html | 3 Dead in Explosion of Car Bomb Near Israel's Embassy in Cyprus | False | AP, Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/review-theater-an-appalachian-fling.html | Review/Theater; An Appalachian Fling | False | By D. J. R. Bruckner | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-trump-sale-of-resorts-collapses.html | COMPANY NEWS; Trump Sale Of Resorts Collapses | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/southern-electronics-reports-earnings-for-qtr-to-march-31.html | Southern Electronics reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/syntro-corp-reports-earnings-for-qtr-to-march-31.html | Syntro Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-ballet-demille-s-informer-of-love-and-ireland-s-pain.html | Review/Ballet; 'DeMille's 'Informer': Of Love and Ireland's Pain | False | By Anna Kisselgoff | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/south-africa-arrests-4-whites-seizing-arms-cache.html | South Africa Arrests 4 Whites, Seizing Arms Cache | False | By John D. Battersby, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/outdoors-parks-book-aids-the-disabled.html | OUTDOORS; Parks Book Aids the Disabled | False | By Nelson Bryant | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | First Executive Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/buck-clayton-big-band.html | Buck Clayton Big Band | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/ii-vi-inc-reports-earnings-for-qtr-to-march-31.html | II-VI Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/theater/irving-berlin-absent-is-much-the-star-of-carnegie-tribute.html | Irving Berlin, Absent, Is Much the Star of Carnegie Tribute | False | By Stephen Holden | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/long-sentence-imposed-in-killing-of-chinese-american-journalist.html | Long Sentence Imposed in Killing Of Chinese-American Journalist | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | Suave Shoe Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/group-assails-us-information-flow.html | Group Assails U.S. Information Flow | False | By Herbert Mitgang | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/restrict-rambo-weapons.html | Restrict Rambo Weapons | False | By Josh Sugarmann | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/aifs-inc-reports-earnings-for-qtr-to-march-31.html | Aifs Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/columbia-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | Columbia Savings & Loan Association reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/pro-iranian-group-appears-to-gain-in-beirut.html | Pro-Iranian Group Appears to Gain in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/defiance-precision-products-reports-earnings-for-qtr-to-march-26.html | Defiance Precision Products reports earnings for Qtr to March 26 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-pan-am-shuttle-turns-the-corner.html | COMPANY NEWS; Pan Am Shuttle Turns the Corner | False | By Jonathan P. Hicks | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-humana-to-buy-mexicare-hmo-s.html | COMPANY NEWS; Humana to Buy Mexicare H.M.O.'s | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/gendex-corp-reports-earnings-for-qtr-to-march-31.html | Gendex Corp reports earnings for qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/lottery-games-shut-down-in-connecticut.html | Lottery Games Shut Down In Connecticut | False | By Dennis Hevesi | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/samson-energy-co-lp-reports-earnings-for-qtr-to-march-31.html | Samson Energy Co LP reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/berkline-corp-reports-earnings-for-qtr-to-april-2.html | Berkline Corp reports earnings for Qtr to April 2 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/woolworth-f-w-co-reports-earnings-for.html | Woolworth, F W Co reports earnings for | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/l-an-only-child-speaks-238988.html | An Only Child Speaks | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/proposed-insider-trading-bill-worries-wall-st-lobbyists.html | Proposed Insider-Trading Bill Worries Wall St. Lobbyists | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/laclede-gas-co-reports-earnings-for-qtr-to-march-31.html | Laclede Gas Co reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | Central Vermont Public Service Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-people-manhattan-s-choice.html | Sports People; Manhattan's Choice | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/news-summary-452988.html | NEWS SUMMARY | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | Sonesta International Hotels Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/manila-frets-over-export-of-its-women.html | Manila Frets Over Export Of Its Women | False | By Seth Mydans, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/marietta-corp-reports-earnings-for-qtr-to-march-31.html | Marietta Corp reports earnings for qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-renco-set-to-buy-ltv-steel-plants.html | COMPANY NEWS; Renco Set to Buy LTV Steel Plants | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/man-acquitted-in-aids-case.html | Man Acquitted in AIDS Case | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | International Aluminum Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-sees-progress-on-verification-issues.html | U.S. Sees Progress on Verification Issues | False | By Michael R. Gordon, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/allis-chalmers-corp-reports-earnings-for-qtr-to-march-31.html | Allis-Chalmers Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/rainbow-technologies-reports-earnings-for-qtr-to-march-31.html | Rainbow Technologies reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-music-faure-requiem-restyled-for-chamber-orchestra.html | Review/Music; Faure Requiem Restyled For Chamber Orchestra | False | By Michael Kimmelman | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/state-o-maine-inc-reports-earnings-for-qtr-to-feb-29.html | State-O-Maine Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | Hamilton Oil Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/three-policemen-are-arrested.html | Three Policemen Are Arrested | False | By John T. McQuiston | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/security-american-financial-enterrises-reports-earnings-for-qtr-to-march-31.html | Security American Financial Enterrises reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/acme-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | Acme Precision Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-keeping-a-secret.html | WASHINGTON TALK: BRIEFING; Keeping a Secret | False | By David Binder and Warren Weaver Jr. | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/us-facilities-reports-earnings-for-qtr-to-march-31.html | US Facilities reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-march-31.html | Snyder Oil Partners LP reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/a-life-in-central-moscow-contented-but-cloistered.html | A Life in Central Moscow: Contented but Cloistered | False | By Philip Taubman, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Cushman Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-music-piazzolla-s-rhythm-driven-tangos.html | Review/Music; Piazzolla's Rhythm-Driven Tangos | False | By Stephen Holden | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/accord-on-closing-shoreham-plant-is-reported-near.html | ACCORD ON CLOSING SHOREHAM PLANT IS REPORTED NEAR | False | By Philip S. Gutis, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-new-bank-product.html | COMPANY NEWS; New Bank Product | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | Diasonics Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/market-place-some-confusion-for-regulators.html | Market Place; Some Confusion For Regulators | False | By Kurt Eichenwald | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-people-salomon-international-chooses-president.html | BUSINESS PEOPLE; Salomon International Chooses President | False | By Daniel F. Cuff | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/clc-of-american-inc-reports-earnings-for-qtr-to-march-31.html | CLC of American Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/igi-inc-reports-earnings-for-qtr-to-march-31.html | IGI Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/kim-philby-double-agent-dies.html | Kim Philby, Double Agent, Dies | False | By Steven Erlanger | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/where-to-find-it-keeping-old-timepieces-running-like-new.html | WHERE TO FIND IT; Keeping Old Timepieces Running Like New | False | By Daryln Brewer | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/suspension-parts-indusries-reports-earnings-for-qtr-to-march-31.html | Suspension & Parts Indusries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/books/literary-luminary-gets-his-diploma-after-57-years.html | Literary Luminary Gets His Diploma After 57 Years | False | By Edwin McDowell | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/discus-corp-reports-earnings-for-qtr-to-march-31.html | Discus Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/stores-suffer-without-the-williamsburg.html | Stores Suffer Without the Williamsburg | False | By Lydia Chavez | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/kn-energy-inc-reports-earnings-for-qtr-to-march-31.html | KN Energy Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-television-koppel-report-on-tv-evangelists.html | Review/Television; 'Koppel Report' on TV Evangelists | False | By John Corry | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/baseball-notebook-royals-hit-hard-times-again-this-year.html | Baseball Notebook; Royals Hit Hard Times Again This Year | False | By Murray Chass | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/large-banks-raise-prime-rate-to-9-on-inflation-fear.html | LARGE BANKS RAISE PRIME RATE TO 9% ON INFLATION FEAR | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/calendar-welcoming-spring-with-flowers-tours-and-fairs.html | Calendar: Welcoming Spring With Flowers, Tours and Fairs | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/finance-new-issues-mortgage-backed-chemical-offering.html | FINANCE/NEW ISSUES; Mortgage-Backed Chemical Offering | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/arms-control-for-city-schools.html | Arms Control for City Schools | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/safety-railway-reports-earnings-for-qtr-to-march-31.html | Safety Railway reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/datakey-inc-reports-earnings-for-qtr-to-march-31.html | Datakey Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/knight-reported-going.html | Knight Reported Going | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/internal-struggle-by-contras-seen-as-threat-to-movement.html | Internal Struggle by Contras Seen as Threat to Movement | False | By James Lemoyne, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-personal-health.html | Health; Personal Health | False | Jane E. Brody | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/sunshine-junior-stores-inc-reports-earnings-for-qtr-to-march-31.html | Sunshine-Junior Stores Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-people-keenan-dismissed.html | Sports People; Keenan Dismissed | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/a-redesign-for-jewish-museum-expansion.html | A Redesign For Jewish Museum Expansion | False | By Grace Glueck | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/baseball-eckersley-finally-falters-as-as-s-fall-8-4.html | Baseball; Eckersley Finally Falters as A's Fall, 8-4 | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/micro-general-corp-reports-earnings-for-qtr-to-march-31.html | Micro General Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Forest Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-the-poverty-debate-a-broadside-in-favor-of-aid-for-the-young.html | WASHINGTON TALK: THE POVERTY DEBATE; A Broadside in Favor Of Aid for the Young | False | By Martin Tolchin, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | Dresher Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/record-us-fish-catch.html | Record U.S. Fish Catch | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/index-trading-is-called-a-scandal-by-regan.html | Index Trading Is Called A 'Scandal' by Regan | False | By Gregory A. Robb, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/rage-of-venice-sweeps-benefit-gala.html | 'Rage of Venice' Sweeps Benefit Gala | False | By Ron Alexander | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-comedy-spoofing-old-time-tv.html | Review/Comedy; Spoofing Old-Time TV | False | By Stephen Holden | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/texas-bank-unsure-of-rescue-cost.html | Texas Bank Unsure of Rescue Cost | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | Asamera Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/encore-on-swan-lake-8-births-in-prospect-park.html | Encore on Swan Lake: 8 Births in Prospect Park | False | By Jane E. Brody | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/van-gogh-s-adeline-ravoux-is-sold.html | Van Gogh's 'Adeline Ravoux' Is Sold | False | By Rita Reif | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/bridge-290788.html | Bridge | False | By Alan Truscott | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/air-express-international-corp-reports-earnings-for-qtr-to-march-31.html | Air Express International Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/american-consulting-group-reports-earnings-for-qtr-to-march-31.html | American Consulting Group reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/results-plus-357588.html | Results Plus | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cali-charged-by-sec.html | Cali Charged By S.E.C. | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-cabaret-susannah-mccorkle-s-point-of-view.html | Review/Cabaret; Susannah McCorkle's Point of View | False | By John S. Wilson | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-people-a-dash-of-spice.html | Sports People; A Dash of Spice | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/the-needless-tragedies-of-accutane.html | The Needless Tragedies of Accutane | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-usg-claims-victory-in-desert-proxy-fight.html | COMPANY NEWS; USG Claims Victory In Desert Proxy Fight | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/ipm-inc-reports-earnings-for-qtr-to-march-30.html | IPM Inc reports earnings for Qtr to March 30 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/trans-leasing-international-reports-earnings-for-qtr-to-march-31.html | Trans Leasing International reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/cordero-in-hall-of-fame.html | Cordero in Hall of Fame | False | By Steven Crist | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/3-more-killed-as-standoff-persists-at-sikh-temple.html | 3 More Killed as Standoff Persists at Sikh Temple | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/ffp-partners-lp-reports-earnings-for-qtr-to-march-31.html | FFP Partners LP reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/southland-communications-reports-earnings-for-qtr-to-march-31.html | Southland Communications reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/one-child-or-more-565088.html | One Child or More? | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-advertising-four-promotions-at-dfs-compton.html | THE MEDIA BUSINESS; Advertising Four Promotions At DFS Compton | False | By Philip H. Dougherty | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-key-campaign-reform-259088.html | Key Campaign Reform | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-march-31.html | Kurzweil Music Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/washington-talk-briefing-all-in-the-family.html | WASHINGTON TALK: BRIEFING; All in the Family | False | By David Binder and Warren Weaver Jr. | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-concert-harrell-and-ashkenazy.html | Review/Concert; Harrell and Ashkenazy | False | By Will Crutchfield | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-new-shop-uptown-celebrates-crafts-era.html | CURRENTS; New Shop Uptown Celebrates Crafts Era | False | By Elaine Louie | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/home-office-reference-laboratories-reports-earnings-for-qtr-to-march-31.html | Home Office Reference Laboratories reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/the-media-business-advertising-creamer-dickson-head-quits-for-rowland-post.html | THE MEDIA BUSINESS; Advertising; Creamer Dickson Head Quits for Rowland Post | False | By Philip H. Dougherty | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/aerosonic-corp-reports-earnings-for-qtr-to-jan-31.html | Aerosonic Corp reports earnings for Qtr to Jan 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/mid-america-industries-inc-reports-earnings-for-qtr-to-march-31.html | Mid-America Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | Molecular Genetics Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/american-equine-products-reports-earnings-for-qtr-to-march-31.html | American Equine Products reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-concert-ancora-chamber-group.html | Review/Concert; Ancora Chamber Group | False | By John Rockwell | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/daxor-corporation-reports-earnings-for-qtr-to-march-31.html | Daxor Corporation reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/wharf-resources-reports-earnings-for-qtr-to-march-31.html | Wharf Resources reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/datron-systems-inc-reports-earnings-for-qtr-to-march-31.html | Datron Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/c-corrections-451788.html | Corrections | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/metropolitan-opera-schedules-park-series.html | Metropolitan Opera Schedules Park Series | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/mets-score-3-in-9th-beat-astros-in-10th.html | Mets Score 3 in 9th, Beat Astros in 10th | False | By Joe Sexton, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/martin-gains-support.html | Martin Gains Support | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/mccormick-capital-reports-earnings-for-qtr-to-march-31.html | McCormick Capital reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/review-ballet-violette-verdy-premiere.html | Review/Ballet; Violette Verdy Premiere | False | By Jack Anderson | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/bruins-are-seeking-redress.html | Bruins Are Seeking Redress | False | By Gerald Eskenazi | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/southern-california-water-co-reports-earnings-for-qtr-to-march-31.html | Southern California Water Co reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-why-diapers-don-t-make-horse-sense-259288.html | Why Diapers Don't Make Horse Sense | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/check-deposits-to-clear-faster.html | Check Deposits To Clear Faster | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/movies/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/coradian-corp-reports-earnings-for-qtr-to-dec-31.html | Coradian Corp reports earnings for Qtr to Dec 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/business-digest-456488.html | BUSINESS DIGEST | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/house-passes-a-military-bill-at-odds-with-reagan-priorities.html | House Passes a Military Bill at Odds With Reagan Priorities | False | By Susan F. Rasky, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/talking-deals-why-sterling-did-not-move.html | Talking Deals; Why Sterling Did Not Move | False | By Eric N. Berg | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/study-finds-fewer-defects-in-condoms-on-us-market.html | Study Finds Fewer Defects In Condoms on U.S. Market | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/into-the-world-with-a-learning-difficulty.html | Into the World With a Learning Difficulty | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/us-charges-7-in-the-bombing-at-us-capitol.html | U.S. Charges 7 In the Bombing At U.S. Capitol | False | By Philip Shenon, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/richard-tucker-award-goes-to-richard-leech.html | Richard Tucker Award Goes to Richard Leech | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-when-will-rome-let-women-be-priests-297688.html | When Will Rome Let Women Be Priests? | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-why-diapers-don-t-make-horse-sense-517688.html | Why Diapers Don't Make Horse Sense | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/currents-starting-over-illustrator-drops-canvas-for-straw.html | CURRENTS; Starting Over: Illustrator Drops Canvas for Straw | False | By Elaine Louie | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/genzyme-corp-reports-earnings-for-qtr-to-march-31.html | Genzyme Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/energy-service-reports-earnings-for-qtr-to-march-31.html | Energy Service reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/l-playing-fast-and-loose-on-the-poverty-line-258688.html | Playing Fast and Loose on the Poverty Line | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/gabriel-kirschenbaum-army-colonel-87.html | Gabriel Kirschenbaum, Army Colonel, 87 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Esquire Radio & Electronics Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/esi-industries-reports-earnings-for-qtr-to-march-31.html | ESI Industries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-march-31.html | Doughtie's Foods Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/diagnostic-ventures-reports-earnings-for-qtr-to-march-31.html | Diagnostic Ventures reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-new-york-area-store-sales-off.html | COMPANY NEWS; New York Area Store Sales Off | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/markel-corp-reports-earnings-for-qtr-to-march-31.html | Markel Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/coradian-corp-reports-earnings-for-qtr-to-march-31.html | Coradian Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/dover-journal-will-the-port-boom-again-just-you-wait-and-see.html | Dover Journal; Will the Port Boom Again? Just You Wait and See | False | By Steve Lohr, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/finance-new-issues-thrift-unit-notes-issued-in-michigan.html | FINANCE/NEW ISSUES; Thrift Unit Notes Issued in Michigan | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/in-gdansk-elders-watched-as-the-young-struck.html | In Gdansk, Elders Watched as the Young Struck | False | By John Tagliabue, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/texstyrene-corp-reports-earnings-for-qtr-to-march-31.html | Texstyrene Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-envoy-seeks-missiles-for-oman.html | U.S. ENVOY SEEKS MISSILES FOR OMAN | False | By Robert Pear, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/giant-group-ltd-reports-earnings-for-qtr-to-march-31.html | Giant Group Ltd reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/starrett-l-s-co-reports-earnings-for-qtr-to-march-26.html | Starrett, L S Co reports earnings for Qtr to March 26 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/princeton-beats-princeton-after-bitter-mayoral-campaign.html | Princeton Beats Princeton After Bitter Mayoral Campaign | False | By Robert Hanley | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/briefs-445088.html | BRIEFS | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/peril-seen-in-pentagon-s-biological-research.html | Peril Seen in Pentagon's Biological Research | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/howe-richardson-reports-earnings-for-qtr-to-march-31.html | Howe Richardson reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/daniel-peterkin-jr-82-ex-president-of-morton.html | Daniel Peterkin Jr., 82, Ex-President of Morton | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/post-editor-gets-pledge-of-autonomy.html | Post Editor Gets Pledge of Autonomy | False | By Steven Erlanger | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/obituaries/transplant-patient-3-dies-after-organs-fail.html | Transplant Patient, 3, Dies After Organs Fail | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/penn-treaty-american-reports-earnings-for-qtr-to-march-31.html | Penn Treaty American reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/praxis-biologics-reports-earnings-for-qtr-to-march-31.html | Praxis Biologics reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/toying-with-the-unpardonable.html | Toying With the Unpardonable | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/report-accuses-burma-of-torture-and-killings.html | Report Accuses Burma Of Torture and Killings | False | Special to the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | Publicker Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/rapist-s-voice-trial-ending-in-shouts.html | 'Rapist's Voice' Trial Ending in Shouts | False | By Dena Kleiman, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | Cavco Industries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/c-corrections-484988.html | Corrections | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/plexus-corp-reports-earnings-for-qtr-to-march-31.html | Plexus Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/international-cogeneration-reports-earnings-for-qtr-to-dec-31.html | International Cogeneration reports earnings for Qtr to Dec 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/garden/a-gardener-s-world.html | A GARDENER'S WORLD | False | By Allen Lacy | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/venturian-corp-reports-earnings-for-qtr-to-march-31.html | Venturian Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/techdyne-inc-reports-earnings-for-qtr-to-march-31.html | Techdyne Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/a-military-revolt-is-thwarted-guatemala-reports.html | A Military Revolt Is Thwarted, Guatemala Reports | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/abroad-at-home-teflon-in-the-stars.html | ABROAD AT HOME; Teflon in the Stars | False | By Anthony Lewis | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/sports/sports-of-the-times-give-devils-their-due.html | Sports of The Times; Give Devils Their Due | False | By George Vecsey | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/poland-no-winners-strikes-end-solidarity-finds-its-power-limited-but-so-too.html | IN POLAND, NO WINNERS; As Strikes End, Solidarity Finds Its Power Is Limited, but So Too Is the Government's | False | By John Tagliabue, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/company-news-staley-holds-talks-with-tate-lyle.html | COMPANY NEWS; Staley Holds Talks With Tate & Lyle | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/international-thomson-oranisation-ltd-reports-earnings-for-qtr-to-march-31.html | International Thomson Oranisation Ltd reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/metropolitan-consolidated-industries-reports-earnings-for-qtr-to-march-31.html | Metropolitan Consolidated Indusries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-april-30.html | Dillard Department Stores Inc reports earnings for Qtr to April 30 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/texan-charged-with-plot-to-slay-mayor-of-san-antonio-and-others.html | Texan Charged With Plot to Slay Mayor of San Antonio and Others | False | By Peter Applebome, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/bowl-america-inc-reports-earnings-for-qtr-to-march-27.html | Bowl America Inc reports earnings for Qtr to March 27 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/arts/carnegie-hall-marks-a-milestone-for-a-cornerstone.html | Carnegie Hall Marks a Milestone for a Cornerstone | False | By Richard F. Shepard | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/wesco-financial-corp-reports-earnings-for-qtr-to-march-31.html | Wesco Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/knowledge-data-reports-earnings-for-qtr-to-march-31.html | Knowledge Data reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/essay-lay-off-the-layoff.html | ESSAY; Lay Off the Layoff | False | By William Safire | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/roosevelt-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Roosevelt Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/banner-industries-inc-reports-earnings-for-qtr-to-march-31.html | Banner Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/reagan-endorses-bush-as-successor.html | REAGAN ENDORSES BUSH AS SUCCESSOR | False | By Steven V. Roberts, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/deal-with-noriega-reported-drawn.html | DEAL WITH NORIEGA REPORTED DRAWN | False | By Elaine Sciolino, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/credit-markets-treasury-issues-decline-slightly.html | CREDIT MARKETS; Treasury Issues Decline Slightly | False | By Kenneth N. Gilpin | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/us-study-sees-china-as-a-top-arms-dealer.html | U.S. Study Sees China as a Top Arms Dealer | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-clinical-advances-confident-obstetricians-discovering-new-frontiers.html | Health: Clinical Advances; Confident Obstetricians Discovering New Frontiers of Prenatal Diagnosis | False | By Gina Kolata | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/inside-439288.html | INSIDE | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-psychologists-and-psychiatrists-clash-over-hospital-and-training-barriers.html | Health; Psychologists and Psychiatrists Clash Over Hospital and Training Barriers | False | By Daniel Goleman | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/world/un-picks-afghan-aid-official.html | U.N. Picks Afghan Aid Official | False | By Paul Lewis, Special To the New York Times | 1988-05-16 | TX 2-348045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/cosmo-communications-corp-reports-earnings-for-qtr-to-march-31.html | Cosmo Communications Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/us/health-paris-surgeons-transplant-same-liver-into-2-patients.html | Health; Paris Surgeons Transplant Same Liver Into 2 Patients | False | AP | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/neco-enterprises-reports-earnings-for-qtr-to-march-31.html | Neco Enterprises reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/espey-manufacturing-elecric-corp-reports-earnings-for-qtr-to-march-31.html | Espey Manufacturing & Elecric Corp reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/business/control-resources-industries-reports-earnings-for-qtr-to-march-31.html | Control Resources Industries reports earnings for Qtr to March 31 | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/opinion/why-the-rush-to-tax-nonprofits.html | Why the Rush to Tax Nonprofits? | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/quotation-of-the-day-484888.html | Quotation of the Day | False | | 1988-05-16 | TX 2-348045 | | |
| 1988-05-12 | 1988-05-12 | https://www.nytimes.com/1988/05/12/nyregion/7-westies-given-sentences-of-up-to-75-years-in-prison.html | 7 Westies Given Sentences Of Up to 75 Years in Prison | False | By Howard W. French | 1988-05-16 | TX 2-348045 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/traffic-agents-confront-the-angry-city.html | Traffic Agents Confront the Angry City | False | By Douglas Martin | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/the-un-today.html | The U.N. Today | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/in-guatemala-a-restiveness-on-the-right.html | In Guatemala, A Restiveness On the Right | False | By James Lemoyne, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/accel-international-reports-earnings-for-qtr-to-march-31.html | Accel International reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/soviet-survivor-relives-doctors-plot.html | Soviet Survivor Relives 'Doctors' Plot' | False | By Felicity Barringer, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/japan-s-military-past-comes-back-to-haunt-again.html | Japan's Military Past Comes Back to Haunt Again | False | By Clyde Haberman, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | Titan Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/study-ties-teen-age-suicide-to-abnormalities-in-the-brain.html | Study Ties Teen-Age Suicide To Abnormalities in the Brain | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/prospect-group-reports-earnings-for-qtr-to-march-31.html | Prospect Group reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/aids-inmates-get-poor-care-report-says.html | AIDS Inmates Get Poor Care, Report Says | False | By Suzanne Daley | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wms-industries-reports-earnings-for-qtr-to-march-31.html | WMS Industries reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/ark-restaurants-reports-earnings-for-qtr-to-april-2.html | Ark Restaurants reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/sounds-around-town-614688.html | Sounds Around Town | False | By Stephen Holden | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/fire-ruins-most-of-jewish-archive-near-wall-st.html | Fire Ruins Most of Jewish Archive Near Wall St. | True | By James Hirsch | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/program-trade-move-downplayed-by-merc.html | Program Trade Move Downplayed by Merc | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | Federal Realty Investment Trust reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/bush-finds-himself-defending-reagan-s-backing.html | Bush Finds Himself Defending Reagan's Backing | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-ford-sets-strategy-to-diversify.html | COMPANY NEWS; Ford Sets Strategy to Diversify | False | By Philip E. Ross, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/integrated-generics-reports-earnings-for-qtr-to-march-31.html | Integrated Generics reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/talks-on-euro-currency.html | Talks on Euro-Currency | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/ambulance-crew-backed-in-inquiry-on-a-death.html | Ambulance Crew Backed in Inquiry on a Death | False | By Robert D. McFadden | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-ballet-clark-tippet-premiere.html | Review/Ballet; Clark Tippet Premiere | False | By Anna Kisselgoff | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-united-bancshares-reports-earnings-for-qtr-to-march-31.html | First United Bancshares reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-31.html | Lindal Cedar Homes Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | Acmat Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/results-plus-781388.html | RESULTS PLUS | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-buckner-a-royal.html | SPORTS PEOPLE; Buckner a Royal | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/continental-health-corp-reports-earnings-for-qtr-to-march-31.html | Continental Health Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | Genesco Inc reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-moore-not-less-for-wrg.html | THE MEDIA BUSINESS: ADVERTISING; 'Moore, Not Less,' For W.R.G. | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/system-industries-reports-earnings-for-qtr-to-april-23.html | System Industries reports earnings for Qtr to April 23 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/sounds-around-town-904388.html | Sounds Around Town | False | By Peter Watrous | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/connecticut-resumes-lottery-after-repairs.html | Connecticut Resumes Lottery After Repairs | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/makers-of-helicopter-engine-are-sued-in-east-river-crash.html | Makers of Helicopter Engine Are Sued in East River Crash | False | By Leonard Buder | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/soviet-forces-prepare-for-pullout-by-leaving-eastern-afghanistan.html | Soviet Forces Prepare for Pullout By Leaving Eastern Afghanistan | False | By Steven R. Weisman, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | Health-Mor Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/graham-family-power-upheld.html | Graham Family Power Upheld | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/dukakis-builds-congress-ties.html | Dukakis Builds Congress Ties | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wr-lazard-acquisition.html | WR Lazard Acquisition | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/votrax-inc-reports-earnings-for-qtr-to-march-31.html | Votrax Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/t-ward-cleary-lawyer-71.html | T. Ward Cleary, Lawyer, 71 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/tii-industries-reports-earnings-for-qtr-to-march-25.html | TII Industries reports earnings for Qtr to March 25 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/self-loses-editor-before-she-starts.html | Self Loses Editor Before She Starts | False | By Randall Rothenberg | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-national-corp-reports-earnings-for-qtr-to-march-31.html | First National Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/cal-federal-income-partners-lp-reports-earnings-for-qtr-to-march-31.html | Cal Federal Income Partners LP reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/stand-firm-against-school-surrender.html | Stand Firm Against School Surrender | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/groff-industries-reports-earnings-for-qtr-to-march-31.html | Groff Industries reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/tv-drama-shows-clash-of-religion-and-medicine.html | TV Drama Shows Clash of Religion and Medicine | False | By Stephen Farber | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/dow-rises-215-points-to-1968.html | Dow Rises 2.15 Points, To 1,968 | False | By Lawrence J. Demaria | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/judge-to-inquire-into-verdict-in-product-tampering-death.html | Judge to Inquire Into Verdict In Product-Tampering Death | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/concurrent-computer-reports-earnings-for-qtr-to-april-30.html | Concurrent Computer reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/marcor-development-reports-earnings-for-year-to-feb-29.html | Marcor Development reports earnings for Year to Feb 29 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/obviously-the-fault-isnt-in-our-stars.html | Obviously, the Fault Isn't in Our Stars | False | By David Kaiser | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/southland-posts-a-loss.html | Southland Posts a Loss | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-commercial-bancshares-reports-earnings-for-qtr-to-march-31.html | First Commercial Bancshares reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/key-rates-829488.html | KEY RATES | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/the-shoreham-syndrome.html | The Shoreham Syndrome | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/proposal-to-dismiss-charges-against-noriega-is-assailed.html | Proposal to Dismiss Charges Against Noriega Is Assailed | False | By Elaine Sciolino, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/c-corrections-825388.html | Corrections | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-march-31.html | Wal-Mart Stores Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/grenada-sunburst-systems-reports-earnings-for-qtr-to-march-31.html | Grenada Sunburst Systems reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-from-camera-to-paint-new-style-for-wegman.html | Review/Art; From Camera to Paint: New Style for Wegman | False | By Roberta Smith | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/jury-strips-2-concrete-racketeers-of-their-assets.html | Jury Strips 2 Concrete Racketeers of Their Assets | False | By Arnold H. Lubasch | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-a-profane-injustice-611088.html | A Profane Injustice | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/county-savings-bank-reports-earnings-for-qtr-to-march-31.html | County Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | Public Service Co of New Mexico reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-a-parable-by-valenti.html | Washington Talk: Briefing; A Parable, by Valenti | False | By Steven V. Roberts & Irvin Molotsky | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/boos-turn-into-a-barrage.html | Boos Turn Into a Barrage | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/quotation-of-the-day-824588.html | Quotation of the Day | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/lancer-corp-reports-earnings-for-qtr-to-march-31.html | Lancer Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/defense-ridicules-charges-in-colombian-s-cocaine-smuggling-trial.html | Defense Ridicules Charges in Colombian's Cocaine Smuggling Trial | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/data-med-clinical-support-services-reports-earnings-for-qtr-to-feb-29.html | Data Med Clinical Support Services reports earnings for Qtr to Feb 29 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/economic-scene-behind-rate-rise-the-fed-s-hand.html | Economic Scene; Behind Rate Rise, The Fed's Hand | False | By Leonard Silk | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/ponca-city-journal-oil-town-is-consumed-by-sludge.html | Ponca City Journal; Oil Town Is Consumed by Sludge | False | By Lisa Belkin, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-federal-charters-noncoms-finally-get-a-voice-in-the-capital.html | Washington Talk: Federal Charters; Noncoms Finally Get A Voice in the Capital | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/other-merrymaking.html | Other Merrymaking | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-the-omen.html | Washington Talk: Briefing; The Omen | False | By Steven V. Roberts & Irvin Molotsky | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-citrus-entrepreneur-buys-a-stake-in-coffee.html | BUSINESS PEOPLE; Citrus Entrepreneur Buys a Stake in Coffee | False | By Daniel F. Cuff | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-davis-may-make-a-bid-for-lorimar.html | THE MEDIA BUSINESS; Davis May Make a Bid for Lorimar | False | By Geraldine Fabrikant | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/borned-medical-manufacturing-inc-reports-earnings-for-qtr-to-march-31.html | Borned Medical Manufacturing Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-child-care-crisis-cries-out-for-federal-help-610688.html | Child Care Crisis Cries Out for Federal Help | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/power-plant-bond-ruling.html | Power Plant Bond Ruling | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/pro-med-capital-reports-earnings-for-qtr-to-march-31.html | Pro-Med Capital reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-units-of-travelers.html | COMPANY NEWS; Units of Travelers | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/finance-new-issues-830388.html | FINANCE/NEW ISSUES; | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/teacher-tells-committee-of-ordeal-by-bureaucracy.html | Teacher Tells Committee Of Ordeal by Bureaucracy | False | By Jane Perlez | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/mexico-city-journal-extra-extra-a-race-you-won-t-hear-all-about.html | Mexico City Journal; Extra! Extra! A Race You Won't Hear All About | False | By Larry Rohter, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-ibm-s-new-line.html | COMPANY NEWS; I.B.M.'s New Line | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/el-al-israel-airlines-reports-earnings-for-year-to-dec-31.html | El Al Israel Airlines reports earnings for Year to Dec 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/us-and-soviet-say-missile-pact-issue-has-been-resolved.html | U.S. AND SOVIET SAY MISSILE PACT ISSUE HAS BEEN RESOLVED | False | By Michael R. Gordon, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/news-summary-791288.html | NEWS SUMMARY | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/market-place-behind-the-rise-in-texaco-s-stock.html | Market Place; Behind the Rise In Texaco's Stock | False | By Matthew L. Wald | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-digest-788588.html | BUSINESS DIGEST | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/central-city-chorus.html | Central City Chorus | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/inspiration-resources-corp-reports-earnings-for-qtr-to-march-31.html | Inspiration Resources Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/how-to-neutralize-exit-polls.html | How to Neutralize Exit Polls | False | By William M. Thomas | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/washington-talk-briefing-looking-for-a-home.html | Washington Talk: Briefing; Looking for a Home | False | By Steven V. Roberts & Irvin Molotsky | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/slugger-long-on-patience.html | Slugger Long on Patience | False | By David Falkner | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/books/book-notes-590988.html | Book Notes | False | By Edwin McDowell | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/elbit-computers-ltd-reports-earnings-for-qtr-to-march-31.html | Elbit Computers Ltd reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/our-towns-in-custody-case-hiding-elephants-is-the-easy-part.html | Our Towns; In Custody Case, Hiding Elephants Is the Easy Part | False | By Michael Winerip | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/specialist-rule-gains-approval.html | Specialist Rule Gains Approval | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/jackson-assails-dukakis-as-a-bush-twin.html | Jackson Assails Dukakis as a Bush Twin | False | By Bernard Weinraub, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/trouble-still-goes-with-tyson-s-car.html | Trouble Still Goes With Tyson's Car | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/gap-inc-reports-earnings-for-qtr-to-april-30.html | Gap Inc reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/computer-network-techology-reports-earnings-for-qtr-to-march-31.html | Computer Network Techology reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/dining-out-guide-tribeca.html | Dining Out Guide: TriBeCa | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/baseball-cubs-top-padres-in-10-innings.html | BASEBALL; Cubs Top Padres in 10 Innings | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/plan-on-noriega-assailed.html | Plan on Noriega Assailed | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/kuwaiti-request-for-40-f-18-jets-gets-mixed-washington-reviews.html | Kuwaiti Request for 40 F-18 Jets Gets Mixed Washington Reviews | False | By Robert Pear, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-how-to-clean-up-roadside-rot-first-stop-littering-611688.html | How to Clean Up 'Roadside Rot'; First, Stop Littering | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/tpi-enterprises-reports-earnings-for-qtr-to-march-31.html | TPI Enterprises reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-accounting-merger.html | COMPANY NEWS; Accounting Merger | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/expanding-a-league-s-scope.html | Expanding a League's Scope | False | By Susan Diesenhouse, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/treatment-for-common-type-of-fish-poisoning-is-discovered.html | Treatment for Common Type of Fish Poisoning Is Discovered | False | By Lawrence K. Altman | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/royal-palm-savings-bank-reports-earnings-for-qtr-to-march-31.html | Royal Palm Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-terror-and-haunting-through-a-child-s-eyes.html | Review/Film; Terror and Haunting, Through a Child's Eyes | False | By Caryn James | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Systems Engineering & Manufacturing Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/occupiers-put-doubts-to-shamir.html | Occupiers Put Doubts To Shamir | False | By Joel Brinkley, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW Cable Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/jackpot-enterprises-reports-earnings-for-qtr-to-march-31.html | Jackpot Enterprises reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/industrial-nations-criticize-un-proposal-on-latin-debt.html | Industrial Nations Criticize U.N. Proposal on Latin Debt | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/american-health-services-reports-earnings-for-qtr-to-march-31.html | American Health Services reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | Crystal Oil Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/paris-gives-only-a-few-posts-to-centrists.html | Paris Gives Only a Few Posts to Centrists | False | By James M. Markham, Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | Gerber Products Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/knight-weighs-new-mexico-job-offer.html | Knight Weighs New Mexico Job Offer | False | By Malcolm Moran | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/applied-spectrum-technologies-reports-earnings-for-qtr-to-march-31.html | Applied Spectrum Technologies reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | United Insurance Cos reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/p-c-foods-reports-earnings-for-qtr-to-april-23.html | P&C Foods reports earnings for Qtr to April 23 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/william-sunners-author-84.html | William Sunners, Author, 84 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/build-dont-bleed-economics.html | Build, Don't Bleed, Economics | False | By Rudiger Dornbusch | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-painters-by-painters-at-the-academy-of-design.html | Review/Art; 'Painters by Painters' at the Academy of Design | False | By John Russell | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/insituform-of-north-america-reports-earnings-for-qtr-to-march-31.html | Insituform of North America reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/introducing-low-alcohol-ball-parks.html | Introducing Low-Alcohol Ball Parks | False | By Joe Sexton | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/paraguay-rebuff-astonishes-vatican.html | Paraguay Rebuff 'Astonishes' Vatican | False | By Roberto Suro, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/2d-officer-cleared-in-hit-run-that-injured-bicycling-child.html | 2d Officer Cleared in Hit-Run That Injured Bicycling Child | False | By Joseph P. Fried | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wyse-technology-reports-earnings-for-qtr-to-april-1.html | Wyse Technology reports earnings for Qtr to April 1 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/dr-carroll-daugherty-82-dies-economist-shaped-pension-plans.html | Dr. Carroll Daugherty, 82, Dies; Economist Shaped Pension Plans | False | By Alfonso A. Narvaez | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/bridge-631688.html | Bridge | False | By Alan Truscott | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | Southland Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-march-31.html | First Oak Brook Bancshares reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/a-new-york-sound-and-light-show.html | A New York Sound and Light Show | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/inside-771788.html | INSIDE | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/christiana-cos-reports-earnings-for-qtr-to-march-31.html | Christiana Cos reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-feb-29.html | Wall to Wall Sound & Video Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/regan-s-reagan-is-missing.html | Regan's Reagan Is Missing | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/koch-seeks-new-rules-on-nightclub-closings.html | Koch Seeks New Rules On Nightclub Closings | False | By Todd S. Purdum | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/insituform-mid-america-reports-earnings-for-qtr-to-march-31.html | Insituform Mid-America reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/demolition-plays-the-palace-but-the-theater-plays-on.html | Demolition Plays the Palace (But the Theater Plays On) | False | By David W. Dunlap | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/tass-hails-philby-as-heroic.html | Tass Hails Philby as 'Heroic' | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-march-31.html | Bloomfield Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-march-31.html | Safeguard Health Enterprises reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-march-31.html | Brooklyn Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/inter-city-gas-corp-reports-earnings-for-qtr-to-march-31.html | Inter-City Gas Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-nature-s-influence-at-the-whitney.html | Review/Art; Nature's Influence, at the Whitney | False | By Michael Kimmelman | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/righetti-is-stuck-in-limbo.html | Righetti Is Stuck In Limbo | False | By Murray Chass | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/fighting-in-south-beirut-subsides-as-syria-and-iran-broker-a-truce.html | Fighting in South Beirut Subsides As Syria and Iran Broker a Truce | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/shows-celebrate-new-york-architecture.html | Shows Celebrate New York Architecture | False | By Paul Goldberger | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-a-doctor-mourns-his-loss-of-autonomy-679588.html | A Doctor Mourns His Loss of Autonomy | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/harvard-industries-inc-reports-earnings-for-qtr-to-march-31.html | Harvard Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/avery-inc-reports-earnings-for-qtr-to-march-31.html | Avery Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/andover-controls-reports-earnings-for-qtr-to-april-3.html | Andover Controls reports earnings for Qtr to April 3 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wesbanco-inc-reports-earnings-for-qtr-to-march-31.html | Wesbanco Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-april-1.html | Scientific-Atlanta Inc reports earnings for Qtr to April 1 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/shen-congwen-85-a-champion-of-freedom-for-writers-in-china.html | Shen Congwen, 85, a Champion Of Freedom for Writers in China | False | By Edward A. Gargan, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/piedmont-management-co-reports-earnings-for-qtr-to-march-31.html | Piedmont Management Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/dba-systems-inc-reports-earnings-for-qtr-to-march-31.html | DBA Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/california-intensifies-planning-for-the-big-quake.html | California Intensifies Planning for the Big Quake | False | By Robert Reinhold, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/hamptons-bancshares-reports-earnings-for-qtr-to-march-31.html | Hamptons Bancshares reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sharp-shooting-devils-extend-series-to-a-7th-game.html | Sharp-Shooting Devils Extend Series to a 7th Game | False | By Alex Yannis, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | Durakon Industries reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-australian-victory-at-beersheba.html | Review/Film; Australian Victory at Beersheba | False | By Vincent Canby | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/integon-corp-reports-earnings-for-qtr-to-march-31.html | Integon Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/man-found-guilty-in-2-of-16-deaths.html | MAN FOUND GUILTY IN 2 OF 16 DEATHS | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/in-poland-a-draw-and-a-challenge.html | In Poland, a Draw and a Challenge | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-banc-securities-reports-earnings-for-qtr-to-march-31.html | First Banc Securities reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/review-art-2-sides-of-constable-classic-and-romantic.html | Review/Art; 2 Sides of Constable, Classic and Romantic | False | By Michael Brenson | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-hewlett-packard-strategic-alliance.html | COMPANY NEWS; Hewlett-Packard Strategic Alliance | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/retail-sales-declined-0.6-in-april.html | Retail Sales Declined 0.6% in April | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/marion-hartshorne-professor-78.html | Marion Hartshorne, Professor, 78 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/nhl-to-discuss-game-4.html | N.H.L. to Discuss Game 4 | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/pop-jazz-bulgarian-instruments-And-vocals.html | POP/JAZZ; Bulgarian Instruments And Vocals | False | By Jon Pareles | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/new-chrysler-contract-is-narrowly-approved.html | New Chrysler Contract Is Narrowly Approved | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/softguard-systems-inc-reports-earnings-for-qtr-to-march-31.html | Softguard Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/dominican-police-say-4-men-killed-george-rose.html | Dominican Police Say 4 Men Killed George Rose | False | By Dennis Hevesi | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/tv-weekend-beryl-markham-a-wonder-in-kenya.html | TV Weekend; Beryl Markham, a Wonder in Kenya | False | By John J. O'Connor | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | First American Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-duckworth-honored.html | SPORTS PEOPLE; Duckworth Honored | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/restaurants-533388.html | Restaurants | False | By Bryan Miller | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/vie-de-france-corpo-reports-earnings-for-qtr-to-april-2.html | Vie de France CorpO) reports earnings for Qtr to April 2 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/pact-is-signed-on-sematech-management.html | Pact Is Signed on Sematech Management | False | By Andrew Pollack, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-feb-28.html | Bradley Real Estate Trust reports earnings for Qtr to Feb 28 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-champion-couch-potato-pays-price-in-record.html | Review/Film; Champion Couch Potato Pays Price in 'Record' | False | By Janet Maslin | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/cpac-inc-reports-earnings-for-qtr-to-march-31.html | CPAC Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Fibres Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | Boston BancorP reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/books/black-publishing-firms-subject-of-conference.html | Black Publishing Firms Subject of Conference | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/c-corrections-685088.html | Corrections | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/clairson-international-reports-earnings-for-qtr-to-march-28.html | Clairson International reports earnings for Qtr to March 28 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/us-halts-funds-to-develop-self-contained-heart-implant.html | U.S. Halts Funds to Develop Self-Contained Heart Implant | False | By Malcolm W. Browne | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/chicago-aldermen-and-police-seize-portrait-that-blacks-deem-offensive.html | Chicago Aldermen and Police Seize Portrait That Blacks Deem Offensive | False | By William E. Schmidt, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | Forest Oil Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/zimmer-corp-reports-earnings-for-qtr-to-march-31.html | Zimmer Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | Fitchburg Gas & Electric Light Co reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/paul-osborn-86-the-playwright-of-mornings-at-7-suzie-wong.html | Paul Osborn, 86, the Playwright Of 'Morning's at 7,' 'Suzie Wong' | False | By John T. McQuiston | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-wooing-white-sox.html | SPORTS PEOPLE; Wooing White Sox | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/seacoast-savings-bank-reports-earnings-for-qtr-to-march-31.html | Seacoast Savings Bank reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | Key Centurion Bancshares reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/us-natural-gas-supply.html | U.S. Natural Gas Supply | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/about-real-estate-former-li-golf-course-to-be-site-of-210-houses.html | About Real Estate; Former L.I. Golf Course To Be Site of 210 Houses | False | By Diana Shaman | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/the-law-bare-knuckles-litigation-jars-many-in-dallas.html | The Law; Bare-Knuckles Litigation Jars Many in Dallas | False | By Lisa Belkin, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/indian-troops-kill-4-sikhs-at-temple.html | INDIAN TROOPS KILL 4 SIKHS AT TEMPLE | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-of-the-times-a-snapshot-of-jonathan.html | Sports of The Times; A Snapshot Of Jonathan | False | By Dave Anderson | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-possible-bidder-signals-jefferies.html | COMPANY NEWS; Possible Bidder Signals Jefferies | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | Cognitronics Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/devils-tap-survival-instincts.html | Devils Tap Survival Instincts | False | By Robin Finn, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/on-my-mind-danger-on-the-railroads.html | ON MY MIND; Danger on the Railroads | False | By A.m. Rosenthal | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/dh-technology-inc-reports-earnings-for-qtr-to-march-31.html | DH Technology Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/andre-michel-schub.html | Andre-Michel Schub | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/ge-wins-star-wars-contract.html | G.E. Wins 'Star Wars' Contract | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | Perkin-Elmer Corp reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | First Midwest Bancorp Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/mixing-ballet-with-the-blues-of-ray-charles.html | Mixing Ballet With the Blues Of Ray Charles | False | By Stephen Holden | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/taiwan-grants-asylum-to-two-who-hijacked-mainland-jet.html | Taiwan Grants Asylum to Two Who Hijacked Mainland Jet | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/4-houses-seized-as-drug-dens.html | 4 Houses Seized as Drug Dens | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/books/books-of-the-times-a-man-of-words-and-francs.html | BOOKS OF THE TIMES; A Man of Words and Francs | False | By John Gross | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/c-corrections-825688.html | Corrections | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/finance-briefs-629988.html | FINANCE BRIEFS | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/second-genetic-code-deciphered-solving-a-protein-synthesis-puzzle.html | Second Genetic Code Deciphered, Solving a Protein Synthesis Puzzle | False | By Gina Kolata | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/vietnam-veterans-health-no-worse-than-others.html | Vietnam Veterans' Health: No Worse Than Others | False | By Warren E. Leary, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/theater/review-theater-the-telekinetic-carrie-with-music.html | Review/Theater; The Telekinetic 'Carrie,' With Music | False | By Frank Rich | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/transactions-774788.html | Transactions | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/pedestrian-killed-by-a-bus.html | Pedestrian Killed by a Bus | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/molson-companies-reports-earnings-for-year-to-march-31.html | Molson Companies reports earnings for Year to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | Electromedics Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/mets-wait-for-aguilera-to-make-the-call-on-return.html | Mets Wait for Aguilera to Make the Call on Return | False | By Joe Sexton, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/2-transit-officers-are-held-by-us.html | 2 TRANSIT OFFICERS ARE HELD BY U.S. | False | By Richard Levine | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/russell-w-lavengood-jr-urologist-63.html | Russell W. Lavengood Jr., Urologist, 63 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/teleprobe-systems-reports-earnings-for-qtr-to-march-25.html | Teleprobe Systems reports earnings for qtr to March 25 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/koch-budget-critics-ask-where-the-b-list-went.html | Koch Budget Critics Ask Where the 'B List' Went | False | By Michel Marriott | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/sports-people-marsh-seeks-return.html | SPORTS PEOPLE; Marsh Seeks Return | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/actmedia-inc-reports-earnings-for-qtr-to-march-31.html | Actmedia Inc reports earnings for qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/c-corrections-825488.html | Corrections | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/thomas-pollock-86-former-nyu-dean.html | Thomas Pollock, 86, Former N.Y.U. Dean | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/brazil-and-banks-seem-close-to-new-debt-pact.html | Brazil and Banks Seem Close to New Debt Pact | False | By Leslie Wayne | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/viner-e-a-holdings-reports-earnings-for-qtr-to-march-31.html | Viner, E A Holdings reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/movies/review-film-tax-cheats-and-a-japanese-nemesis.html | Review/Film; Tax Cheats and a Japanese Nemesis | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/golf-just-a-few-feet-from-victory.html | GOLF; Just a Few Feet From Victory | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/biotechnica-international-reports-earnings-for-qtr-to-march-31.html | Biotechnica International reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/senate-factions-search-for-way-to-widen-military-role-on-drugs.html | Senate Factions Search for Way To Widen Military Role on Drugs | False | By Susan F. Rasky, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | First Source Corp reports earnings for qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-chief-resigns-at-wickes-unit.html | BUSINESS PEOPLE; Chief Resigns At Wickes Unit | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-don-t-discount-supply-siders-and-the-curve-611188.html | Don't Discount Supply-Siders and the Curve | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/olympic-international-bank-trust-reports-earnings-for-qtr-to-march-31.html | Olympic International Bank & Trust reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/10-years-as-practitioner-none-as-lawyer.html | 10 Years as Practitioner, None as Lawyer | False | By William E. Schmidt, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/a-food-filled-festival-and-larks-in-the-park.html | A Food-Filled Festival, And Larks in the Park | False | By Andrew L. Yarrow | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/new-jersey-plans-us-arts-convention.html | New Jersey Plans U.S. Arts Convention | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/cfs-financial-reports-earnings-for-qtr-to-march-31.html | CFS Financial reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/stanford-telecommunications-reports-earnings-for-qtr-to-march-31.html | Stanford Telecommunications reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | Medex Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/sec-studies-debartolo.html | S.E.C. Studies DeBartolo | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/al-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AL Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | Southwest Gas Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wisconsin-toy-reports-earnings-for-qtr-to-feb-29.html | Wisconsin Toy reports earnings for Qtr to Feb 29 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/nba-playoffs-jordan-leads-bulls-past-pistons-105-95.html | N.B.A. Playoffs; Jordan Leads Bulls Past Pistons, 105-95 | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-lintas-campbell-ewald-resigns-rockwell-work.html | THE MEDIA BUSINESS: ADVERTISING; Lintas:Campbell-Ewald Resigns Rockwell Work | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/maxicare-health-plans-reports-earnings-for-qtr-to-march-31.html | Maxicare Health Plans reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | Royal Dutch/Shell Group of Cos reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/the-media-business-advertising-saatchi-saatchi-picks-2-britons-for-group-post.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi & Saatchi Picks 2 Britons for Group Post | False | By Philip H. Dougherty | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | Offshore Logistics Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/arrest-in-japan-raises-fears-of-terrorism-at-the-olympics.html | Arrest in Japan Raises Fears Of Terrorism at the Olympics | False | By Susan Chira, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/wiland-services-reports-earnings-for-qtr-to-march-31.html | Wiland Services reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/alexander-fried-85-california-arts-critic.html | Alexander Fried, 85, California Arts Critic | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/representative-faces-a-charge-of-harassment.html | Representative Faces a Charge Of Harassment | False | By Don Terry | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/devon-group-reports-earnings-for-qtr-to-march-31.html | Devon Group reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/a-slow-beginning-for-an-ibm-system.html | A Slow Beginning For an I.B.M. System | False | By John Markoff | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/may-department-stores-co-reports-earnings-for-qtr-to-april-30.html | May Department Stores Co reports earnings for Qtr to April 30 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/obituaries/b-cobbey-crisler-55.html | B. Cobbey Crisler, Biblical Scholar, 55 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/american-fiber-optics-reports-earnings-for-qtr-to-march-31.html | American Fiber Optics reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/big-client-pressed-2-firms-to-halt-program-trading.html | Big Client Pressed 2 Firms To Halt Program Trading | False | By Anise C. Wallace | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/apogee-robotics-inc-reports-earnings-for-qtr-to-march-31.html | Apogee Robotics Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/hmg-courtland-properties-reports-earnings-for-qtr-to-march-31.html | HMG-Courtland Properties reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/on-economy-dukakis-recasts-mold.html | On Economy, Dukakis Recasts Mold | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/briefs-779188.html | BRIEFS | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/executives.html | EXECUTIVES | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/fcc-sets-phone-rate-revision.html | F.C.C. Sets Phone-Rate Revision | False | By Calvin Sims, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/opinion/l-the-blinding-cruelty-of-laser-weapons-631388.html | The Blinding Cruelty Of Laser Weapons | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/the-shows-and-where-to-see-them.html | The Shows and Where to See Them | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/health-of-vietnam-veterans.html | Health of Vietnam Veterans | False | | 1988-05-18 | TX 2-308701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/horse-racing-notebook-new-triple-crown-trappings.html | Horse Racing Notebook; New Triple Crown Trappings | False | By Steven Crist | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/us/a-state-agency-curbs-philadelphia-hospital.html | A State Agency Curbs Philadelphia Hospital | False | AP | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/business-people-ex-oilman-takes-on-hospital-challenge.html | BUSINESS PEOPLE; Ex-Oilman Takes On Hospital Challenge | False | By Andrea Adelson | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | Mor-Flo Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/world/angolans-and-south-africans-in-congo-for-talks-on-peace.html | Angolans and South Africans In Congo for Talks on Peace | False | By John D. Battersby, Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/boston-celtics-lp-reports-earnings-for-qtr-to-march-31.html | Boston Celtics LP reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/nyregion/judge-denies-lilco-bid-for-a-july-rate-hike.html | Judge Denies Lilco Bid for a July Rate Hike | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | Baltek Corp reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/arts/arias-at-carnegie-hall.html | Arias at Carnegie Hall | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/finance-new-issues-631588.html | FINANCE/NEW ISSUES; | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/company-news-halliburton-revises-terms-for-gearhart.html | COMPANY NEWS; Halliburton Revises Terms for Gearhart | False | Special to the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/credit-market-treasury-s-auction-ends-on-an-upbeat.html | CREDIT MARKET; Treasury's Auction Ends On an Upbeat | False | By Kenneth N. Gilpin | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/sports/ridiculous-game-just-fine-with-mets.html | 'Ridiculous' Game Just Fine With Mets | False | By Joe Sexton, Special To the New York Times | 1988-05-18 | TX 2-308701 | | |
| 1988-05-13 | 1988-05-13 | https://www.nytimes.com/1988/05/13/business/dotronix-inc-reports-earnings-for-qtr-to-march-31.html | Dotronix Inc reports earnings for Qtr to March 31 | False | | 1988-05-18 | TX 2-308701 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | Orion Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/universal-medical-buildings-l-p-reports-earnings-for-qtr-to-march-31.html | Universal Medical Buildings L P reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/american-national-insurance-co-reports-earnings-for-qtr-to-march-31.html | American National Insurance Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/business-sales-up-1.9-as-inventory-rise-slows.html | Business Sales Up 1.9% As Inventory Rise Slows | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/l-risky-to-heat-liquids-in-the-microwave-918088.html | Risky to Heat Liquids in the Microwave | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/iran-backed-shiites-gain-ground-on-syria-s-allies-in-south-beirut.html | Iran-Backed Shiites Gain Ground on Syria's Allies in South Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/cup-challenger-leaves.html | Cup Challenger Leaves | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-jazz-dorothy-donegan-unclassifiable-mixture.html | Review/Jazz; Dorothy Donegan, Unclassifiable Mixture | False | By John S. Wilson | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/year-old-mystery-solved-as-police-identify-body-found-in-east-river.html | Year-Old Mystery Solved as Police Identify Body Found in East River | False | By Robert D. McFadden | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-qtr-to-march-31.html | Elron Electronic Industries LTD (Israel) (O) reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/texas-bank-halts-payment.html | Texas Bank Halts Payment | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/tokyo-cabinet-official-resigns-amid-furor.html | Tokyo Cabinet Official Resigns amid Furor | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/taiwan-shift-jolts-us-on-trade.html | Taiwan Shift Jolts U.S. on Trade | False | By Susan Chira, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-watch-your-toes.html | CONSUMER'S WORLD; Watch Your Toes | False | By Joan Lee Faust | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/l-tyranny-yields-to-democracy-in-central-america-918188.html | Tyranny Yields to Democracy in Central America | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/digital-solutions-reports-earnings-for-qtr-to-march-31.html | Digital Solutions reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/lillian-vernon-corp-reports-earnings-for-qtr-to-feb-26.html | Lillian Vernon Corp reports earnings for Qtr to Feb 26 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/most-of-big-plane-order-seen-going-to-boeing.html | Most of Big Plane Order Seen Going to Boeing | False | By Agis Salpukas | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/germ-warfare-research-safe-pentagon-says-after-a-study.html | Germ Warfare Research Safe, Pentagon Says After a Study | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/navy-will-not-appeal-ruling-freeing-doctor.html | Navy Will Not Appeal Ruling Freeing Doctor | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/why-give-crooks-new-york-pensions.html | Why Give Crooks New York Pensions? | False | By Kevin B. Frawley | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/officers-chose-not-to-give-aid-at-shooting-site.html | Officers Chose Not to Give Aid At Shooting Site | False | By David E. Pitt | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/bruins-are-talking-tough.html | Bruins Are Talking Tough | False | By Robin Finn | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/chet-baker-jazz-trumpeter-dies-at-59-in-a-fall.html | Chet Baker, Jazz Trumpeter, Dies at 59 in a Fall | False | By Jon Pareles | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/in-face-of-aids-a-chorus-stands-taller.html | In Face of AIDS, a Chorus Stands Taller | False | By Jane Gross | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-chrysler-price-rise.html | COMPANY NEWS; Chrysler Price Rise | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/ex-school-employees-charged-in-sex-case.html | Ex-School Employees Charged in Sex Case | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-people-honor-for-jordan.html | SPORTS PEOPLE; Honor for Jordan | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | Perkin-Elmer Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | Hershey Oil Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/think-of-afghanistan-as-a-soviet-spain.html | Think of Afghanistan As a Soviet 'Spain' | False | By Robert S. McElvaine | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/harlem-troupe-captivates-moscow.html | Harlem Troupe Captivates Moscow | False | ESTHER FEIN, Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | Integrated Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/staley-accepts-offer-by-tate-lyle.html | Staley Accepts Offer by Tate & Lyle | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-guidepost-flashlights.html | CONSUMER'S WORLD; GUIDEPOST: FLASHLIGHTS | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/don-t-wound-branch-libraries.html | Don't Wound Branch Libraries | False | By Whitney N. Seymour Jr. | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/canadian-sentenced-for-holocaust-booklet.html | Canadian Sentenced for Holocaust Booklet | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/business-digest-saturday-may-14-1988.html | BUSINESS DIGEST: SATURDAY, MAY 14, 1988 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/south-africa-and-angola-agree-to-more-talks.html | South Africa and Angola Agree to More Talks | False | By John D. Battersby, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/gould-investors-l-p-reports-earnings-for-qtr-to-march-31.html | Gould Investors L P reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/two-party-insiders-to-lead-jackson-s-convention-drive.html | Two Party Insiders to Lead Jackson's Convention Drive | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/as-airport-delays-decrease-jet-noise-infests-the-suburbs.html | As Airport Delays Decrease, Jet Noise Infests the Suburbs | False | By Jesus Rangel | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/atlanta-banks-offer-loans-aimed-at-blacks.html | Atlanta Banks Offer Loans Aimed at Blacks | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/novo-industri-a-s-reports-earnings-for-qtr-to-march-31.html | Novo Industri A/S reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/nbc-back-in-first-has-top-nine-shows.html | NBC, Back in First, Has Top Nine Shows | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/versar-inc-reports-earnings-for-qtr-to-march-31.html | Versar Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/metro-dateline-girl-fatally-struck-driver-is-arrested.html | METRO DATELINE; Girl Fatally Struck; Driver Is Arrested | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | Quixote Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/mistrial-in-agent-s-case.html | Mistrial in Agent's Case | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/hamburg-journal-a-red-light-district-loses-its-allure.html | HAMBURG JOURNAL; A Red-Light District Loses Its Allure | False | By Serge Schmemann, Special To The New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | Kulicke & Soffa Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-surgeon-designs-glove-to-resist-puncturing.html | Patents; Surgeon Designs Glove To Resist Puncturing | False | By Stacy V. Jones | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/robert-h-lehman-philanthropist-79.html | Robert H. Lehman, Philanthropist, 79 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-a-method-to-improve-resource-allocation.html | Patents; A Method to Improve Resource Allocation | False | By Stacy V. Jones | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/lopez-on-target-despite-putting.html | Lopez on Target Despite Putting | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/celtics-take-a-2-0-lead-despite-bird-s-16.html | Celtics Take a 2-0 Lead Despite Bird's 16 | False | By Sam Goldaper, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/zg-energy-corp-reports-earnings-for-qtr-to-march-31.html | ZG Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/11-hour-concert-to-mark-atlantic-records-40-years.html | 11-Hour Concert to Mark Atlantic Records' 40 Years | False | By Peter Watrous | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/family-hints-brawley-might-talk.html | Family Hints Brawley Might Talk | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/us-aides-optimistic-on-a-noriega-deal.html | U.S. Aides Optimistic on a Noriega Deal | False | By Elaine Sciolino, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/capitol-federal-savings-loan-denver-o-reports-earnings-for-qtr-to-march-31.html | Capitol Federal Savings & Loan (Denver) (O) reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-federated-lays-off-92-at-home-office.html | COMPANY NEWS; Federated Lays Off 92 at Home Office | False | By Isadore Barmash | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/national-intergroup-inc-reports-earnings-for-qtr-to-march-31.html | National Intergroup Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/gordon-d-sterling-53-chairman-of-formica.html | Gordon D. Sterling, 53, Chairman of Formica | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/harold-gordon-publishing-executive-61.html | Harold Gordon, Publishing Executive, 61 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-inventor-offers-device-to-clean-fingernails.html | Patents; Inventor Offers Device To Clean Fingernails | False | By Stacy V. Jones | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/1-bellevue-s-prison-ward-requires-psychiatric-professionals-917888.html | Bellevue's Prison Ward Requires Psychiatric Professionals | False | | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-for-some-shoppers-a-purchasing-backlash.html | CONSUMER'S WORLD; For Some Shoppers, A Purchasing Backlash | False | By Anne-Marie Schiro | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/robbery-suspect-ordered-freed.html | Robbery Suspect Ordered Freed | False | By Arnold H. Lubasch | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/method-of-delivering-money-unregulated-up-to-company.html | Method of Delivering Money, Unregulated, Up to Company | False | By Dennis Hevesi | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/acceptance-insurance-holdngs-reports-earnings-for-qtr-to-march-31.html | Acceptance Insurance Holdings reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/energynorth-inc-reports-earnings-for-12mo-to-march-31.html | Energynorth Inc reports earnings for 12mo to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-painting-the-lilies-cosmetics-for-babies.html | CONSUMER'S WORLD; Painting The Lilies: Cosmetics For Babies | False | By Deborah Blumenthal | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/israeli-patrols-keep-west-bank-quiet.html | Israeli Patrols Keep West Bank Quiet | False | By Joel Brinkley, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/ford-unit-s-records-sought.html | Ford Unit's Records Sought | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/troops-in-punjab-enter-sikh-temple-complex.html | Troops in Punjab Enter Sikh Temple Complex | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/tone-in-the-senate-turns-upbeat-as-obstacles-to-arms-treaty-fade.html | Tone in the Senate Turns Upbeat As Obstacles to Arms Treaty Fade | False | By Susan F. Rasky, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/chinese-music-is-topic-of-columbia-conference.html | Chinese Music Is Topic Of Columbia Conference | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/sales-of-domestic-vehicles-climbed-36.3-in-early-may.html | Sales of Domestic Vehicles Climbed 36.3% in Early May | False | By Philip E. Ross, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Avatar Holdings Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-development-in-ultrahigh-conductivity.html | Patents; Development In Ultrahigh Conductivity | False | By Stacy V. Jones | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/results-plus-119188.html | RESULTS PLUS | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/lower-east-side-housing-plans-and-conflict.html | Lower East Side Housing Plans and Conflict | False | By Alan Finder | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/judge-finds-sec-attorney-was-sexually-harassed-at-job.html | Judge Finds S.E.C. Attorney Was Sexually Harassed at Job | False | By Gregory A. Robb | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | Mediq Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-dance-city-ballet-acts-as-host-to-paul-taylor-s-troupe.html | Review/Dance; City Ballet Acts as Host To Paul Taylor's Troupe | False | By Anna Kisselgoff | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-cooper-adds-to-its-board.html | COMPANY NEWS; Cooper Adds To Its Board | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/treaty-postscript-dotting-i-s-and-crossing-t-s.html | Treaty Postscript: Dotting i's and Crossing t's | False | By Michael R. Gordon, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/metro-dateline-a-death-penalty-bill-is-vetoed-by-cuomo.html | METRO DATELINE; A Death Penalty Bill Is Vetoed by Cuomo | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/the-best-way-to-punish-illegal-building.html | The Best Way to Punish Illegal Building | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/delaware-otsego-corporation-reports-earnings-for-qtr-to-march-31.html | Delaware Otsego Corporation reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/patents-installation-of-reactors-revised-by-4-germans.html | Patents; Installation of Reactors Revised by 4 Germans | False | By Stacy V. Jones | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/your-money-more-people-seek-credit-counseling.html | Your Money; More People Seek Credit Counseling | False | | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/navistar-plan-cited-at-trial.html | Navistar Plan Cited at Trial | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Telephone & Data Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/color-systems-technology-inc-reports-earnings-for-qtr-to-march-31.html | Color Systems Technology Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/settlement-in-arborcide-100000-in-young-trees.html | Settlement in Arborcide: $100,000 in Young Trees | False | By David W. Dunlap | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/larry-coryell-quartet.html | Larry Coryell Quartet | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | Nordstrom Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/gop-lawmakers-worried-over-meese.html | G.O.P. Lawmakers Worried Over Meese | False | By Steven V. Roberts, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/envoy-s-account-on-noriega-surprises-three-he-briefed.html | Envoy's Account on Noriega Surprises Three He Briefed | False | By Stephen Engelberg, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-the-elastic-price-tag-why-clothes-cost-more.html | CONSUMER'S WORLD; The Elastic Price Tag; Why Clothes Cost More | False | By Leonard Sloane | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/sea-containers-ltd-reports-earnings-for-qtr-to-march-31.html | Sea Containers Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/ex-reagan-aides-draw-fire-from-shultz-on-disclosures.html | Ex-Reagan Aides Draw Fire From Shultz on Disclosures | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/producer-prices-show-modest-rise-of-0.4-for-april.html | PRODUCER PRICES SHOW MODEST RISE OF 0.4% FOR APRIL | False | By Louis Uchitelle | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/atari-profits-decline-62.7.html | Atari Profits Decline 62.7% | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-music-stern-plays-maxwell-davies-concerto.html | Review/Music; Stern Plays Maxwell-Davies Concerto | False | By Donal Henahan | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/big-gains-in-treasury-issues-pared.html | Big Gains in Treasury Issues Pared | False | By H. J. Maidenberg | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/symphony-milestone-for-brahmins.html | Symphony Milestone for Brahmins | False | By Jennifer A. Kingson, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/us-says-it-will-deliver-cash-to-contras-for-food.html | U.S. Says It Will Deliver Cash to Contras for Food | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-people-red-wings-apologize.html | SPORTS PEOPLE; Red Wings Apologize | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/dukakis-shrugs-off-jackson-views.html | Dukakis Shrugs Off Jackson Views | False | By Robin Toner, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/barry-e-gell-watch-executive-56.html | Barry E. Gell, Watch Executive, 56 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/books/books-of-the-times-corporate-intrigue-and-colorful-characters-at-cbs.html | BOOKS OF THE TIMES; Corporate Intrigue and Colorful Characters at CBS | False | By Todd Gitlin | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/senate-votes-83-6-to-give-military-anti-drug-powers.html | SENATE VOTES 83-6 TO GIVE MILITARY ANTI-DRUG POWERS | False | By Susan F. Rasky, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/soviet-nuclear-powered-satellite-expected-to-hit-earth-in-summer.html | Soviet Nuclear-Powered Satellite Expected to Hit Earth in Summer | False | By William J. Broad | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/key-rates-173788.html | KEY RATES | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/bridge-949888.html | Bridge | False | By Alan Truscott | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/rocard-hints-strongly-at-assembly-election.html | Rocard Hints Strongly at Assembly Election | False | By James M. Markham, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/a-strong-man-runs-amok.html | A Strong Man Runs Amok | False | By Caryn James | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/new-exchange-head.html | New Exchange Head | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/le-peep-restaurants-inc-reports-earnings-for-qtr-to-march-31.html | Le Peep Restaurants Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/failure-to-clarify-in-denmark.html | Failure to Clarify in Denmark | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/williamsburg-bridge-to-open-in-3-phases-starting-in-3-weeks.html | Williamsburg Bridge To Open in 3 Phases Starting in 3 Weeks | False | By Kirk Johnson | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | Basic American Medical Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/pickens-asks-mesa-changes.html | Pickens Asks Mesa Changes | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/about-new-york-noteworthy-improvement-on-school-song.html | About New York; Noteworthy Improvement On School Song | False | By Gregory Jaynes | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/debartolo-and-bilzerian-under-sec-scrutiny.html | DeBartolo and Bilzerian Under S.E.C. Scrutiny | False | By Gregory A. Robb, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/devils-eager-for-showdown.html | Devils Eager for Showdown | False | By Alex Yannis, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/giants-shut-off-mets-3-2.html | Giants Shut Off Mets, 3-2 | False | By Joseph Durso, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/review-pop-the-brazil-projects-opener-has-songs-of-global-reach.html | Review/Pop; The Brazil Projects Opener Has Songs of Global Reach | False | By Jon Pareles | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/corporate-leaders-toast-good-times-and-fret-a-bit.html | Corporate Leaders Toast Good Times, and Fret a Bit | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-people-chapman-in-the-draft.html | SPORTS PEOPLE; Chapman in the Draft | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/inside-117988.html | INSIDE | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/quotation-of-the-day-170888.html | Quotation of the Day | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-briefs-114188.html | COMPANY BRIEFS | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/pope-urges-bolivian-war-on-drugs.html | Pope Urges Bolivian War on Drugs | False | By Roberto Suro, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/baseball-orioles-end-stewart-s-streak.html | BASEBALL; Orioles End Stewart's Streak | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/style/consumer-s-world-coping-with-traffic-tie-ups.html | CONSUMER'S WORLD; COPING/With Traffic Tie-Ups | False | By Andree Brooks | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/late-home-run-sinks-yankees.html | Late Home Run Sinks Yankees | False | By Michael Martinez | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/observer-and-him-a-gramps.html | OBSERVER; And Him a Gramps! | False | By Russell Baker | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/transactions-108888.html | Transactions | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/icot-corp-reports-earnings-for-qtr-to-april-30.html | ICOT Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/l-decide-civil-rights-from-facts-not-ideas-917988.html | Decide Civil Rights From Facts, Not Ideas | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/article-092388-no-title.html | Article 092388 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/ex-argentine-officer-denies-role-in-deaths.html | Ex-Argentine Officer Denies Role in Deaths | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/expansion-set-for-thrifty.html | Expansion Set For Thrifty | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/microbilt-corp-reports-earnings-for-qtr-to-april-30.html | Microbilt Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/philadelphia-hospital-is-restricted-by-state.html | Philadelphia Hospital Is Restricted by State | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/reviews-film-troubled-charter-voyage-of-a-blind-ophthalmologist.html | Reviews/Film; Troubled Charter Voyage Of a Blind Ophthalmologist | False | By Janet Maslin | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/l--919488.html | Article 919488 -- No Title | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/atkinson-guy-f-co-reports-earnings-for-qtr-to-march-31.html | Atkinson, Guy F Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-offer-is-made-for-amfac-unit.html | COMPANY NEWS; Offer Is Made For Amfac Unit | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/metro-dateline-inquiry-is-widened-into-epileptic-s-death.html | METRO DATELINE; Inquiry Is Widened Into Epileptic's Death | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/news-summary-129388.html | NEWS SUMMARY | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/company-news-citadel-holding-may-revise-bid.html | COMPANY NEWS; Citadel Holding May Revise Bid | False | Special to the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/movies/review-critic-s-notebook-jack-lang-star-of-cannes-festival.html | Review/Critic's Notebook; Jack Lang: Star of Cannes Festival | False | By Vincent Canby, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-of-the-times-the-high-priest-of-hoop-hysteria.html | SPORTS OF THE TIMES; THE HIGH PRIEST OF HOOP HYSTERIA | False | By Ira Berkow | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/the-promise-of-a-citizens-corps.html | The Promise of a 'Citizens Corps' | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Southern Indiana Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/drugs-and-death-ride-the-rails.html | Drugs, and Death, Ride the Rails | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/gunnar-nicholson-94-paper-industry-leader.html | Gunnar Nicholson, 94, Paper Industry Leader | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/p-f-industries-inc-reports-earnings-for-qtr-to-march-31.html | P&F Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/criticism-over-dukakis-is-softened-by-jackson.html | Criticism Over Dukakis Is Softened by Jackson | False | By Michael Oreskes | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/atari-corp-reports-earnings-for-qtr-to-march-31.html | Atari Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/conviction-of-queens-judge-for-wire-fraud-is-dismissed.html | Conviction of Queens Judge For Wire Fraud Is Dismissed | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/stocks-post-broad-gain-volume-low.html | Stocks Post Broad Gain; Volume Low | False | By Lawrence J. Demaria | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/resorts-international-hotels-inc-reports-earnings-for-qtr-to-march-31.html | Resorts International Hotels Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/two-are-shot-in-robbery-of-a-payroll.html | Two Are Shot In Robbery Of a Payroll | False | By Sarah Lyall | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/us/3-southern-states-seek-progress-together.html | 3 Southern States Seek Progress Together | False | By Ronald Smothers, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/c-correction-086388.html | Correction | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-people-more-tennis-fame.html | SPORTS PEOPLE; More Tennis Fame | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-april-2.html | Wellco Enterprises Inc reports earnings for Qtr to April 2 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/prison-term-in-abuse-of-boys.html | Prison Term in Abuse of Boys | False | AP | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | Lancaster Colony Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/twists-and-turns-of-the-knight-story.html | Twists and Turns Of the Knight Story | False | By Malcolm Moran | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/frontier-insurance-group-reports-earnings-for-qtr-to-march-31.html | Frontier Insurance Group reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/irs-eases-rules-on-deductions-after-artists-and-writers-protest.html | I.R.S. Eases Rules on Deductions After Artists and Writers Protest | False | By Gary Klott, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/far-too-many-people-on-capitol-hill.html | Far Too Many People on Capitol Hill | False | By Milton Gwirtzman | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/arts/tony-bird.html | Tony Bird | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/cuomo-panel-to-refer-extortion-case-of-a-former-thruway-official-to-us.html | Cuomo Panel to Refer Extortion Case of a Former Thruway Official to U.S. | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/franklin-telecommunications-corp-reports-earnings-for-qtr-to-march-31.html | Franklin Telecommunications Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/bush-s-fight-against-gop-committeeman-heats-up.html | Bush's Fight Against G.O.P. Committeeman Heats Up | False | By Frank Lynn | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/nyregion/water-only-on-request-that-could-be-an-order.html | Water Only On Request: That Could Be an Order | False | By Don Terry | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/brazil-s-blacks-feel-bias-100-years-after-slavery.html | Brazil's Blacks Feel Bias 100 Years After Slavery | False | By Marlise Simons, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/joseph-shipley-94-drama-critic-and-the-author-of-many-books.html | Joseph Shipley, 94, Drama Critic And the Author of Many Books | False | By Mervyn Rothstein | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/continental-information-sysems-corp-reports-earnings-for-qtr-to-feb-29.html | Continental Information Sysems Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/world/the-russians-too-embrace-secret-silliness-of-astrology.html | The Russians, Too, Embrace 'Secret Silliness' of Astrology | False | By Bill Keller, Special To the New York Times | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/opinion/l-when-animals-and-humans-are-coequal-918288.html | When Animals and Humans Are Coequal | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/obituaries/james-bliss-dies-at-85-ex-window-designer.html | James Bliss Dies at 85; Ex-Window Designer | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-14 | 1988-05-14 | https://www.nytimes.com/1988/05/14/business/bonray-drilling-reports-earnings-for-qtr-to-march-31.html | Bonray Drilling reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310663 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/week-in-business-cost-of-borrowing-is-heading-upward.html | WEEK IN BUSINESS; Cost of Borrowing Is Heading Upward | False | By Steve Dodson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-view-from-east-lyme-a-town-gains-its-fame-for-what-it-does-with.html | THE VIEW FROM: EAST LYME; A Town Gains Its Fame for What It Does With Its Garbage | False | By Clare Collins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-275188.html | IN SHORT; NONFICTION | False | By D. J. R. Bruckner | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-how-antique-is-antique.html | IN SHORT: NONFICTION; HOW ANTIQUE IS ANTIQUE? | False | By Rita Reif | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-drinks-america-s-new-regional-brews.html | SUMMER DRINKS; America's New Regional Brews | False | By Frank J. Prial | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/town-facing-60-tax-rise.html | Town Facing 60% Tax Rise | False | By Patricia Squires | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-in-lebanon-resistance-to-iran-s-agents-grows-bloody.html | THE WORLD; In Lebanon, Resistance to Iran's Agents Grows Bloody | False | By Youssef M. Ibrahim | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/gardening-hostas-some-advice-from-the-experts.html | GARDENING; Hostas: Some Advice From the Experts | False | By Carl Totemeier | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-people-murray-will-return.html | SPORTS PEOPLE; Murray Will Return | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/beauty-fashion-speedy-solutions.html | BEAUTY/FASHION; SPEEDY SOLUTIONS | False | By Linda Wells | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-3-choral-ensembles-offer-novel-works.html | MUSIC; 3 Choral Ensembles Offer Novel Works | False | By Rena Fruchter | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/theater/l-on-critics-dialogue-or-a-diatribe-147788.html | On Critics: Dialogue Or a Diatribe? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/when-god-interrupts-the-barbecue.html | WHEN GOD INTERRUPTS THE BARBECUE | False | By Robert Plunket | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/susan-sidd-law-student-to-wed-dr-marc-odrich.html | Susan Sidd, Law Student, To Wed Dr. Marc Odrich | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-los-angeles-constructing-a-compromise.html | NATIONAL NOTEBOOK: Los Angeles; Constructing A Compromise | False | DAVID S. WILSON | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-connecticut-rural-east-lyme-lures-within-state-businesses.html | IN THE NEW YORK REGION: Connecticut; Rural East Lyme Lures Within-State Businesses | False | By Eleanor Charles | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/hindu-community-gathers-at-temporary-temple.html | Hindu Community Gathers at Temporary Temple | False | By Rhoda M. Gilinsky | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-clarifying-word-literary-division-151688.html | A Clarifying Word, Literary Division | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/50-radio-stations-to-join-in-an-aids-broadcast.html | 50 Radio Stations to Join in an AIDS Broadcast | False | By Jerry Cheslow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-the-french-agree-to-be-centrist-more-or-less-for-now.html | THE WORLD; The French Agree to Be Centrist - More or Less, for Now | False | By James M. Markham | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/legislation-and-family-matters.html | LEGISLATION AND FAMILY MATTERS | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-stamford-condos-victorian-gables-among-glass-boxes.html | POSTING: Stamford Condos; Victorian Gables Among Glass Boxes | False | By Thomas L. Waite | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-tainted-water-supply-a-way-out.html | LONG ISLAND OPINION; Tainted Water Supply: A Way Out | False | By Dan Dramer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/perspectives-the-10-year-plan-broadening-the-city-s-housing-agenda.html | PERSPECTIVES: The 10-Year Plan; Broadening the City's Housing Agenda | False | By Alan S. Oser | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/country-houses-of-a-lucky-few.html | Country Houses Of a Lucky Few | False | By Suzanne M. Charle | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-nation-deciding-which-profits-should-be-tax-exempt.html | THE NATION; Deciding Which Profits Should Be Tax Exempt | False | By William H. Honan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/georgia-s-onion-without-tears.html | Georgia's Onion Without Tears | False | By Margaret Shakespeare | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-sounds-of-youth-salutes-to-the-old.html | MUSIC; Sounds of Youth, Salutes to the Old | False | By Robert Sherman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/ford-s-presidency-brief-but-well-run.html | Ford's Presidency: Brief but Well Run | False | By Roger B. Porter | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/obituaries/james-s-mooney-66-ex-police-inspector.html | James S. Mooney, 66, Ex-Police Inspector | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-interview-donald-m-blinken-suny-chairman-pursuing.html | Long Island Interview: Donald M. Blinken; SUNY Chairman: Pursuing Excellence on a Budget | False | By John Rather | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/l-on-critics-dialogue-or-diatribe-885188.html | On Critics: Dialogue or Diatribe? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/wired-for-stress.html | WIRED FOR STRESS | False | By John Tierney | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-grumman-experience-counts-for-something-204988.html | Grumman: Experience Counts for Something | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-pistons-apply-some-muscle-to-bulls.html | N.B.A. PLAYOFFS; Pistons Apply Some Muscle to Bulls | False | By William C. Rhoden, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/behind-the-blinds-at-levolor.html | Behind the Blinds at Levolor | False | By Alison Leigh Cowan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-strange-games-in-stamford.html | ART; 'Strange Games' in Stamford | False | By Vivien Raynor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/newark-arts-school-marks-its-20th-year.html | Newark Arts School Marks Its 20th Year | False | By Louise Saul | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-replying-to-statements-on-diabetes-treatment-340088.html | Replying to Statements On Diabetes Treatment | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340188.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/a-july-wedding-for-ms-hodgson.html | A July Wedding For Ms. Hodgson | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/judith-landzberg-a-lawyer-weds.html | Judith Landzberg, A Lawyer, Weds | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/l-corrections-244888.html | Corrections | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-vincent-to-wed-william-f-gerry.html | Miss Vincent to Wed William F. Gerry | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/wine-sampling-of-9-bottles-from-land-of-the-alps.html | WINE; Sampling of 9 Bottles From Land of the Alps | False | By Geoff Kalish | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/liza-donnelly-an-artist-is-wed-to-michael-maslin.html | Liza Donnelly, an Artist, Is Wed to Michael Maslin | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/the-mystery-of-mario-cuomo.html | THE MYSTERY OF MARIO CUOMO | False | By Jeffrey Schmalz | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/chemical-company-convicted-of-illegal-dumping.html | Chemical Company Convicted of Illegal Dumping | False | By Eric Schmitt, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-britain-sox-gain-amenities.html | New Britain Sox Gain Amenities | False | By Jack Cavanaugh | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/theater/stage-view-mamet-s-hollywood-is-a-school-for-scoundrels.html | STAGE VIEW; Mamet's Hollywood Is a School for Scoundrels | False | By Mel Gussow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/victoria-moran-weds-dr-juan-c-echevarria.html | Victoria Moran Weds Dr. Juan C. Echevarria | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/susan-reiner-marries-jonathan-albert-berg.html | Susan Reiner Marries Jonathan Albert Berg | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/talking-refinancing-bigger-is-better-for-co-ops.html | TALKING: Refinancing; Bigger Is Better For Co-ops | False | By Andree Brooks | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-correction-237388.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/obituaries/allen-keyes-eastman-stockbroker-69.html | Allen Keyes Eastman; Stockbroker, 69 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/lisa-bankoff-marries.html | Lisa Bankoff Marries | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/school-ruling-challenged.html | School Ruling Challenged | False | By Priscilla van Tassel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/health-agency-fills-watchdog-role.html | Health Agency Fills Watchdog Role | False | By Linda Villamor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/mitterrand-dissolves-assembly-and-calls-elections.html | Mitterrand Dissolves Assembly and Calls Elections | False | By James M. Markham, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/berlin-germans-argue-over-museum-that-will-offer-a-probing-look-their-history.html | BERLIN; Germans Argue Over a Museum That Will Offer A Probing Look At Their History | False | By Serge Schmemann | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/q-and-a-808989.html | Q and A | False | By Shawn G. Kennedy | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/headliners-posthaste.html | Headliners; Posthaste | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/stamps-hidden-issue-dates-challenge-hobbyists.html | STAMPS; Hidden Issue Dates Challenge Hobbyists | False | By Barth Healey | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/boy-10-is-suspended-from-school-for-preaching.html | Boy, 10, Is Suspended From School for Preaching | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/forecast-of-89-congress-the-democrats-again.html | Forecast of '89 Congress: The Democrats, Again | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-239088.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/home-clinic-cleaning-fireplaces.html | HOME CLINIC; Cleaning Fireplaces | False | By John Warde | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-with-vacancies-rising-watchword-is-caution.html | IN THE NEW YORK REGION; With Vacancies Rising, Watchword Is Caution | False | By Mark McCain | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/food-time-to-get-the-picnic-basket-ready.html | FOOD; Time to Get the Picnic Basket Ready | False | By Florence Fabricant | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/archives/gardening-discoveries-on-the-newold-property.html | GARDENING; Discoveries on the New-Old Property | True | By Ursula Waldmeyer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/a-genius-for-freindship-and-a-talent-for-hatred.html | A GENIUS FOR FREINDSHIP AND A TALENT FOR HATRED | False | By Pearl K. Bell | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-for-the-adventurous-griller.html | SUMMER PASTIMES; For the Adventurous Griller | False | By Nancy Harmon Jenkins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/l-leasing-brokers-807988.html | Leasing Brokers | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/verbatim-sinatra-on-berlin.html | Verbatim; Sinatra on Berlin | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-american-league-clemens-does-it-again-3-0.html | BASEBALL: AMERICAN LEAGUE; Clemens Does It Again, 3-0 | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/c-correction-333688.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/tuition-rise-asked-at-massachusetts-schools.html | Tuition Rise Asked at Massachusetts Schools | False | By Susan Diesenhouse, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-view-from-the-salvation-army-adult-rehabilitation-center-mens.html | THE VIEW FROM: THE SALVATION ARMY ADULT REHABILITATION CENTER; Men's Shelter Packages Old Clothes and Renewed Dreams | False | By Lynne Ames | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/albany-board-seeking-a-law-barring-brokers-as-assessors.html | Albany Board Seeking a Law Barring Brokers as Assessors | False | By James Barron, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/celebrating-a-century-of-offering-refuge.html | Celebrating a Century of Offering Refuge | False | By Tessa Melvin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/j-s-swensen-banker-weds-cynthia-sharrah.html | J. S. Swensen, Banker, Weds Cynthia Sharrah | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-giants-perk-up-against-mets-as-krukow-outduels-darling.html | BASEBALL; Giants Perk Up Against Mets As Krukow Outduels Darling | False | By Joseph Durso, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-journal-478188.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/c-correction-240388.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-three-pieces-by-laura-dean-troupe.html | Review/Dance; Three Pieces by Laura Dean Troupe | False | By Jack Anderson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/n-fl-officials-are-exemplary-339388.html | N.F.L. Officials Are Exemplary | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/a-rustic-resort-in-mountains-of-carolina.html | A Rustic Resort In Mountains of Carolina | False | By Virginia van der Veer Hamilton | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-813288.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/camera-from-simplicity-to-complexity.html | CAMERA; From Simplicity to Complexity | False | By Andy Grundberg | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/dancing-eating-and-other-patriotic-acts.html | DANCING, EATING AND OTHER PATRIOTIC ACTS | False | By Eugen Weber | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340488.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/ex-justice-in-vermont-cited-for-misconduct.html | Ex-Justice in Vermont Cited for Misconduct | False | By Sally Johnson, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/columbia-recovered.html | COLUMBIA RECOVERED | False | By Morris Dickstein | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-joy-and-fear-at-an-eighth-grade-graduation.html | CONNECTICUT OPINION; Joy and Fear at an Eighth-Grade Graduation | False | By Carl Bosch | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/l-hated-numbers-155988.html | Hated Numbers | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/for-summit-planners-image-counts.html | For Summit Planners, Image Counts | False | By Steven V. Roberts, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Jonathan Rubinstein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/sarina-r-di-bonaventura-married-to-philip-s-birsh.html | Sarina R. di Bonaventura Married to Philip S. Birsh | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/reassessments-hit-homeowners-hard.html | Reassessments Hit Homeowners Hard | False | By Anthony Depalma | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/nation-pro-con-extending-welfare-s-reach-should-government-aid-two-parent-family.html | THE NATION: Pro & Con - Extending Welfare's Reach; Should Government Aid the Two-Parent Family, Too? | False | By David Johnston | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/sound-honoring-the-phonautograph.html | SOUND; Honoring the Phonautograph | False | By Hans Fantel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/jun-makihara-an-investment-banker-and-mimi-oka-plan-to-marry-on-july-9.html | Jun Makihara, an Investment Banker, And Mimi Oka Plan to Marry on July 9 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-dutch-masters-work-shows-people-at-work.html | ART; Dutch Masters' Work Shows People at Work | False | By Phyllis Braff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/lilias-bostwick-married-on-li-to-j-s-noesen.html | Lilias Bostwick Married on L.I. To J. S. Noesen | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/cost-of-reviving-draft-put-at-1-billion-a-year.html | Cost of Reviving Draft Put at $1 Billion a Year | False | By Richard Halloran, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/jersey-man-sues-officials-over-83-drug-raid.html | Jersey Man Sues Officials Over '83 Drug Raid | False | By Jesus Rangel, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/focus-preservation-reviving-neglected-terminals.html | FOCUS: Preservation; Reviving Neglected Terminals | False | By David Goldstein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-people-earthy-attitude.html | SPORTS PEOPLE; Earthy Attitude | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/la-guardia-arts-high-school-opens-its-first-stage.html | La Guardia Arts High School Opens Its First Stage | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nhl-playoffs-devils-absorb-painful-lesson.html | N.H.L. PLAYOFFS; Devils Absorb Painful Lesson | False | By Robin Finn, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-a-city-clambake.html | SUMMER PASTIMES; A City Clambake | False | By Pierre Franey | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-doom-for-discounters-the-court-is-winking-at-price.html | BUSINESS FORUM: DOOM FOR DISCOUNTERS?; The Court Is Winking at 'Price Fixing' | False | By Michael Waldman and Jonathan W. Cuneo | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/michelle-berman-a-writer-marries.html | Michelle Berman, A Writer, Marries | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/her-saga-of-a-giant-island.html | HER SAGA OF A GIANT ISLAND | False | By Howard Norman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-fiction.html | IN SHORT; FICTION | False | By Shelby Hearon | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/few-clues-left-in-wake-of-pair-s-disappearance.html | Few Clues Left in Wake Of Pair's Disappearance | False | By Dirk Johnson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/mark-morris-young-choreographer-poised-to-soar.html | MARK MORRIS: YOUNG CHOREOGRAPHER POISED TO SOAR | False | By William Harris | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/counselors-have-fun-on-the-job.html | Counselors Have Fun On the Job | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-apartheid-isn-t-sporting-339488.html | Apartheid Isn't Sporting | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-ibm-offers-reassurance-to-town-187688.html | I.B.M. Offers Reassurance to Town | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/data-bank-may-15-1988.html | DATA BANK: May 15, 1988 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/25-of-russians-in-afghan-force-will-leave-in-may.html | 25% OF RUSSIANS IN AFGHAN FORCE WILL LEAVE IN MAY | False | By Steven R. Weisman, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/there-was-no-indian-side.html | THERE WAS NO INDIAN SIDE | False | By Richard Slotkin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185588.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-new-jersey-recent-sales-844088.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/jai-alai-players-to-vote-on-joining-a-union.html | Jai Alai Players to Vote on Joining a Union | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/the-enironment.html | THE ENIRONMENT | False | By Bob Narus | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/orourke-acts-to-fill-vacancies.html | O'Rourke Acts to Fill Vacancies | False | By Donna Greene | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/in-russia-some-ideas-are-still-more-equal-than-others.html | In Russia, Some Ideas Are Still More Equal Than Others | False | By Bill Keller | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-region-putting-public-works-in-quasi-public-hands.html | THE REGION; Putting Public Works in Quasi-Public Hands | False | By Todd S. Purdum | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-louisville-ky-more-growth-for-suburbs.html | NATIONAL NOTEBOOK: Louisville, Ky.; More Growth For Suburbs | False | By Jennifer Stoffel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/allison-waring-cutler-and-francis-fox-wed.html | Allison Waring Cutler And Francis Fox Wed | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/enrollment-rising-in-catholic-schools.html | Enrollment Rising In Catholic Schools | False | By Lynn Mautner | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-reducing-liability-risks.html | WHAT'S NEW IN VACCINES; Reducing Liability Risks | False | By Gordon Graff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/theater-a-meditation-on-death-gets-a-new-life.html | THEATER; A Meditation On Death Gets a New Life | False | By Sonia Taitz | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/centenarians-prove-to-be-life-of-the-party.html | Centenarians Prove To Be Life of the Party | False | By Robert A. Hamilton | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/article-262488-no-title.html | Article 262488 -- No Title | False | By Harold Faber, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-view-a-new-look-at-taking-a-new-look.html | MUSIC VIEW; A New Look At Taking A New Look | False | By Donal Henahan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/photography-view-images-from-winogrand-s-mosaic-of-life.html | PHOTOGRAPHY VIEW; Images From Winogrand's Mosaic of Life | False | By Andy Grundberg | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/sara-carrier-to-wed.html | Sara Carrier to Wed | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/dr-ilona-e-karka-wed-at-columbia.html | Dr. Ilona E. Karka Wed at Columbia | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/the-fbi-on-the-defensive-once-again.html | THE F.B.I. ON THE DEFENSIVE ONCE AGAIN | False | By Sanford J. Ungar | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-cruel-face-of-genius.html | The Cruel Face of Genius | False | By Erich Leinsdorf | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/nation-wilmington-del-all-suite-hotel-meet-needs-growing-bank-community.html | IN THE NATION: Wilmington, Del.; An All-Suite Hotel to Meet Needs Of a Growing Bank Community | False | By Maureen Milford | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-rock-happy-political-reggae.html | Review/Rock; Happy Political Reggae | False | By Peter Watrous | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/abroad-at-home-the-price-of-occupation.html | ABROAD AT HOME; The Price of Occupation | False | By Anthony Lewis | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/tennis-step-by-step-lendl-moves-out-of-the-shadows.html | TENNIS; Step by Step, Lendl Moves Out of the Shadows | False | By Peter Alfano | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/notebook-giants-are-having-trouble-backing-up-craig-s-prediction.html | NOTEBOOK; Giants Are Having Trouble Backing Up Craig's Prediction | False | By Murray Chass | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/talks-are-held-on-settling-backlog-of-violations-against-supermarkets.html | Talks Are Held on Settling Backlog Of Violations Against Supermarkets | False | By Selwyn Raab | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-nation-chrysler-and-the-uaw-a-union-pact-to-restrict-executive-privilege.html | THE NATION; Chrysler and the U.A.W.; A Union Pact to Restrict Executive Privilege | False | By John Holusha | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/preston-bastress-weds.html | Preston Bastress Weds | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/evening-fashion-phantoms-of-the-philharmonic.html | EVENING FASHION; Phantoms of the Philharmonic | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/high-inflation-is-weakening-turkish-chief.html | High Inflation Is Weakening Turkish Chief | False | By Alan Cowell, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/obituaries/sergei-gorshkov-dies-at-78-admiral-built-soviet-navy.html | Sergei Gorshkov Dies at 78; Admiral Built Soviet Navy | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/for-the-tropicana-a-long-mambo-to-a-us-tour.html | For the Tropicana, A Long Mambo to a U.S. Tour | False | By Jon Pareles | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/guards-held-hostage-in-riot-at-oklahoma-prison.html | Guards Held Hostage in Riot at Oklahoma Prison | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-long-island-sophistication-heads-east-in-a.html | IN THE NEW YORK REGION: Long Island; Sophistication Heads East in a Huge Suffolk Project | False | By Diana Shaman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/olympic-profile-champion-club-americans-get-finanicial-help-compnay-based-south.html | OLYMPIC PROFILE: The Champion Club Americans get finanicial help from a compnay based in South Korea; Foreign Aid for Americans | False | By Michael Janofsky | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/meese-report-said-to-review-inquiry.html | MEESE REPORT SAID TO REVIEW INQUIRY | False | By Philip Shenon, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-democracy-and-disappointment-in-ecuador.html | THE WORLD; Democracy and Disappointment in Ecuador | False | By Alan Riding | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-cook-weds-lawrence-j-platt.html | Miss Cook Weds Lawrence J. Platt | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/out-of-the-memory-hole.html | Out of the Memory Hole | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-patterns-of-addiction-160688.html | PATTERNS OF ADDICTION | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/fbi-spy-program-bothers-librarians.html | F.B.I. Spy Program Bothers Librarians | False | By Judy Chicurel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/bonnie-teschemacher-wed-in-jersey.html | Bonnie Teschemacher Wed in Jersey | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/psychiatrist-and-patient-how-close.html | Psychiatrist and Patient: How Close? | False | By Rod Paul, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-visiting-the-past-williamsburg-tour.html | POSTING: Visiting the Past; Williamsburg Tour | False | By Thomas L Waite | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/halpin-steers-a-middle-course.html | Halpin Steers a Middle Course | False | By Frank Lynn | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/playland-report-finds-all-but-one-ride-safe.html | Playland Report Finds All but One Ride Safe | False | By Gary Kriss | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-trends-can-machines-learn-think-artificial-intelligence-industry.html | IDEAS AND TRENDS; Can Machines Learn to Think?; The Artificial Intelligence Industry Is Retrenching | False | By John Markoff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/topics-of-the-time-the-supermole.html | TOPICS OF THE TIME; The Supermole | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-a-musical-version-of-little-foxes.html | THEATER; A Musical Version Of 'Little Foxes' | False | By Alvin Klein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/quotation-of-the-day-333588.html | Quotation of the Day | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-the-slumping-economy-it-s-a-bad-time-to-cut-consumption.html | BUSINESS FORUM: THE SLUMPING ECONOMY; It's a Bad Time To Cut Consumption | False | By Eliot Janeway | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-pleasant-prairie-wis-a-utilitys-industrial-park.html | IN THE NATION: Pleasant Prairie, Wis.; A Utility's Industrial Park Grows In the Cabbage and Corn Fields | False | By Tim Urbonya | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/c-corrections-244988.html | Corrections | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-affirmative-action-upholds-academic-values-small-world-343888.html | Affirmative Action Upholds Academic Values; Small World | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/us-neglecting-economies-of-latin-nations-study-says.html | U.S. Neglecting Economies Of Latin Nations, Study Says | False | Special to the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-glimpses-of-grandfather-scars-and-strength-of-the-heart.html | LONG ISLAND OPINION; Glimpses of Grandfather: Scars and Strength of the Heart | False | By Danielle Kramer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-holocaust-repetition-dulls-the-horror-204488.html | Holocaust: Repetition Dulls the Horror | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/special-today-entertaining-magazine-part-2.html | Special Today; Entertaining/Magazine Part 2 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/the-height-report.html | The Height Report | False | By Norman J. Ornstein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/6-flee-besieged-sikh-temple-and-3-are-killed.html | 6 Flee Besieged Sikh Temple and 3 Are Killed | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/c-correction-815688.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/c-correction-333988.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-guide-819488.html | WESTCHESTER GUIDE | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/mary-ballard-adler-marries.html | Mary Ballard Adler Marries | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-bad-news-at-cbs.html | THE BAD NEWS AT CBS | False | By Herbert Dorffman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/c-correction-333888.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-in-the-philippines-today-marcos-is-no-longer-an-issue.html | THE WORLD; In the Philippines Today, Marcos Is No Longer an Issue | False | By Seth Mydans | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-deceptive-appearance-in-wharton.html | DINING OUT; Deceptive Appearance in Wharton | False | By Valerie Sinclair | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/the-unspeakable-is-debated-should-drugs-be-legalized.html | The Unspeakable Is Debated: Should Drugs Be Legalized? | False | By Peter Kerr | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/ethiopian-region-goes-to-the-root-of-hunger.html | Ethiopian Region Goes to the Root of Hunger | False | By Sheila Rule, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/best-sellers-may-15-1988.html | BEST SELLERS: MAY 15, 1988 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-and-trends-longer-seasons-and-shorter-fuses.html | IDEAS AND TRENDS; Longer Seasons and Shorter Fuses | False | By James F. Clarity | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340388.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/a-farewell-to-toyland.html | A Farewell to Toyland | False | By Bill Boggs | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/recordings-morrissey-s-poison-pen-letter-to-the-world.html | RECORDINGS; Morrissey's Poison-Pen Letter to the World | False | By Stephen Holden | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340688.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/i-dont-stoop-i-merely-conquer.html | 'I DON'T STOOP. I MERELY CONQUER' | False | By Godfrey Hodgson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nhl-playoffs-bruins-win-series-to-halt-devils-ascent.html | N.H.L. PLAYOFFS; Bruins Win Series to Halt Devils' Ascent | False | By Alex Yannis, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/family-finds-cocaine-in-a-box-of-macaroni.html | Family Finds Cocaine In a Box of Macaroni | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/the-executive-computer-amnesia-of-a-sort-is-widespread.html | THE EXECUTIVE COMPUTER; Amnesia, of a Sort, Is Widespread | False | By Peter H. Lewis | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/prospects-new-rules-for-new-genes.html | PROSPECTS; New Rules for New Genes | False | By Joel Kurtzman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-splashy-settings.html | SUMMER PASTIMES; Splashy Settings | False | BY Suzanne Slesin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-host-s-guide-to-outdoor-cafes.html | SUMMER PASTIMES; Host's Guide to Outdoor Cafes | False | BY Bryan Miller | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-voice-of-the-prairie-at-becton-in-teaneck.html | THEATER; 'Voice of the Prairie' At Becton in Teaneck | False | By Alvin Klein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/no-headline-165188.html | No Headline | False | By Mervyn Rothstein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/mears-moves-to-pole-spot.html | Mears Moves To Pole Spot | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/shortage-of-nurses-worsens.html | Shortage of Nurses Worsens | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/good-medicine-better-business.html | Good Medicine, Better Business | False | By Glenn Kramon | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-writer-renews-his-hamptons-ties.html | A Writer Renews His Hamptons Ties | False | By Barbara Delatiner | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/congress-plans-sanctions-to-force-change-in-haiti.html | Congress Plans Sanctions to Force Change in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/foes-of-shoreham-to-continue-struggle-for-lilco-board-seats.html | Foes of Shoreham to Continue Struggle for Lilco Board Seats | False | By Philip S. Gutis | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185688.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/outdoors-better-habitat-for-woodcock.html | Outdoors; Better Habitat For Woodcock | False | By Nelson Bryant | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-harvest-savoring-the-season-s-fresh-tastes-in-desserts.html | SUMMER HARVEST; Savoring the Season's Fresh Tastes: In Desserts | False | By Florence Fabricant | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-guide-813488.html | CONNECTICUT GUIDE | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-opinion-after-the-tag-sale-the-garbage.html | WESTCHESTER OPINION; After the Tag Sale, the Garbage | False | By Paul Joly | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-no-one-has-proved-yet-that-there-s-nothing-to-astrology-344788.html | No One Has Proved Yet That There's Nothing to Astrology | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/politics-new-voice-joins-debate-on-auto-insurance.html | POLITICS; New Voice Joins Debate On Auto Insurance | False | By Joseph F. Sullivan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-mark-taylor-and-friends.html | Review/Dance; Mark Taylor and Friends | False | By Jennifer Dunning | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/northeast-journal-dirty-laundry-takes-to-road.html | NORTHEAST JOURNAL; Dirty Laundry Takes to Road | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/john-ahrens-wed-to-robin-i-riley.html | John Ahrens Wed To Robin I. Riley | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-critique-of-environmental-efforts.html | A Critique of Environmental Efforts | False | By Gary Kriss | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-the-allure-of-the-older-woman-161488.html | THE ALLURE OF THE OLDER WOMAN | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/in-a-hotel-ballroom-a-dressy-boxing-card.html | In a Hotel Ballroom, A Dressy Boxing Card | False | By Jack Cavanaugh | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/israelis-and-palestinians-change-their-tactics-but-not-their-goals.html | Israelis and Palestinians Change Their Tactics but Not Their Goals | False | By John Kifner, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-westchester-and-connecticut-the-winston-property.html | IN THE REGION: Westchester and Connecticut; The Winston Property Wetland Dispute | False | By Gary Kriss | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/lucky-streets-of-moscow-dressing-for-reagn-visit.html | Lucky Streets of Moscow Dressing for Reagan Visit | False | By Bill Keller, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/mixed-blessings-bush-as-heir-underlines-a-paradox-for-republicans.html | MIXED BLESSINGS; Bush as Heir Underlines a Paradox for Republicans | False | By E. J. Dionne Jr. | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-patterns-of-addiction-160888.html | PATTERNS OF ADDICTION | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-nassau-county-s-role-in-helping-young-parents-203988.html | Nassau County's Role In Helping Young Parents | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dating-services-surge-in-a-busy-age.html | Dating Services Surge in a Busy Age | False | By Sharon L. Bass | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/mom-and-dad-up-on-the-screen.html | MOM AND DAD UP ON THE SCREEN | False | By Judith Viorst | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/pope-begins-visit-to-peru-guerrillas-stage-offensive.html | Pope Begins Visit to Peru; Guerrillas Stage Offensive | False | By Roberto Suro, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-the-national-conventions-in-1948-160588.html | THE NATIONAL CONVENTIONS IN 1948 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/chess-too-slippery-to-characterize.html | CHESS; Too Slippery to Characterize | False | By Robert Byrne | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/lackawaxen-s-favorite-sons.html | Lackawaxen's Favorite Sons | False | By Karl Zimmermann | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/nancy-adams-an-editor-to-wed-bruce-dexter-jr.html | Nancy Adams, an Editor, To Wed Bruce Dexter Jr. | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/jessica-spohn-engaged-to-clifford-s-kayhart.html | Jessica Spohn Engaged To Clifford S. Kayhart | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-review-cat-s-cradle-mystery-set-in-english-village.html | THEATER REVIEW; 'Cat's Cradle,' Mystery Set in English Village | False | By Leah D. Frank | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/the-wrong-villains-on-wall-street-quick-fixes-distract-from-real-reforms.html | The Wrong Villains on Wall Street; Quick Fixes Distract From Real Reforms | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/music-young-and-old-join-for-ridgefield-concert.html | MUSIC; Young and Old Join for Ridgefield Concert | False | By Robert Sherman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/wanted-more-focus-on-local-efforts.html | Wanted: More Focus On Local Efforts | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/film-laughton-as-quasimodo-epic-agony.html | FILM; Laughton as Quasimodo: Epic Agony | False | By Simon Callow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-victory-cigars-for-the-knicks-339888.html | Victory Cigars For the Knicks | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/special-today-commercial-property-section-13.html | Special Today; Commercial Property/Section 13 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340288.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/lopez-establishes-one-stroke-lead.html | Lopez Establishes One-Stroke Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-coles-stage-manager-marries-matthew-aldredge.html | Miss Coles, Stage Manager, Marries Matthew Aldredge | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/l-tuned-in-885688.html | Tuned In | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-is-america-in-decline-160288.html | IS AMERICA IN DECLINE? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-foreign-investors-step-into-more-active-roles.html | IN THE NATION: Foreign Investors Step Into More Active Roles | False | By Matthew L. Wald | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/girl-and-kite-spirits-soar-as-feet-stay-put.html | Girl and Kite: Spirits Soar as Feet Stay Put | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-fashion-exhibit-in-black-and-white.html | A Fashion Exhibit in Black and White | False | By Bess Liebenson | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/hispanic-americans-are-part-of-society-too.html | Hispanic-Americans Are Part of Society Too | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/about-books-all-the-comforts-of-dickens.html | ABOUT BOOKS; ALL THE COMFORTS OF DICKENS | False | by Anatole Broyard | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/camps-alerted-to-drug-abuse.html | Camps Alerted to Drug Abuse | False | By Linda Villamor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-springfield-mass-a-crown-jewel-for-the-citys.html | IN THE NATION; Springfield, Mass.; A Crown Jewel for the City's Downtown: The $111 Million, Mixed-Use Monarch Place | False | By Gail Braccidiferro | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/ann-p-duffy-married-to-nicholas-c-hanna.html | Ann P. Duffy Married To Nicholas C. Hanna | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/diana-mccabe-is-married.html | Diana McCabe Is Married | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/a-week-of-advice-on-lyme-disease.html | A Week of Advice On Lyme Disease | False | By Gary Kriss | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-an-afternoon-by-the-pool.html | SUMMER PASTIMES; An Afternoon By the Pool | False | By Nancy Harmon Jenkins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-hanzlik-s-heroics-give-nuggets-1-game-lead.html | N.B.A. PLAYOFFS; Hanzlik's Heroics Give Nuggets 1-Game Lead | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/investing-ltv-bonds-yes-stock-no.html | INVESTING; LTV: Bonds Yes, Stock No | False | By Lawrence J. Demaria | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/theater-an-operatic-little-foxes-at-the-long-wharf.html | THEATER; An Operatic 'Little Foxes' at the Long Wharf | False | By Alvin Klein | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/gay-rights-groups-question-dukakis-on-foster-care-issue.html | Gay Rights Groups Question Dukakis on Foster Care Issue | False | By Robin Toner, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/answering-the-mail-185788.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/l-souvenir-238288.html | Souvenir | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/antiques-five-centuries-of-exports-oriental-notions-of-western-taste.html | ANTIQUES; Five Centuries Of Exports: Oriental Notions Of Western Taste | False | By Rita Reif | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/views-of-sport-its-open-season-on-game-officials-umpires-deserve-our.html | VIEWS OF SPORT: IT'S OPEN SEASON ON GAME OFFICIALS; UMPIRES DESERVE OUR RESPECT | False | By Bowie Kuhn | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-san-diego-an-emerald-city-for-a-growing-skyline-six.html | IN THE NATION: San Diego; An 'Emerald City' for a Growing Skyline: Six Green Towers in a Hotel-Office Center | False | By Kevin Brass | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/landfill-may-become-a-park.html | Landfill May Become a Park | False | By Sharon Monahan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/opens-a-new-center-for-homeless-veterans.html | U.S. Opens a New Center for Homeless Veterans | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-mullen-has-wedding.html | Miss Mullen Has Wedding | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/brooklyn-battery-tunnel-tube-is-closed-after-truck-mishap.html | Brooklyn-Battery Tunnel Tube Is Closed After Truck Mishap | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-film-a-new-friday-the-13th.html | Review/Film; A New 'Friday the 13th' | False | By Caryn James | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/crusty-voice-quitting-after-24-years.html | Crusty Voice Quitting After 24 Years | False | Special to the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/women-lead-mens-crew-at-yale.html | Women Lead Men's Crew at Yale | False | By Andrea Grasso | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-new-jersey-facade-easements-on-historic-buildings.html | IN THE REGION: New Jersey; Facade Easements on Historic Buildings | False | By Rachelle Garbarine | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-kelley-weds-thomas-witschi.html | Miss Kelley Weds Thomas Witschi | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dillons-abortion-stand-roils-party.html | Dillon's Abortion Stand Roils Party | False | By John Rather | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/morisot-a-neglected-impressionist.html | Morisot, a Neglected Impressionist | False | By Grace Glueck | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/views-sport-it-s-open-season-game-officials-extra-burden-hockey-officials.html | VIEWS OF SPORT: IT'S OPEN SEASON ON GAME OFFICIALS; Extra Burden On Hockey Officials | False | By James M. Beatty | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/l-how-good-is-medicine-850788.html | How Good Is Medicine? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/l-leasing-brokers-862988.html | Leasing Brokers | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-mamaroneck-day-care.html | WESTCHESTER JOURNAL; Mamaroneck Day Care | False | By Tessa Melvin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-the-allure-of-the-older-woman-161188.html | THE ALLURE OF THE OLDER WOMAN | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/results-plus-311788.html | RESULTS PLUS | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/l-program-trading-211888.html | Program Trading | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/conecticut-q-a-anne-menard-95-percent-of-the-victims-are-women.html | CONECTICUT Q&A: ANNE MENARD; '95 Percent of the Victims Are Women' | False | By Charlotte Libov | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-national-league-astros-knepper-5-0-stops-cubs.html | BASEBALL: NATIONAL LEAGUE; ASTROS' KNEPPER (5-0) STOPS CUBS | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/off-the-beaten-track-to-study-law.html | Off the Beaten Track to Study Law | False | By Andrew Nemethy, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-a-billion-potential-customers-at-risk-for-malaria.html | WHAT'S NEW IN VACCINES; A Billion Potential Customers at Risk for Malaria | False | By Gordon Graff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/talks-in-managua-fruitless-indian-rebels-say.html | TALKS IN MANAGUA FRUITLESS, INDIAN REBELS SAY | False | By Stephen Kinzer, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/travel-advisory-236788.html | TRAVEL ADVISORY | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/correction-333788.html | Correction | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/rare-film-said-to-be-imperiled.html | Rare Film Said to Be Imperiled | False | By Ralph Ginzburg | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/nba-playoffs-johnson-does-it-again-for-celtics.html | N.B.A. PLAYOFFS; Johnson Does It Again For Celtics | False | By Sam Goldaper, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/l-airport-carts-238188.html | Airport Carts | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-baltimore-hotels-help-revive-harbor.html | NORTHEAST NOTEBOOK: Baltimore; Hotels Help Revive Harbor | False | By Larry Carson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-interesting-numbers-for-the-manufacturers.html | WHAT'S NEW IN VACCINES; 'Interesting Numbers' for the Manufacturers | False | By Gordon Graff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/book-discloses-that-reagan-planned-to-kill-national-endowment-for-arts.html | Book Discloses That Reagan Planned To Kill National Endowment for Arts | False | By William H. Honan | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-east-providence-ri-oil-tanks-yield-to.html | NORTHEAST NOTEBOOK: East Providence, R.I.; Oil Tanks Yield To Residences | False | By J. Brandt Hummel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-opinion-sharing-a-passion-to-make-things.html | LONG ISLAND OPINION; Sharing a Passion to Make Things | False | By Elaine Benson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-of-the-times-14-steps-to-billy-s-future.html | SPORTS OF THE TIMES; 14 Steps to Billy's Future | False | By Dave Anderson | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/a-cinch-in-time.html | A Cinch in Time | False | By Deborah Hofmann | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-giamatti-chose-to-ignore-rose-s-sacred-right-269588.html | Giamatti Chose to Ignore Rose's Sacred Right | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/political-notes-hynes-seen-as-candidate-but-for-what.html | POLITICAL NOTES; Hynes Seen As Candidate, But for What? | False | By Frank Lynn | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-the-magic-of-attaining-art-collector-status-205488.html | The Magic of Attaining Art Collector Status | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-patterns-of-addiction-160988.html | PATTERNS OF ADDICTION | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-nursing-must-be-made-more-attractive-as-a-profession.html | NEW JERSEY OPINION; Nursing Must Be Made More Attractive as a Profession | False | By John Girgenti | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-balk-record-is-broken.html | BASEBALL; Balk Record Is Broken | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-atlanta-portman-in-the-suburbs-the-12-billion.html | IN THE NATION: Atlanta; Portman in the Suburbs: The $1.2 Billion Northpark | False | By John Finotti | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/l-no-lead-gas-238488.html | No-Lead Gas | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-an-antiquing-picnic.html | SUMMER PASTIMES; An Antiquing Picnic | False | By Glenn Collins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/city-plan-to-sell-tribeca-tract-protested.html | City Plan to Sell TriBeCa Tract Protested | False | By Richard D. Lyons | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/residential-resales-808488.html | Residential Resales | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/next-week-do-you-like-the-stricter-balk-rules.html | Next Week; Do You Like the Stricter Balk Rules? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/what-s-doing-on-the-eastern-shore.html | WHAT'S DOING ON: The Eastern Shore | False | By Christopher Corbett | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/the-death-of-investor-confidence.html | The Death of Investor Confidence | False | By Anise C. Wallace | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/suspended-probation-chief-blames-lack-of-funds.html | Suspended Probation Chief Blames Lack of Funds | False | By Tessa Melvin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/ms-vizcarrondo-weds-t-j-burke.html | Ms. Vizcarrondo Weds T. J. Burke | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/works-in-progress-bound-for-posterity.html | WORKS IN PROGRESS; Bound for Posterity | False | By Bruce Weber | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/pentagon-agrees-to-curtail-electromagnetic-experiment.html | Pentagon Agrees to Curtail Electromagnetic Experiment | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-the-lost-skyscrapers-of-bygone-new-york.html | IN THE NEW YORK REGION; The Lost Skyscrapers of Bygone New York | False | By Christopher Gray | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-film-animated-light-years.html | Review/Film; Animated 'Light Years' | False | By Janet Maslin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/theater/theater-michael-weller-s-landscape-of-the-heart.html | THEATER; Michael Weller's Landscape of the Heart | False | By Jeremy Gerard | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-tenant-drops-apartment-suit.html | FOLLOW-UP ON THE NEWS; Tenant Drops Apartment Suit | False | By Mark A. Uhlig | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/bettina-dabney-to-wed.html | Bettina Dabney to Wed | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/jazz-festival-tickets-are-to-go-on-sale-today.html | Jazz Festival Tickets Are to Go on Sale Today | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-the-allure-of-the-older-woman-161388.html | THE ALLURE OF THE OLDER WOMAN | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-question-of-the-week-was-pete-rose-s-suspension-fair-340588.html | QUESTION OF THE WEEK; Was Pete Rose's Suspension Fair? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/on-language-pushing-the-envelope.html | ON LANGUAGE; Pushing the Envelope | False | By William Safire | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-brewster-project-a-mix-for-growth.html | POSTING: Brewster Project; A Mix for Growth | False | By Thomas L. Waite | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/archives/numismatics-a-medal-to-honor-a-songwriter.html | NUMISMATICS; A Medal to Honor a Songwriter | True | By Ed Reiter | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-long-island-recent-sales-845788.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/barbara-mcclenahan-weds-evan-sheppard.html | Barbara McClenahan Weds Evan Sheppard | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-double-vision-examines-the-cultural-identity-of-artists.html | ART; Double Vision' Examines the Cultural Identity of Artists | False | By Vivien Raynor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/bridge-hed-a-bear-wins-at-the-cavendish-invitational.html | Bridge Hed; A Bear Wins at the Cavendish Invitational | False | By Alan Truscott | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-copyists-dwindling-breed-but-a-hardy-one.html | Music Copyists: Dwindling Breed, But a Hardy One | False | By Julia Collins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/aging-and-suicide-officials-troubled-by-high-incidence.html | Aging and Suicide: Officials Troubled By High Incidence | False | By Carla Cantor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/writing-program-publishes-works.html | Writing Program 'Publishes' Works | False | By Lynne Ames | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/brookhaven-debates-limits-on-dogs.html | Brookhaven Debates Limits on Dogs | False | By Howard Breuer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/pamela-fried-is-wed-at-temple-beth-el-in-cedarhurst-li.html | Pamela Fried Is Wed At Temple Beth-El in Cedarhurst, L.I. | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/ms-rosner-weds-john-g-klimchuk.html | Ms. Rosner Weds John G. Klimchuk | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/art-for-money-s-sake.html | ART FOR MONEY'S SAKE | False | by Simon Schama | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-patterns-of-addiction-161088.html | PATTERNS OF ADDICTION | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-violence-hurts-clean-hockey-339288.html | Violence Hurts Clean Hockey | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/seeing-dollar-signs-in-searching-the-stars.html | Seeing Dollar Signs In Searching the Stars | False | By N. R. Kleinfield | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/killer-bees-they-re-no-joke-in-texas.html | Killer Bees? They're No Joke in Texas | False | By Peter Applebome, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-people-largent-staying-put.html | SPORTS PEOPLE; Largent Staying Put | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/amy-avellone-to-wed-dr-jeffrey-j-viscardi.html | Amy Avellone to Wed Dr. Jeffrey J. Viscardi | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-democrats-needn-t-avoid-noriega-issue-269988.html | Democrats Needn't Avoid Noriega Issue | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/region-city-state-plans-for-lack-options-new-york-gets-serious-about-recycling.html | THE REGION: City and State Plans; For Lack of Options, New York Gets Serious about Recycling | False | By David C. Anderson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-women-s-trial-should-be-on-tv-339788.html | Women's Trial Should Be on TV | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/subaru-series-begins.html | Subaru Series Begins | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/on-exhibit-example-of-grass-roots-restoration.html | On Exhibit: Example of Grass Roots Restoration | False | By Susan Heller Anderson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/low-salinity-devastates-mecox-oysters.html | Low Salinity Devastates Mecox Oysters | False | By Thomas Clavin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/dance-view-city-ballet-s-new-look-is-cut-from-dark-fabrics.html | DANCE VIEW; City Ballet's New Look Is Cut From Dark Fabrics | False | By Anna Kisselgoff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/baseball-after-12-days-righetti-reappears-and-gets-save.html | BASEBALL; After 12 Days, Righetti Reappears and Gets Save | False | By Michael Martinez | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/art-school-apologizes-for-painting-of-mayor.html | Art School Apologizes for Painting of Mayor | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-thruway-bridge-to-open-may-27.html | FOLLOW-UP ON THE NEWS; Thruway Bridge To Open May 27 | False | By Mark A. Uhlig | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/l-little-engine-212488.html | Little Engine | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-harvest-savoring-the-season-s-fresh-tastes-in-wine-drinks.html | SUMMER HARVEST; Savoring the Season's Fresh Tastes: In Wine Drinks | False | By Florence Fabricant | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/obituaries/john-c-bullitt-62-an-ex-treasury-official.html | John C. Bullitt, 62, an Ex-Treasury Official | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-is-america-in-decline-160388.html | IS AMERICA IN DECLINE? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-pastimes-dining-alfresco-new-york-style.html | SUMMER PASTIMES; Dining Alfresco, New York Style | False | By Brian Miller | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/recapturing-the-spirit-of-steamboats.html | Recapturing The Spirit Of Steamboats | False | By Janet Piorko | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/b-r-williamson-jr-weds-caroline-crook.html | B. R. Williamson Jr. Weds Caroline Crook. | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-is-america-in-decline-160188.html | IS AMERICA IN DECLINE? | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/in-quotes.html | IN QUOTES | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-transporting-hazardous-material.html | NEW JERSEY OPINION; Transporting Hazardous Material | False | By Dean Gallo | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/l-program-trading-212288.html | Program Trading | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/headliners-post-time.html | Headliners; Post Time | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/frank-hixon-jr-marries-ms-lee.html | Frank Hixon Jr. Marries Ms. Lee | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/everything-but-a-body-in-murder-trial.html | Everything but a Body in Murder Trial | False | By Nick Ravo, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/three-more-suspects-are-held-in-payroll-robbery.html | Three More Suspects Are Held in Payroll Robbery | False | By Don Terry | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/jean-p-mcgavin-designer-engaged-to-daniel-eldridge.html | Jean P. McGavin, Designer, Engaged to Daniel Eldridge | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/she-considered-boys-for-about-5-minutes.html | SHE CONSIDERED BOYS FOR ABOUT 5 MINUTES | False | By Kinky Friedman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/joyce-nora-and-the-word-known-to-all-men.html | JOYCE, NORA AND THE WORD KNOWN TO ALL MEN | False | By Brenda Maddox | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-no-one-has-proved-yet-that-there-s-nothing-to-astrology-269688.html | No One Has Proved Yet That There's Nothing to Astrology | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/new-jersey-opinion-what-s-a-spa-for-keeping-in-shape-or-yakking-away.html | NEW JERSEY OPINION; What's a Spa For? Keeping in Shape or Yakking Away | False | By Karen L. Schnitzspahn | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/in-short-nonfiction-840388.html | IN SHORT; NONFICTION | False | By Peter Keepnews | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/artistry-and-family-histories-combine-in-handmade-quilts.html | Artistry and Family Histories Combine in Handmade Quilts | False | By Alberta Eiseman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/panel-belittles-role-of-drug-tests.html | Panel Belittles Role of Drug Tests | False | By Daniel Hatch | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/what-s-new-in-vaccines-custom-tailored-for-immunity-without-side-effects.html | WHAT'S NEW IN VACCINES; 'Custom Tailored' for Immunity Without Side Effects | False | By Gordon Graff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/tennis-lendl-cruises-into-italian-open-final.html | TENNIS; Lendl Cruises Into Italian Open Final | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-boat-owners-ahoy-welcome-ashore.html | CONNECTICUT OPINION; Boat Owners Ahoy! Welcome Ashore | False | By Fred Bishop | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/social-events-on-land-sea-and-ice.html | SOCIAL EVENTS; On Land, Sea and Ice | False | By Robert E. Tomasson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/inside-323188.html | INSIDE | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/art-the-cloisters-new-treasures-and-pleasures.html | ART; THE CLOISTERS: NEW TREASURES AND PLEASURES | False | By Kate Simon | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/new-world-s-new-order.html | New World's New Order | False | By Richard W. Stevenson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-music-previn-as-composer-and-conductor.html | Review/Music; Previn as Composer and Conductor | False | By John Rockwell | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/l-caribbean-238588.html | Caribbean | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/israel-opens-gaza-after-29-hour-blockade.html | Israel Opens Gaza After 29-Hour Blockade | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/body-and-mind-designs-in-nature.html | BODY AND MIND; Designs in Nature | False | By Martha Weinman Lear | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/urgent-call-from-the-wild-to-boycott-ivory.html | Urgent Call From the Wild to Boycott Ivory | False | By Philip Shabecoff, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-recital-chilean-anthem-variations.html | Review/Recital; Chilean Anthem Variations | False | By John Rockwell | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/mecham-wins-spot-at-gop-convention.html | Mecham Wins Spot at G.O.P. Convention | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-bill-t-jones-arnie-zane-company.html | Review/Dance; Bill T. Jones/Arnie Zane & Company | False | By Jennifer Dunning | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/children-s-books-278389.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/home-video-new-releases-golden-slippers.html | HOME VIDEO/NEW RELEASES; Golden Slippers | False | By Jennifer Dunning | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-world-gandhi-s-arms-buildup-is-questioned-at-home.html | THE WORLD; Gandhi's Arms Buildup Is Questioned At Home | False | By Steven R. Weisman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-house-guests-strategy-for-a-weekend-of-easy-meals.html | SUMMER HOUSE GUESTS; Strategy for a Weekend of Easy Meals | False | By Marian Burros | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/old-style-performance-is-becoming-a-new-concert-hit.html | Old-Style Performance Is Becoming a New Concert Hit | False | By Valerie Cruice | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/horse-racing-bet-twice-scrambles-to-capture-pimlico-special.html | HORSE RACING; Bet Twice Scrambles to Capture Pimlico Special | False | By Steven Crist, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-suburbs-losing-ground-in-battles-for-tenants.html | IN THE NATION; Suburbs Losing Ground In Battles for Tenants | False | By Anthony Depalma | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/headliners-post-retirement.html | Headliners; Post-Retirement | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/commercial-property-brokers-surveys-why-vacancy-rates-vary-widely-within-markets.html | COMMERCIAL PROPERTY: Brokers' Surveys; Why Vacancy Rates Vary Widely Within Markets | False | By Mark McCain | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/follow-up-on-the-news-flavor-lives-in-his-barbecue.html | FOLLOW-UP ON THE NEWS; Flavor Lives In His Barbecue | False | By Mark A. Uhlig | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/accord-viewed-as-near-on-medicare-bill.html | Accord Viewed as Near on Medicare Bill | False | By Martin Tolchin, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/business-forum-doom-for-discounters-let-consumers-choose-where-to.html | BUSINESS FORUM: DOOM FOR DISCOUNTERS?; Let Consumers Choose Where to Shop | False | By Charles F. Rule and David L. Meyer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/denver-judge-sentences-rapist-to-376-year-term.html | Denver Judge Sentences Rapist to 376-Year Term | False | Special to the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/l-mcenroe-shows-signs-of-control-310688.html | McEnroe Shows Signs of Control | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/prince-edward-island.html | Prince Edward Island | False | By Marjorie B. Horowitz | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/summer-primer-craig-claiborne-s-fail-safe-beginner-s-menu.html | SUMMER PRIMER; Craig Claiborne's Fail-Safe Beginner's Menu | False | By Trish Hall | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/bookshelf.html | Bookshelf | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/commencements-gallaudet-u-praised-for-successful-protests.html | COMMENCEMENTS; Gallaudet U. Praised for Successful Protests | False | Special to the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/panny-thomas-and-mac-king-are-wed-in-jersey.html | Panny Thomas and Mac King Are Wed in Jersey | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/capt-williamson-planning-to-wed-a-fellow-officer.html | Capt. Williamson Planning to Wed a Fellow Officer | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dance-serendipitous-ballet-to-make-its-debut.html | DANCE; Serendipitous Ballet To Make Its Debut | False | By Barbara Gilford | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/film-view-dizzy-dames-on-a-new-whirl.html | FILM VIEW; Dizzy Dames on a New Whirl | False | By Janet Maslin | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/100-years-old-and-the-ship-s-still-steaming.html | 100 Years Old, And the Ship's Still Steaming | False | By Karl Zimmermann | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/there-s-opera-and-art-too-in-cooperstown.html | There's Opera, And Art, Too, In Cooperstown | False | By Olivier Bernier | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/q-and-a-236988.html | Q and A | False | By Stanley Carr | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/television-blake-edwards-the-small-screen-can-be-funny.html | TELEVISION; Blake Edwards: The Small Screen Can Be Funny | False | By Susan Christian | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-affirmative-action-upholds-academic-values-autonomy-of-ideas-344088.html | Affirmative Action Upholds Academic Values; Autonomy of Ideas | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/paperback-best-sellers-may-15-1988.html | PAPERBACK BEST SELLERS: MAY 15, 1988 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/topics-of-the-time-mice-and-men-in-the-bronx.html | TOPICS OF THE TIME; Mice and Men in The Bronx | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/laborers-learn-the-hazards-of-asbestos.html | Laborers Learn the Hazards of Asbestos | False | By Elizabeth Field | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/guatemalan-army-arrests-6-officers.html | GUATEMALAN ARMY ARRESTS 6 OFFICERS | False | By James Lemoyne, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/the-worst-thing-about-a-spitball.html | THE WORST THING ABOUT A SPITBALL | False | By Red Barber | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/if-you-re-thinking-of-living-in-pearl-river.html | IF YOU'RE THINKING OF LIVING IN: Pearl River | False | By Jack Curry | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-a-full-fledged-alternative-in-newark.html | ART; A Full-Fledged Alternative in Newark | False | By Vivien Raynor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/first-employer-is-fined-in-an-illegalalien-case.html | First Employer Is Fined in an Illegal-Alien Case | False | By Carla Cantor | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/goings-on-in-northeast.html | GOINGS ON IN NORTHEAST | False | By Joan Cook | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-waterside-in-cold-spring.html | DINING OUT; Waterside in Cold Spring | False | By M. H. Reed | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/shalala-finds-celebrity-on-new-turf.html | Shalala Finds Celebrity on New Turf | False | By Tamar Lewin, Special To The New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-dance-east-german-dancer-makes-ballet-theater-debut.html | Review/Dance; East German Dancer Makes Ballet Theater Debut | False | By Anna Kisselgoff | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/entertaining-etiquette-when-guests-invite-calamity.html | ENTERAINING ETIQUETTE; When Guests Invite Calamity | False | By Enid Nemy | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/saved-by-the-tv-crew.html | SAVED BY THE TV CREW | False | By Samuel R. Delany | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/cosmic-connections-and-erotic-salvation.html | COSMIC CONNECTIONS AND EROTIC SALVATION | False | By Roberto Gonzalez Echevarria | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/vast-parched-stretches-of-us-await-hot-summer.html | Vast Parched Stretches of U.S. Await Hot Summer | False | By B. Drummond Ayres Jr. | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-patterns-of-addiction-160788.html | PATTERNS OF ADDICTION | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-keystone-bridge-reopens.html | WESTCHESTER JOURNAL; Keystone Bridge Reopens | False | By Gary Kriss | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/becca-davies-has-wedding.html | Becca Davies Has Wedding | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/uproar-over-odor-persists-despite-plans-to-close-fish-plant.html | Uproar Over Odor Persists Despite Plans to Close Fish Plant | False | By Lyn Riddle, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/controlling-our-population-growth.html | Controlling Our Population Growth | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/bush-denies-being-told-in-1985-of-noriega-role-in-flow-of-drugs.html | Bush Denies Being Told In 1985 Of Noriega Role in Flow of Drugs | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/l-a-fan-s-note-886188.html | A Fan's Note | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-people-russians-uncertain.html | SPORTS PEOPLE; Russians Uncertain | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-opinion-designating-landmarks-beware-hidden-agendas.html | WESTCHESTER OPINION; Designating Landmarks: Beware Hidden Agendas | False | By Karolyn Wrightson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-home-a-stop-on-a-collegian-s-itinerary.html | CONNECTICUT OPINION; Home, a Stop on a Collegian's Itinerary | False | By Elaine Wintjen | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/six-to-receive-medallion-awards.html | Six to Receive Medallion Awards | False | By Rhoda M. Gilinsky | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/irish-and-british-end-an-extradition-dispute.html | Irish and British End An Extradition Dispute | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/elizabeth-scott-to-marry-david-b-allison-in-june.html | Elizabeth Scott to Marry David B. Allison in June | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/croquet-a-parade-and-food-a-fair-day.html | Croquet, A Parade And Food: A Fair Day | False | By Sarah Lyall | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/movies/review-dance-film-clips-to-celebrate-irving-berlin-s-birthday.html | Review/Dance; Film Clips to Celebrate Irving Berlin's Birthday | False | By Jack Anderson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/repairs-to-be-made-on-two-key-bridges.html | Repairs to Be Made on Two Key Bridges | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/connecticut-opinion-safety-in-childbirth.html | CONNECTICUT OPINION; Safety in Childbirth | False | By Robert Herzlinger | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/more-monkey-business.html | More Monkey Business | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/l-a-different-view-of-doubles-812588.html | A Different View Of 'Doubles' | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/us-prepares-to-cite-state-for-violating-clean-air-act.html | U.S. Prepares To Cite State For Violating Clean-Air Act | False | By Robert A. Hamilton | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/dr-hillary-hart-is-wed-to-dr-anthony-alofsin.html | Dr. Hillary Hart Is Wed To Dr. Anthony Alofsin | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/newark-is-at-the-heart-of-a-television-reporter.html | Newark is At the Heart of a Television Reporter | False | By Albert J. Parisi | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/syrian-troops-appear-poised-to-try-to-end-fighting-in-south-beirut.html | Syrian Troops Appear Poised to Try to End Fighting in South Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/sports-of-the-times-from-little-eva-to-whale-walters.html | Sports of The Times; From Little Eva to Whale Walters | False | By Ira Berkow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/a-fall-wedding-for-ruth-lebed.html | A Fall Wedding For Ruth Lebed | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-and-trends-can-machines-learn-to-think-a-parable-of-computers-and-brains.html | IDEAS AND TRENDS: Can Machines Learn to Think?; A Parable of Computers And Brains | False | By George Johnson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-spoleto-festival-takes-up-the-case-for-rusalka.html | MUSIC; Spoleto Festival Takes Up The Case for 'Rusalka' | False | By Heidi Waleson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/practical-traveler-newark-s-new-terminal-relief-is-in-sight.html | PRACTICAL TRAVELER; Newark's New Terminal: Relief Is in Sight | False | By Betsy Wade | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/personal-finance-a-cautionary-look-at-affinity-cards.html | PERSONAL FINANCE A Cautionary Look at Affinity Cards | False | By Carole Gould | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/school-clinic-plan-draws-opposition.html | School Clinic Plan Draws Opposition | False | By Linda Saslow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/l-just-distinctions-274188.html | Just Distinctions | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/ideas-trends-can-machines-learn-think-pentagon-plan-battle-mechanize-military.html | IDEAS AND TRENDS: Can Machines Learn to Think?; Pentagon Plan: The Battle to Mechanize the Military Mind | False | By Warren E. Leary | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/tv-view-campaigns-cameras-and-beauty-contests.html | TV VIEW; Campaigns, Cameras and Beauty Contests | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-upholding-haute-italian-standards.html | DINING OUT; Upholding Haute Italian Standards | False | By Joanne Starkey | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-region-long-island-troubled-projects-and-their-rescue.html | IN THE REGION: Long Island; Troubled Projects and Their Rescue | False | By Diana Shaman | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/afghan-vacuum-the-us-is-wary-of-rushing-in.html | Afghan Vacuum: The U.S. Is Wary of Rushing In | False | By David K. Shipler, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/data-update-may-15-1988.html | DATA UPDATE: May 15, 1988 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/us/political-marketing-quest-for-ideal-campaign-no-tears-no-domestic-spats-no.html | Political Marketing; Quest for Ideal Campaign: No Tears , No Domestic Spats, No Candidate | False | By Andrew Rosenthal, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/franklin-stone-weds-david-howard-wenk.html | Franklin Stone Weds David Howard Wenk | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/yugoslavia-s-leader-rejects-call-to-resign-over-economy.html | Yugoslavia's Leader Rejects Call to Resign Over Economy | False | AP | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/new-york-region-westchester-marriott-taps-no-frills-market-with-two-hotels.html | IN THE NEW YORK REGION: Westchester; Marriott Taps No-Frills Market With Two Hotels | False | By Betsy Brown | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/all-the-presidents-men.html | ALL THE PRESIDENTS MEN | False | By Garry Wills | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/amy-beth-marion-to-wed-d-j-bobley-in-september.html | Amy Beth Marion to Wed D. J. Bobley in September | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/yes-the-county-still-has-land-for-sale.html | Yes, the County Still Has Land for Sale | False | By Penny Singer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/business/investing-inflation-hedges-tankers-to-timber.html | INVESTING; Inflation Hedges, Tankers to Timber | False | By Cynthia Catterson: Cynthia Catterson Writes On Finance and Business From New York. | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/art-a-pair-of-enigmas-jasper-johns-and-samuel-beckett-at-yale.html | ART; A Pair of Enigmas: Jasper Johns and Samuel Beckett at Yale | False | By William Zimmer | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/deer-isle-granite-spruce-and-the-sea.html | Deer Isle: Granite, Spruce And the Sea | False | By John Thaxton | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-opera-giulietta-e-romeo-a-riccardo-zandonai-rarity.html | Review/Opera; 'Giulietta e Romeo,' a Riccardo Zandonai Rarity | False | By Bernard Holland | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/l-sade-s-offenses-850988.html | Sade's Offenses | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/architecture-view-what-s-at-stake-is-control-over-the-building-process.html | ARCHITECTURE VIEW; What's at Stake Is Control Over the Building Process | False | By Paul Goldberger | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/weekinreview/the-region-in-the-village-learning-how-to-take-out-the-trash.html | THE REGION: In the Village; Learning How to Take Out the Trash | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOW-UP | False | By Laura Herbst | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/pamela-webb-married-to-matthew-b-dawson.html | Pamela Webb Married To Matthew B. Dawson | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/paul-b-kusserow-and-serena-reed-a-teacher-marry.html | Paul B. Kusserow And Serena Reed, A Teacher, Marry | False | | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/kae-e-konen-to-marry.html | Kae E. Konen to Marry | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/close-mouthed-but-flamboyant.html | CLOSE-MOUTHED BUT FLAMBOYANT | False | By Geoffrey C. Ward | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/home-video-new-releases-surf-s-up.html | HOME VIDEO/NEW RELEASES; Surf's Up! | False | By Glenn Collins | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/a-beach-to-revere.html | A Beach to Revere | False | By Norman Kotker | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/regen-horchow-teacher-to-wed-r-d-pillsbury-jr.html | Regen Horchow, Teacher, To Wed R. D. Pillsbury Jr. | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-nation-battle-creek-mich-kellogg-foundation-comes-back-to.html | IN THE NATION: Battle Creek, Mich.; Kellogg Foundation Comes Back to Town After Two Decades in a Suburban Campus | False | By Michael A. McBride | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/sports/rowing-temple-is-upset-in-regatta-final.html | ROWING; Temple Is Upset In Regatta Final | False | By Norman Hildes-Heim, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/l-sade-s-offences-851488.html | Sade's Offences | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/l-tuned-in-886788.html | Tuned In | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/music-summer-music-festivals-throughout-the-land.html | Music; Summer Music Festivals Throughout the Land | False | By James R. Oestreich | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/news-summary-326488.html | NEWS SUMMARY | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/pop-view-backup-where-it-belongs.html | POP VIEW; BACKUP WHERE IT BELONGS | False | By Peter Watrous | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/seasonal-matters-a-bribe-s-tale.html | SEASONAL MATTERS; A Bribe's Tale | False | By Patricia Leigh Brown | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/around-the-garden-greensward-care-without-pesticides.html | AROUND THE GARDEN; Greensward Care Without Pesticides | False | By Joan Lee Faust | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/dr-mabee-wed-to-timothy-bell-in-washington.html | Dr. Mabee Wed To Timothy Bell In Washington | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/tracing-fashions-in-black-and-white.html | Tracing Fashions in Black and White | False | By Bess Liebenson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/northeast-notebook-lake-moxie-me-preservation-with-houses.html | NORTHEAST NOTEBOOK; Lake Moxie, Me.; Preservation, With Houses | False | By Lyn Riddle | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/affair-of-state-is-captivating-venezuelans.html | Affair of State Is Captivating Venezuelans | False | By Alan Riding, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/nantucket-s-lightship-baskets.html | Nantucket's Lightship Baskets | False | By Lewis Burke Frumkes | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/recordings-fresh-glimpses-of-prokofiev-s-romeo-ballet.html | RECORDINGS; Fresh Glimpses Of Prokofiev's 'Romeo' Ballet | False | By James R. Oestreich | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/l-the-national-conventions-in-1948-160488.html | THE NATIONAL CONVENTIONS IN 1948 | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/streetscapes-franklin-d-roosevelt-drive-institutions-use-air-rights-over.html | STREETSCAPES: Franklin D. Roosevelt Drive; Institutions Use Air Rights Over a Multilevel Marvel | False | By Christopher Gray | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/us-may-agree-to-let-noriega-run-for-president.html | U.S. May Agree to Let Noriega Run for President | False | By Elaine Sciolino, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/michelle-demuth-to-wed-william-w-gay-next-fall.html | Michelle DeMuth to Wed William W. Gay Next Fall | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/magazine/celebrity-cook-tommy-lasorda-s-family-tradition.html | CELEBRITY COOK; Tommy Lasorda's Family Tradition | False | By Ira Berkow | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/review-piano-berenice-lipson-gruzen.html | Review/Piano; Berenice Lipson-Gruzen | False | By Bernard Holland | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/foreign-affairs-french-telepolitics-lessons.html | FOREIGN AFFAIRS; French Telepolitics Lessons | False | By Flora Lewis | 1988-06-01 | TX 2-350976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/national-notebook-east-providence-ri-oil-tanks-yield-to.html | NATIONAL NOTEBOOK: East Providence, R.I.; Oil Tanks Yield To Residences | False | By J. Brandt Hummel | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/books/marriage-and-other-astonishing-bonds.html | Marriage and Other Astonishing Bonds | False | By Marilynne Robinson | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/dining-out-homey-italian-fare-in-darien.html | DINING OUT; Homey Italian Fare in Darien | False | By Patricia Brooks | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/opinion/l-affirmative-action-upholds-academic-values-269888.html | Affirmative Action Upholds Academic Values | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/world/hanoi-citing-famine-fears-seeks-emergency-aid.html | Hanoi, Citing Famine Fears, Seeks Emergency Aid | False | By Barbara Crossette, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/arts/l-price-tags-on-art-885488.html | Price Tags on Art | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/posting-urban-food-court-5-in-1-downtown.html | POSTING: Urban Food Court; 5-in-1 Downtown | False | By Thomas L. Waite | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/miss-shane-is-married-to-joseph-f-o-dea-jr.html | Miss Shane Is Married To Joseph F. O'Dea Jr. | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/travel/port-villages-with-a-past-preserved.html | Port Villages With a Past Preserved | False | By Rick Mashburn | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/westchester-journal-new-sports-hall-of-fame.html | WESTCHESTER JOURNAL; New Sports Hall of Fame | False | By Lynne Ames | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/patricia-meagher-weds-t-c-davis.html | Patricia Meagher Weds T. C. Davis | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/style/ris-miller-is-wed-to-james-howard.html | Ris Miller Is Wed To James Howard | False | | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/realestate/in-the-new-york-region-new-jersey-575000-sq-ft-in-ocean-county.html | IN THE NEW YORK REGION: New Jersey; 575,000 Sq. Ft. in Ocean County: Shops, Offices and a Hotel, Too | False | By Rachelle Garbarine | 1988-06-01 | TX 2-350976 | | |
| 1988-05-15 | 1988-05-15 | https://www.nytimes.com/1988/05/15/nyregion/3-targeted-suburbs-fight-a-novel-plan-to-house-westchester-s-homeless.html | 3 Targeted Suburbs Fight a Novel Plan to House Westchester's Homeless | False | By James Feron, Special To the New York Times | 1988-06-01 | TX 2-350976 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/osborn-communications-reports-earnings-for-qtr-to-march-31.html | Osborn Communications reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-march-31.html | Kelley Oil & Gas Partners reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | California Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/inmate-rebels-agree-to-surrender.html | Inmate Rebels Agree to Surrender | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/more-training-for-guards-is-urged-in-study-on-use-of-force-in-jails.html | More Training for Guards Is Urged In Study on Use of Force in Jails | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/bridge-363988.html | Bridge | False | Alan Truscott | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-working-profile-oliver-l-north-exchanging-marine-dress-blues-for.html | WASHINGTON TALK: WORKING PROFILE: OLIVER L. NORTH; Exchanging Marine Dress Blues for Tomes on the Law | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-greed-is-raising-apparel-prices-not-the-decline-of-the-dollar-930688.html | Greed Is Raising Apparel Prices, Not the Decline of the Dollar | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/bruins-are-ready-to-take-the-final-step.html | Bruins Are Ready to Take the Final Step | False | By Robin Finn, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/10-south-africa-miners-die.html | 10 South Africa Miners Die | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/ever-chaotic-world-of-thai-politics-becomes-even-more-so.html | Ever-Chaotic World of Thai Politics Becomes Even More So | False | By Barbara Crossette, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-dance-ray-charles-at-a-peter-martins-city-ballet-premiere.html | Review/Dance; Ray Charles at a Peter Martins City Ballet Premiere | False | By Anna Kisselgoff | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/american-integrity-corpo-reports-earnings-for-qtr-to-march-31.html | American Integrity CorpO) reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/harvard-rowers-take-title.html | Harvard Rowers Take Title | False | By Norman Hildes-Heim, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/lan-systems-inc-reports-earnings-for-qtr-to-march-31.html | Lan Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/executive-changes-498388.html | EXECUTIVE CHANGES | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/jackson-honors-a-personal-example.html | Jackson Honors a Personal Example | False | By Bernard Weinraub, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/in-a-surprise-voters-say-they-re-watching-a-lot.html | In a Surprise, Voters Say They're Watching a Lot | False | By Michael Oreskes | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-music-atlantic-celebrates-its-40-years-of-rock-and-soul.html | Review/Music; Atlantic Celebrates Its 40 Years of Rock and Soul | False | By Jon Pareles | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/the-editorial-notebook-split-level-schooling.html | The Editorial Notebook; Split-Level Schooling | False | By Diane Camper | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-soviet-penal-institutions-see-for-yourselves-414988.html | Soviet Penal Institutions: See for Yourselves | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/control-laser-international-reports-earnings-for-year-to-dec-31.html | Control Laser International reports earnings for Year to Dec 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/poloron-products-inc-reports-earnings-for-qtr-to-march-31.html | Poloron Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/palestinians-stage-general-strike-but-the-territories-remain-quiet.html | Palestinians Stage General Strike, But the Territories Remain Quiet | False | By Joel Brinkley, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/resource-exploration-inc-reports-earnings-for-qtr-to-march-31.html | Resource Exploration Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | Texas International Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/nba-playoffs-pistons-lead-series-against-bulls-3-1.html | N.B.A. Playoffs; Pistons Lead Series Against Bulls, 3-1 | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-in-france-a-pendulum-swings-from-the-left-930788.html | In France, a Pendulum Swings From the Left | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI Electronics reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/gretzky-company-older-smarter-better.html | Gretzky & company; Older, Smarter, Better | False | By Joe Lapointe | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/iraq-claims-new-tanker-raid.html | Iraq Claims New Tanker Raid | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/first-family-group-reports-earnings-for-qtr-to-march-31.html | First Family Group reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-april-30.html | Falcon Oil & Gas Co Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | Atlas Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/harvard-s-chief-battles-union-drive.html | Harvard's Chief Battles Union Drive | False | By Kenneth B. Noble, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/slaught-on-disabled-list.html | Slaught on Disabled List | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-dance-muna-tseng-miniatures.html | Review/Dance; Muna Tseng Miniatures | False | By Jack Anderson | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/an-instrument-of-mirth.html | An Instrument of Mirth | False | By Will Crutchfield | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/theater/speed-the-plow-stars-talk-things-over.html | 'Speed-the-Plow' Stars Talk Things Over | False | By Mervyn Rothstein | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/hemophilia-and-aids-silent-suffering.html | Hemophilia and AIDS: Silent Suffering | False | By Gina Kolata | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/mcdonnell-sued-by-us.html | McDonnell Sued by U.S. | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/lakers-top-jazz-even-series.html | Lakers Top Jazz, Even Series | False | By William C. Rhoden, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/vanderbilt-gold-reports-earnings-for-qtr-to-march-31.html | Vanderbilt Gold reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/the-un-today.html | The U.N. Today | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/couple-shot-to-death-in-a-brooklyn-project.html | Couple Shot to Death In a Brooklyn Project | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/in-jersey-two-sides-of-the-campaign.html | In Jersey, Two Sides of the Campaign | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/iran-dissidents-enter-gulf-war.html | Iran Dissidents Enter Gulf War | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/hawks-at-home-romp-past-celtics.html | Hawks, at Home, Romp Past Celtics | False | By Sam Goldaper, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/victoria-creations-reports-earnings-for-qtr-to-march-31.html | Victoria Creations reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/american-league-mariners-rally-beat-red-sox.html | American League; Mariners Rally, Beat Red Sox | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-australia-becomes-a-stand-in-for-hollywood.html | THE MEDIA BUSINESS; Australia Becomes a Stand-In for Hollywood | False | By Stephen Farber, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/duratek-corp-reports-earnings-for-qtr-to-march-31.html | Duratek Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/their-main-commodity-is-nostalgia.html | Their Main Commodity Is Nostalgia | False | By Georgia Dullea | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/soviet-trade-is-rated-high-in-us.html | Soviet Trade Is Rated High in U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/morton-downey-jr-is-taking-his-abrasive-style-nationwide.html | Morton Downey Jr. Is Taking His Abrasive Style Nationwide | False | By Randall Rothenberg | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | Robotic Vision Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/international-report-china-looks-for-help-to-keep-its-oil-flowing.html | INTERNATIONAL REPORT; China Looks for Help to Keep Its Oil Flowing | False | By Edward A. Gargan, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/fitness-swimming-conditions-heart-mind-and-body.html | Fitness; Swimming Conditions Heart, Mind and Body | False | By William Stockton | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-overseas-readers-lift-a-us-book-distributor.html | THE MEDIA BUSINESS; Overseas Readers Lift A U.S. Book Distributor | False | By Edwin McDowell | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/rep-flake-keeps-post-after-review-by-church.html | Rep. Flake Keeps Post After Review by Church | False | By Don Terry | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/charles-w-gerber-wed-to-maria-silvia-matera.html | Charles W. Gerber Wed To Maria Silvia Matera | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/theater/review-theater-adolescent-yearning-in-evening-star.html | Review/Theater; Adolescent Yearning In 'Evening Star' | False | By Mel Gussow | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/sports-of-the-times-devils-made-their-points-in-semifinal-series.html | Sports of The Times; Devils Made Their Points in Semifinal Series | False | By George Vecsey | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/golf-clubs-fit-for-a-traveler.html | Golf Clubs Fit For a Traveler | False | By Barbara Lloyd | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/immucell-corp-reports-earnings-for-qtr-to-march-31.html | Immucell Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/metro-matters-astrology-quiz-will-the-reagns-hurt-business.html | Metro Matters; Astrology Quiz: Will the Reagns Hurt Business? | False | By Sam Roberts | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/mud-and-money-ready-in-jersey-race.html | Mud and Money Ready in Jersey Race | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/new-yorkers-co-the-profit-motive-was-not-motivation.html | New Yorkers & Co.; The Profit Motive Was Not Motivation | False | By Albert Scardino | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/3-nuclear-storage-depots-to-close-as-b-52-missions-change.html | 3 Nuclear Storage Depots to Close as B-52 Missions Change | False | By Richard Halloran, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/michael-plofker-weds-robin-paula-gitomer.html | Michael Plofker Weds Robin Paula Gitomer | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/jamie-l-kreitman-wed-to-joseph-alan-cohen.html | Jamie L. Kreitman Wed To Joseph Alan Cohen | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/tennis-lendl-overcomes-spectators-and-foe.html | Tennis; Lendl Overcomes Spectators and Foe | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/news-summary-514788.html | NEWS SUMMARY | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/sports-world-specials-371788.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. & Jack Cavanagh | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/horse-racing-a-look-at-pimlico-is-paradise-lost.html | Horse Racing: A Look at Pimlico: Is Paradise Lost? | False | By Steven Crist | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/koch-albany-battle-political-realities-have-limited-impact-tensions-between.html | The Koch-Albany Battle; Political Realities Have Limited the Impact Of Tensions Between Mayor and Legislators | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/keeping-opec-off-balance.html | Keeping OPEC Off Balance | False | By M. A. Adelman | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/sandinistas-take-tougher-position-threaten-contras.html | SANDINISTAS TAKE TOUGHER POSITION; THREATEN CONTRAS | False | By Stephen Kinzer, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Patrick Petroleum Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/oklahoma-city-journal-square-dancing-as-steps-on-a-road.html | Oklahoma City Journal; Square-Dancing as Steps on a Road | False | By Lisa Belkin, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-4-promotions-at-spielvogel.html | THE MEDIA BUSINESS: Advertising 4 Promotions At Spielvogel | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-television-families-and-sentiment-are-hot-in-new-series.html | Review/Television; Families and Sentiment Are Hot in New Series | False | By John J. O'Connor | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/credit-markets-rates-seen-stable-for-near-term.html | CREDIT MARKETS; Rates Seen Stable for Near Term | False | By Kenneth N. Gilpin | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/the-dracula-of-medical-technology.html | The Dracula of Medical Technology | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/emons-holdings-reports-earnings-for-qtr-to-march-31.html | Emons Holdings reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/silvercrest-corp-reports-earnings-for-qtr-to-march-31.html | Silvercrest Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/afghan-rebel-vows-assault.html | Afghan Rebel Vows Assault | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-top-remington-officer-in-ad-for-new-shaver.html | THE MEDIA BUSINESS: Advertising; Top Remington Officer In Ad for New Shaver | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-don-t-let-prison-space-be-the-judge-930588.html | Don't Let Prison Space Be the Judge | False | | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-ownership-is-changing-at-richmond-s-amw.html | THE MEDIA BUSINESS: Advertising; Ownership Is Changing At Richmond's A.M.W. | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/financings-limited-to-short-term-bills.html | Financings Limited to Short-Term Bills | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-french-finance-chief-is-a-tough-pragmatist.html | BUSINESS PEOPLE; French Finance Chief Is a Tough Pragmatist | False | By Steven Greenhouse | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | Windsor Life Insurance Co of America reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | Gemco National Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/robert-shaplen-71-writer-for-new-yorker-dies.html | Robert Shaplen, 71, Writer for New Yorker, Dies | False | By Robert D. McFadden | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/robert-d-emmerich-composer-83.html | Robert D. Emmerich, Composer, 83 | False | AP | 1988-05-23 | TX 3 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/women-s-club-challenges-cuny-on-hiring.html | Women's Club Challenges CUNY on Hiring | False | By Thomas J. Lueck | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/sara-louise-nolan-editor-is-married-to-peter-arnell.html | Sara Louise Nolan, Editor, Is Married to Peter Arnell | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/it-s-official-rap-music-is-in-the-mainstream.html | It's Official: Rap Music Is in the Mainstream | False | By Peter Watrous | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/outdoors-fly-casting-for-shad.html | Outdoors: Fly Casting for Shad | False | By Nelson Bryant | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-digest-502488.html | BUSINESS DIGEST | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/hungarian-opposition-meets-days-before-the-party-does.html | Hungarian Opposition Meets Days Before the Party Does | False | By Henry Kamm, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/louvre-courtyard-set-for-july-opening.html | Louvre Courtyard Set for July Opening | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-retired-executive-is-named-quaker-state-s-next-leader.html | BUSINESS PEOPLE; Retired Executive Is Named Quaker State's Next Leader | False | By Daniel F. Cuff | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/arthur-miller-71-law-professor.html | Arthur Miller, 71, Law Professor | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-a-growing-demand-for-name-lists.html | THE MEDIA BUSINESS: Advertising; A Growing Demand for Name Lists | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/group-plans-to-challenge-at-t-sun.html | Group Plans To Challenge A.T.&T., Sun | False | By John Markoff | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/eleanor-r-berger-wed-to-thomas-p-mueller.html | Eleanor R. Berger Wed To Thomas P. Mueller | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/commencements-state-university-of-new-york-at-albany.html | COMMENCEMENTS; State University of New York at Albany | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/hadson-corp-reports-earnings-for-qtr-to-march-31.html | Hadson Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/question-box.html | Question Box | False | Ray Corio | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/cia-is-criticized-over-a-turncoat.html | C.I.A. Is Criticized Over a Turncoat | False | By Stephen Engelberg, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/cycling-olympic-prospects-emerge-in-race.html | Cycling: Olympic Prospects Emerge in Race | False | By David Falkner, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | Eastover Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/six-firestone-plants-struck-no-negotiations-scheduled.html | Six Firestone Plants Struck; No Negotiations Scheduled | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-formally-pulls-first-troops-out-of-the-long-afghanistan-war.html | Soviet Formally Pulls First Troops Out of the Long Afghanistan War | False | By Steven R. Weisman, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/commencements-hebrew-union-college-jewish-institute-of-religion.html | COMMENCEMENTS; Hebrew Union College-Jewish Institute of Religion | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/denning-mobile-robotics-reports-earnings-for-qtr-to-march-31.html | Denning Mobile Robotics reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/marti-june-schiff-wed-in-hartford.html | Marti June Schiff Wed in Hartford | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/on-one-issue-no-dispute-li-electric-rates-to-rise.html | On One Issue, No Dispute: L.I. Electric Rates to Rise | False | By Philip S. Gutis, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/perplexed-counselors-and-the-facts-of-life.html | Perplexed Counselors And the Facts of Life | False | By Gina Kolata | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/asia-s-touchy-tiger.html | Asia's Touchy Tiger | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/inside-430788.html | INSIDE | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/international-totalizator-sysems-reports-earnings-for-qtr-to-march-31.html | International Totalizator Sysems reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/books/literary-masterpieces-of-the-berg-collection.html | Literary Masterpieces Of the Berg Collection | False | By Herbert Mitgang | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/essay-moscow-s-convention.html | ESSAY; Moscow's Convention | False | By William Safire | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/pope-celebrates-mass-in-peru-for-1.5-million.html | Pope Celebrates Mass in Peru for 1.5 Million | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/aunt-charged-in-death-of-nephew-1-in-bronx.html | Aunt Charged in Death of Nephew, 1, in Bronx | False | By James Hirsch | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-new-publication-aimed-at-patients-of-dentists.html | THE MEDIA BUSINESS: Advertising; New Publication Aimed At Patients of Dentists | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/commencements-st-michael-s.html | COMMENCEMENTS; St. Michael's | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | North European Oil Royalty Trust reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/commencements-syracuse-university.html | COMMENCEMENTS; Syracuse University | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/golf-lopez-fires-a-66-to-win-by-eight.html | Golf; Lopez Fires a 66 To Win by Eight | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/market-place-unlocking-values-in-hotel-stocks.html | Market Place; Unlocking Values In Hotel Stocks | False | By Leslie Wayne | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/obituaries/joseph-zambelli-pyrotechnist-80.html | Joseph Zambelli, Pyrotechnist, 80 | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/dr-miller-wed-to-a-radiologist.html | Dr. Miller Wed To a Radiologist | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/syrians-seal-off-suburbs-of-beirut-torn-by-fighting.html | SYRIANS SEAL OFF SUBURBS OF BEIRUT TORN BY FIGHTING | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/results-plus-498188.html | Results Plus | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-advertising-several-ad-accounts-move-to-new-agencies.html | THE MEDIA BUSINESS: Advertising; Several Ad Accounts Move to New Agencies | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-march-31.html | Bando McGlocklin Capital reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/steel-starts-early-push-on-quotas.html | Steel Starts Early Push On Quotas | False | By Jonathan P. Hicks | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/economic-calendar.html | Economic Calendar | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/finding-oil-in-doors-and-lights.html | Finding Oil in Doors and Lights | False | By Matthew L. Wald, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/tate-lyle-outlines-staley-plans.html | Tate & Lyle Outlines Staley Plans | False | By Kurt Eichenwald | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/southlife-holding-co-reports-earnings-for-qtr-to-march-31.html | Southlife Holding Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/transcon-incorporated-reports-earnings-for-qtr-to-march-31.html | Transcon Incorporated reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/dividend-meetings-349688.html | Dividend Meetings | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/the-botanic-garden-in-may-as-pretty-as-a-100-picture.html | The Botanic Garden in May: As Pretty as a $100 Picture | False | By Sam Howe Verhovek | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-consultant-shows-way-to-business-success.html | Soviet Consultant Shows Way to Business Success | False | By Bill Keller, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/fiery-crash-kills-27-in-kentucky-as-truck-and-youths-bus-collide.html | Fiery Crash Kills 27 in Kentucky As Truck and Youths' Bus Collide | False | By William E. Schmidt, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/navy-officer-and-instructors-charged-in-death-of-recruit.html | Navy Officer and Instructors Charged in Death of Recruit | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/review-music-a-neglected-symphony.html | Review/Music; A Neglected Symphony | False | By Bernard Holland | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/us-intec-reports-earnings-for-qtr-to-march-31.html | US Intec reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-and-the-law-concern-mounts-on-product-suits.html | Business and the Law; Concern Mounts On Product Suits | False | By Stephen Labaton | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/yanks-club-angels-9-2.html | Yanks Club Angels, 9-2 | False | By Michael Martinez | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/albany-plans-tougher-penalties-for-possession-and-sale-of-crack.html | Albany Plans Tougher Penalties For Possession and Sale of Crack | False | By Elizabeth Kolbert | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/movies/review-film-police-vs-guerrillas-gary-busey-in-action.html | Review/Film; Police vs. Guerrillas: Gary Busey in Action | False | By Caryn James | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | Westbridge Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/stealth-bomber-takes-shape-a-flying-wing-and-crew-of-2.html | Stealth Bomber Takes Shape: A Flying Wing and Crew of 2 | False | By Richard Halloran, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/the-media-business-wpp-chief-to-be-geller-witness.html | THE MEDIA BUSINESS; WPP Chief to Be Geller Witness | False | By Stephen Labaton | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/dues-and-costs-rise-for-club-membership.html | Dues and Costs Rise For Club Membership | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/tanker-owners-seeing-end-to-an-8-year-slump.html | Tanker Owners Seeing End to an 8-Year Slump | False | By Matthew L. Wald | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/the-basics-of-setting-up-boat-moorings.html | The Basics of Setting Up Boat Moorings | False | By Barbara Lloyd | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/quotation-of-the-day-520888.html | Quotation of the Day | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/146-sikhs-surrender-at-golden-temple.html | 146 Sikhs Surrender at Golden Temple | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/commencements-stony-brook.html | COMMENCEMENTS; Stony Brook | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-briefing-a-rosier-outlook.html | WASHINGTON TALK: BRIEFING; A Rosier Outlook? | False | By Clyde H. Farnsworth and Irvin Molotsky | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-a-wasteful-law-arouses-too-little-concern-930888.html | A Wasteful Law Arouses Too Little Concern | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/business-people-brothers-in-cooper-deal-see-shareholder-victory.html | BUSINESS PEOPLE; Brothers in Cooper Deal See Shareholder Victory | False | By Daniel F. Cuff | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/randi-s-roth-is-bride-of-john-devers-hursh.html | Randi S. Roth Is Bride Of John Devers Hursh | False | | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/commencements-notre-dame.html | COMMENCEMENTS; Notre Dame | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/soviet-tv-accenting-the-positive-offers-heavy-coverage-of-pullout.html | Soviet TV, Accenting the Positive, Offers Heavy Coverage of Pullout | False | By Philip Taubman, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/craig-statler-an-executive-is-married-to-alison-berger.html | Craig Statler, an Executive, Is Married to Alison Berger | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | Liberty Homes Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/east-harlem-pastor-is-arrested-as-rapist-of-girls-14-and-16.html | East Harlem Pastor Is Arrested as Rapist of Girls, 14 and 16 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/finance-briefs-372988.html | FINANCE BRIEFS | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/michel-camdessus-reuters-latin-frustration-with-imf-grows.html | Michel Camdessus (Reuters); Latin Frustration With I.M.F. Grows | False | By Alan Riding, Special to the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/national-league-cards-rally-to-win-7-6.html | National League; Cards Rally to Win, 7-6 | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/dr-marisa-lawrence-weds-dr-s-m-martin.html | Dr. Marisa Lawrence Weds Dr. S. M. Martin | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/dip-in-tourism-has-israelis-worried.html | Dip in Tourism Has Israelis Worried | False | By Joel Brinkley, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/new-york-city-s-economy-booms-and-the-poor-begin-to-profit.html | New York City's Economy Booms, and the Poor Begin to Profit | False | By Josh Barbanel | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/baruch-foster-corp-reports-earnings-for-qtr-to-march-31.html | Baruch-Foster Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/give-that-man-an-l.html | Give That Man an 'L' | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/arts/images-of-coney-island-in-scenery-and-dance.html | Images of Coney Island in Scenery and Dance | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/giants-win-5-1-to-sweep-mets.html | Giants Win, 5-1, To Sweep Mets | False | By Joseph Durso, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/in-fashion-world-the-trend-is-away-from-drugs.html | In Fashion World, the Trend Is Away From Drugs | False | By Woody Hochswender | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/books/books-of-the-times-quinn-s-book-william-kennedy-s-new-novel.html | Books of The Times; 'Quinn's Book,' William Kennedy's New Novel | False | By Christopher Lehmann-Haupt | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/devils-don-t-lose-their-spirit.html | Devils Don't Lose Their Spirit | False | By Alex Yannis, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/facing-a-rising-clamor-to-fight-drugs-congress-crosses-a-long-held-line.html | Facing a Rising Clamor to Fight Drugs, Congress Crosses a Long-Held Line | False | By Susan F. Rasky | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL Corp () reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/media-business-press-media-general-fight-raises-questions-vulnerability.html | THE MEDIA BUSINESS: The Press; Media General Fight Raises Questions of Vulnerability | False | By Alex S. Jones | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/movies/review-television-on-us-british-relations.html | Review/Television; On U.S.-British Relations | False | By John Corry | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/nasta-international-reports-earnings-for-qtr-to-march-31.html | Nasta International reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/electric-fence-kills-woman.html | Electric Fence Kills Woman | False | AP | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | Offshore Logistics Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/l-russian-christians-way-533988.html | Russian Christians' Way | False | | 1988-05-23 | TX 2-304019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/world/charlottetown-journal-isle-of-green-gables-just-another-coney-island.html | Charlottetown Journal; Isle of Green Gables: Just Another Coney Island? | False | By John F. Burns, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/nyregion/commencements-long-island-university.html | COMMENCEMENTS; Long Island University | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/charter-crellin-reports-earnings-for-qtr-to-march-31.html | Charter-Crellin reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/clearly-wrong-on-eyeglasses.html | Clearly Wrong on Eyeglasses | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/personal-ensign-is-back.html | Personal Ensign Is Back | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/opinion/pretoria-squeezes-the-press.html | Pretoria Squeezes The Press | False | By Irwin Manoim | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/business/official-puts-more-urgency-in-savings-fund-warning.html | Official Puts More Urgency In Savings-Fund Warning | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/sports/olympic-notebook-lewis-and-johnson-won-t-duel-in-us.html | Olympic Notebook; Lewis and Johnson Won't Duel in U.S. | False | By Michael Janofsky | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/style/marjory-d-fisher-wed-to-eric-michael-kraus.html | Marjory D. Fisher Wed To Eric Michael Kraus | False | | 1988-05-23 | TX 2-304019 | | |
| 1988-05-16 | 1988-05-16 | https://www.nytimes.com/1988/05/16/us/washington-talk-briefing-it-s-only-a-picture.html | WASHINGTON TALK: BRIEFING; It's Only a Picture | False | By Clyde H. Farnsworth and Irvin Molotsky | 1988-05-23 | TX 2-304019 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/sister-mary-beck-82-ex-college-president.html | Sister Mary Beck, 82, Ex-College President | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/telemundo-group-inc-reports-earnings-for-qtr-to-march-31.html | Telemundo Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/candela-laser-corp-reports-earnings-for-qtr-to-march-31.html | Candela Laser Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/home-depot-inc-reports-earnings-for-qtr-to-may-1.html | Home Depot Inc reports earnings for Qtr to May 1 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/national-gallery-to-show-jasper-johns-drawing.html | National Gallery to Show Jasper Johns Drawing | False | By Irvin Molotsky, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-visa-and-sony-turn-to-soviet.html | THE MEDIA BUSINESS: ADVERTISING; Visa and Sony Turn to Soviet | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/inmates-release-last-2-hostages-ending-3-day-siege-in-oklahoma.html | Inmates Release Last 2 Hostages, Ending 3-Day Siege in Oklahoma | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/topics-of-the-times-the-fragrance-of-infants.html | Topics of The Times; The Fragrance of Infants | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/artists-to-take-part-in-tibet-house-benefit.html | Artists to Take Part In Tibet House Benefit | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/late-rally-pushes-dow-up-by-17.08-points.html | Late Rally Pushes Dow Up by 17.08 Points | False | By Phillip H. Wiggins | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/boeing-gets-3.69-billion-plane-order.html | Boeing Gets $3.69 Billion Plane Order | False | By Andrea Adelson, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | Vari-Care Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/briefs-651988.html | BRIEFS | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/chambers-tape-depicts-a-party-before-his-trial.html | Chambers Tape Depicts a Party Before His Trial | False | By Michael Wines | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/industrial-output-rose-0.7-in-april.html | Industrial Output Rose 0.7% in April | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/news-summary-813088.html | NEWS SUMMARY | False | | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-a-jwt-executive-gets-expanded-duties.html | THE MEDIA BUSINESS: ADVERTISING; A J.W.T. Executive Gets Expanded Duties | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/olympic-braodcasting-corp-reports-earnings-for-qtr-to-march-31.html | Olympic Braodcasting Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/meese-dismisses-chief-spokesman.html | MEESE DISMISSES CHIEF SPOKESMAN | False | By Philip Shenon, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-digest-799588.html | BUSINESS DIGEST | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/for-travelers-milk-from-immunized-cows.html | For Travelers, Milk From Immunized Cows | False | By Gina Kolata | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-people-chief-lightens-load-at-laidlaw-transport.html | BUSINESS PEOPLE; Chief Lightens Load At Laidlaw Transport | False | By Daniel F. Cuff | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/dread-locusts-an-appreciation-almost.html | Dread Locusts: An Appreciation, Almost | False | By Jane E. Brody | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/court-affirms-fcc-control-of-quality-of-cable-signals.html | Court Affirms F.C.C. Control Of Quality of Cable Signals | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/dole-opposes-deal-on-noriega-indictments.html | Dole Opposes Deal on Noriega Indictments | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/hawks-even-series-with-celtics-2-2.html | Hawks Even Series With Celtics, 2-2 | False | By Sam Goldaper, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/c-corrections-833788.html | Corrections | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/l-students-in-debt-society-pays-a-price-too-banks-vs-schools-615288.html | Students in Debt: Society Pays a Price, Too; Banks vs. Schools | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | Savin Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/spending-cut-by-brazil.html | Spending Cut By Brazil | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/style/patterns-656588.html | PATTERNS | False | By Woody Hochswender | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/excerpts-from-justices-opinions-on-searches-of-curbside-trash-by-police.html | Excerpts From Justices' Opinions on Searches of Curbside Trash by Police | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/us-welcomes-pullout.html | U.S. WELCOMES PULLOUT | False | By Julie Johnson | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/un-ends-aid-to-camp-held-by-khmer-rouge.html | U.N. Ends Aid to Camp Held by Khmer Rouge | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/no-pen-decides-it-won-t-invite-the-pope-to-join.html | No, PEN Decides, It Won't Invite the Pope to Join | False | By Walter Goodman | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/black-labor-congress-plans-to-challenge-pretoria.html | Black Labor Congress Plans to Challenge Pretoria | False | By John D. Battersby, Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/making-trade-data-more-precise.html | Making Trade Data More Precise | False | By Robert D. Hershey Jr., Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/forecasts-vary-on-trade-data.html | Forecasts Vary On Trade Data | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/reviews-music-springsteen-at-the-garden.html | Reviews/Music; Springsteen at the Garden | False | By Stephen Holden | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/shultz-in-talks-with-peres-rejects-status-quo.html | Shultz, in Talks With Peres, Rejects 'Status Quo' | False | By Robert Pear, Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-skier-retires.html | SPORTS PEOPLE; Skier Retires | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/review-television-program-links-cia-to-drug-trafic.html | Review/Television; Program Links C.I.A. to Drug Trafic | False | By John Corry | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/bill-seeks-cadavers-for-the-training-of-police-dogs.html | Bill Seeks Cadavers for the Training of Police Dogs | False | By James Barron, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-briefs-807788.html | COMPANY BRIEFS | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/syrian-threat-warning-signal-to-iran.html | Syrian Threat: Warning Signal to Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/equitec-financial-group-reports-earnings-for-qtr-to-march-31.html | Equitec Financial Group reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/lies-can-point-to-mental-disorders-or-signal-normal-growth.html | Lies Can Point to Mental Disorders or Signal Normal Growth | False | By Daniel Goleman | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/national-heritage-inc-reports-earnings-for-qtr-to-march-31.html | National Heritage Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/voters-near-denver-will-decide-today-on-airport.html | Voters Near Denver Will Decide Today on Airport | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/credit-markets-treasury-prices-decline-narrowly.html | CREDIT MARKETS; Treasury Prices Decline Narrowly | False | By Kenneth N. Gilpin | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/l-bring-students-and-their-mentors-together-more-efficiently-592988.html | Bring Students and their Mentors Together More Efficiently | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/bush-assails-kerry-on-drug-issue.html | Bush Assails Kerry on Drug Issue | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/new-process-saves-books.html | New Process Saves Books | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/inside-783988.html | Inside | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/science-watch-chemistry-of-seeing.html | SCIENCE WATCH; Chemistry of Seeing | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/gulf-insurance-rate-cut.html | Gulf Insurance Rate Cut | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/q-a-628388.html | Q&A | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-crowds-at-the-capitol.html | Washington Talk: Briefing; Crowds at the Capitol | False | By Clifford D. May & Julie Johnson | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-bartels-carstens-adds-associates-to-its-name.html | THE MEDIA BUSINESS: ADVERTISING; Bartels & Carstens Adds Associates to Its Name | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/police-may-search-people-s-trash-without-a-warrant-court-rules.html | Police May Search People's Trash Without a Warrant, Court Rules | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/us-finances-dolphin-study.html | U.S. Finances Dolphin Study | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-spinks-to-sign-pact.html | SPORTS PEOPLE; Spinks to Sign Pact | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/lane-telecommunications-reports-earnings-for-qtr-to-march-31.html | Lane Telecommunications reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/ally-of-bush-drops-out-of-race-for-gop-post.html | Ally of Bush Drops Out Of Race for G.O.P. Post | False | By Frank Lynn | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-and-health-guide-assesses-new-technology.html | Business and Health; Guide Assesses New Technology | False | By Glenn Kramon | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/maxxam-group-inc-reports-earnings-for-qtr-to-march-31.html | Maxxam Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-of-the-times-mowry-s-mulligan-in-life.html | SPORTS OF THE TIMES; Mowry's Mulligan in Life | False | By Dave Anderson | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/the-un-today.html | The U.N. Today | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/kodak-to-compensate-instant-camera-owners.html | Kodak to Compensate Instant Camera Owners | False | By Barnaby J. Feder | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/qvc-network-reports-earnings-for-qtr-to-march-31.html | QVC Network reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-omnicom-preparing-for-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Preparing for Acquisitions | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/surgeon-general-asserts-smoking-is-an-addiction.html | Surgeon General Asserts Smoking Is an Addiction | False | By Martin Tolchin, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/minstar-inc-reports-earnings-for-qtr-to-march-31.html | Minstar Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/senate-to-begin-its-debate-on-missile-pact-today.html | Senate to Begin Its Debate on Missile Pact Today | False | By Michael R. Gordon, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/pepitone-to-begin-6-month-jail-term.html | Pepitone to Begin 6-Month Jail Term | False | By Leonard Buder | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/pasternak-retreat-to-be-a-museum.html | Pasternak Retreat to Be a Museum | False | By Felicity Barringer, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/cuomo-voices-hope-on-shoreham-talks.html | Cuomo Voices Hope on Shoreham Talks | False | By Philip S. Gutis, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/trading-carelessly-in-trade-figures.html | Trading Carelessly in Trade Figures | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/us-clinches-olympic-berth.html | U.S. Clinches Olympic Berth | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/kinnard-investments-inc-reports-earnings-for-qtr-to-march-31.html | Kinnard Investments Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/theater/after-seven-years-and-7-million-carrie-is-a-kinetic-memory.html | After Seven Years And $7 Million, 'Carrie' Is a Kinetic Memory | False | By Mervyn Rothstein | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/theater/critics-honor-joe-turner.html | Critics Honor 'Joe Turner' | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/international-recovery-corp-reports-earnings-for-qtr-to-march-31.html | International Recovery Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/home-loan-agency-s-rates.html | Home Loan Agency's Rates | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/tofutti-brands-reports-earnings-for-qtr-to-march-31.html | Tofutti Brands reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/clark-s-homer-seals-victory.html | Clark's Homer Seals Victory | False | By Michael Martinez | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/oecd-is-more-upbeat-on-growth.html | O.E.C.D. Is More Upbeat on Growth | False | By Steven Greenhouse, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/soviet-television-broadcasts-censored-film-about-stalin.html | Soviet Television Broadcasts Censored Film About Stalin | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/inquiry-into-a-south-bronx-group-becomes-an-issue-in-gentile-s-race.html | Inquiry Into a South Bronx Group Becomes an Issue in Gentile's Race | False | By Sam Howe Verhovek | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/monster-robots-bash-paradise-in-mock-battle.html | Monster Robots Bash Paradise in Mock Battle | False | By Stephen Holden | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/what-jeane-says-about-don.html | What Jeane Says About Don . . . | False | By Jeane Dixon | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/l-students-in-dept-society-pays-a-price-too-ferret-out-abuses-851288.html | Students in Dept: Society Pays a Price, Too; Ferret Out Abuses | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-farrar-straus-thrives-on-success-of-2-novels.html | THE MEDIA BUSINESS; Farrar, Straus Thrives On Success of 2 Novels | False | By Edwin McDowell | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/pope-lectures-paraguay-leader-on-human-rights.html | Pope Lectures Paraguay Leader on Human Rights | False | By Roberto Suro, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-news-giant-group-ltd-acts-to-sell-cement-unit.html | COMPANY NEWS; Giant Group Ltd. Acts To Sell Cement Unit | False | By Richard W. Stevenson, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/syrians-delay-move-in-beirut.html | Syrians Delay Move in Beirut | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/natalie-wales-winslow-author-58.html | Natalie Wales Winslow, Author, 58 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/guidry-says-he-s-ready-to-join-yankees.html | Guidry Says He's Ready to Join Yankees | False | By Michael Martinez | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/knight-decides-to-stay-with-indiana.html | Knight Decides to Stay With Indiana | False | By Malcolm Moran, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/review-dance-city-ballet-completes-its-unpredictable-festival.html | Review/Dance; City Ballet Completes Its Unpredictable Festival | False | By Anna Kisselgoff | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/science-watch-cancer-and-early-diet.html | SCIENCE WATCH; Cancer and Early Diet | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/stars-to-go-reports-earnings-for-qtr-to-march-31.html | Stars to Go reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/lacrosse-notebook-strong-finish-earns-cornell-an-ncaa-tournament-bid.html | Lacrosse Notebook; Strong Finish Earns Cornell an N.C.A.A. Tournament Bid | False | By William N. Wallace | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/milton-u-copland-79-executive-for-builder.html | Milton U. Copland, 79, Executive for Builder | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/chess-635588.html | Chess | False | Robert ByRne | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-perron-resigns.html | SPORTS PEOPLE; Perron Resigns | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/finance-new-issues-mack-trucks-unit-offers-dual-issue.html | FINANCE/NEW ISSUES; Mack Trucks Unit Offers Dual Issue | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/verify-clarify-ratify.html | Verify, Clarify, Ratify | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-march-31.html | United Companies Financial Corporation reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/irving-wins-vote-on-board.html | Irving Wins Vote On Board | False | By Michael Quint | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | Telecom Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/international-broadcasting-corp-reports-earnings-for-qtr-to-march-27.html | International Broadcasting Corp reports earnings for Qtr to March 27 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/ltv-gets-an-extension.html | LTV Gets an Extension | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/new-york-city-asks-state-and-us-for-aids-help.html | New York City Asks State And U.S. for AIDS Help | False | By Michel Marriott | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/gooden-is-hit-hard-but-mets-hit-harder.html | Gooden Is Hit Hard, but Mets Hit Harder | False | By Joseph Durso, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/white-house-group-recommends-only-limited-changes-in-markets.html | White House Group Recommends Only Limited Changes in Markets | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/soviet-space-prescription-artificial-gravity-for-long-flights.html | Soviet Space Prescription: Artificial Gravity for Long Flights | False | By Felicity Barringer, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/hard-lessons-in-grief-to-absorb-so-young.html | Hard Lessons in Grief To Absorb So Young | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/debartolo-case-delayed.html | DeBartolo Case Delayed | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/appointments-at-federated.html | Appointments At Federated | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/l-television-reflects-no-alien-culture-592488.html | Television Reflects No Alien Culture | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-march-31.html | International Thoroughbred Breeders Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-sbk-acquires-stake-in-cinecom.html | THE MEDIA BUSINESS; SBK Acquires Stake in Cinecom | False | | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/business-people-sunbelt-savings-head-recalls-better-days.html | BUSINESS PEOPLE; Sunbelt Savings Head Recalls Better Days | False | By Nina Andrews | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/c-corrections-683388.html | Corrections | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/a-judge-orders-new-jury-panel-for-davis-trial.html | A Judge Orders New Jury Panel For Davis Trial | False | By William G. Blair | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/angolan-affirms-wider-cuban-role.html | Angolan Affirms Wider Cuban Role | False | By James Brooke, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/executive-changes-636888.html | EXECUTIVE CHANGES | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/23-killed-in-punjab-police-battle-sikhs.html | 23 Killed in Punjab; Police Battle Sikhs | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/dryclean-usa-inc-reports-earnings-for-qtr-to-march-31.html | Dryclean USA Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/k-mart-corp-reports-earnings-for-qtr-to-april-27.html | K Mart Corp reports earnings for Qtr to April 27 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/3-are-killed-and-20-hurt-in-bus-crash.html | 3 Are Killed and 20 Hurt In Bus Crash | False | By John T. McQuiston | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/peripherals-a-powerful-xt-clone.html | PERIPHERALS; A Powerful XT Clone | False | By L. R. Shannon | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/back-to-school-days-jet-rookies-hear-bell.html | Back-to-School Days: Jet Rookies Hear Bell | False | By Gerald Eskenazi | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/kansas-city-journal-soviet-tour-reaches-america-s-warm-heart.html | Kansas City Journal; Soviet Tour Reaches America's Warm Heart | False | By William Robbins, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/doctors-can-sue-in-peer-reviews-justices-declare.html | Doctors Can Sue In Peer Reviews, Justices Declare | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/finance-new-issues-cajun-electric-power-co-op-places-top-yield-at-10-1-8.html | FINANCE/NEW ISSUES; Cajun Electric Power Co-op Places Top Yield at 10 1/8% | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/key-rates-836888.html | KEY RATES | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-news-texaco-says-it-is-talking-with-icahn.html | COMPANY NEWS; Texaco Says It Is Talking With Icahn | False | By Albert Scardino | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/style/beene-s-way-with-furs-masterly-and-irreverent.html | Beene's Way With Furs: Masterly and Irreverent | False | By Bernadine Morris | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/the-doctor-s-world-artificial-heart-in-turmoil.html | THE DOCTOR'S WORLD; Artificial Heart in Turmoil | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-patriots-settlement.html | SPORTS PEOPLE; Patriots' Settlement | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/devils-aim-to-join-the-nhl-s-elite.html | Devils Aim to Join The N.H.L.'s Elite | False | By Alex Yannis | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/carroll-kowal-is-dead-housing-aide-was-59.html | Carroll Kowal Is Dead; Housing Aide Was 59 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/clayton-fox-nenno-priest-69.html | Clayton Fox Nenno, Priest, 69 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/frontier-texas-corp-reports-earnings-for-qtr-to-march-31.html | Frontier Texas Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/philharmonic-and-mehta-plan-a-european-tour.html | Philharmonic and Mehta Plan a European Tour | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/bull-run-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Bull Run Gold Mines Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/london-journal-broken-but-unbroken-a-quiet-enemy-of-racism.html | London Journal; Broken but Unbroken, a Quiet Enemy of Racism | False | By Francis X. Clines | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/biaggi-is-endorsed-by-bronx-democrats-despite-a-conviction.html | Biaggi Is Endorsed By Bronx Democrats Despite a Conviction | False | By Frank Lynn | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/jail-barge-to-change-rivers.html | Jail Barge To Change Rivers | False | By Douglas Martin | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/hutton-pays-fines-to-us.html | Hutton Pays Fines to U.S. | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/healthways-systems-reports-earnings-for-qtr-to-march-31.html | Healthways Systems reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/imre-corp-reports-earnings-for-qtr-to-march-31.html | Imre Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-april-30.html | Roanoke Electric Steel Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | Iroquois Brands Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-drug-tests-likely.html | Washington Talk: Briefing; Drug Tests Likely? | False | By Clifford D. May & Julie Johnson | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/style/by-design-flowers-and-fresh-greens.html | By Design; Flowers and Fresh Greens | False | By Carrie Donovan | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-saatchi-saatchi-dfs-is-losing-its-president.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi & Saatchi DFS Is Losing Its President | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/topics-of-the-times-don-t-kill-the-runoff.html | Topics of The Times; Don't Kill the Runoff | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/israeli-troops-kill-protester-in-gaza.html | Israeli Troops Kill Protester in Gaza | False | By Joel Brinkley, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/on-my-mind-dear-mr-rakhmanin.html | ON MY MIND; Dear Mr. Rakhmanin | False | By A.m. Rosenthal | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/swept-out-in-storm-but-offered-refuge.html | Swept Out in Storm but Offered Refuge | False | By Stephen Engelberg, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/finance-new-issues-rating-upgraded-for-dow-chemical.html | FINANCE/NEW ISSUES; Rating Upgraded For Dow Chemical | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | Sequa Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/28-injured-in-cable-car-crash.html | 28 Injured in Cable Car Crash | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/l-students-in-debt-society-pays-a-price-too-851488.html | Students in Debt: Society Pays a Price, Too | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/allies-faltering-in-effort-to-end-aid-for-farmers.html | ALLIES FALTERING IN EFFORT TO END AID FOR FARMERS | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/manslaughter-charge-filed-in-killing-of-police-sergeant.html | Manslaughter Charge Filed In Killing of Police Sergeant | False | By Ronald Sullivan | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/medco-containment-services-reports-earnings-for-qtr-to-march-31.html | Medco Containment Services reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/world-bank-criticizes-lag-in-third-world-aid.html | World Bank Criticizes Lag in Third World Aid | False | By Paul Lewis, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/addington-resources-inc-reports-earnings-for-qtr-to-march-31.html | Addington Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/valhi-inc-reports-earnings-for-qtr-to-march-31.html | Valhi Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/repurchase-plans-enlarged-by-gm.html | Repurchase Plans Enlarged by G.M. | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/futures-options-prices-of-soybeans-and-corn-are-up-their-daily-limits.html | FUTURES/OPTIONS; Prices of Soybeans and Corn Are Up Their Daily Limits | False | By H. J. Maidenberg | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/governor-of-new-hampshire-bars-drive-for-re-election-to-4th-term.html | Governor of New Hampshire Bars Drive for Re-election to 4th Term | False | By Allan R. Gold | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sea-of-paper-work-on-america-s-cup.html | Sea of Paper Work On America's Cup | False | By Barbara Lloyd | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/excerpts-from-koop-report-on-smoking.html | Excerpts From Koop Report on Smoking | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/olson-industries-reports-earnings-for-qtr-to-march-31.html | Olson Industries reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/theater/review-theater-bill-irwin-s-adventures-as-a-post-modern-hoofer.html | Review/Theater; Bill Irwin's Adventures as a Post-Modern Hoofer | False | By Mel Gussow | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/firms-may-merge.html | Firms May Merge | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/benny-goodman-archive-releases-first-recording.html | Benny Goodman Archive Releases First Recording | True | By Jon Pareles | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/our-towns-imagine-a-light-on-your-head-at-the-ywca.html | Our Towns; Imagine a Light On Your Head At the Y.W.C.A. | False | By Michael Winerip | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/company-news-allegheny-meeting-delay.html | COMPANY NEWS; Allegheny Meeting Delay | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/a-latin-specialist-quits-white-house.html | A LATIN SPECIALIST QUITS WHITE HOUSE | False | By Elaine Sciolino, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/skyscrapers-attract-imperiled-falcons.html | Skyscrapers Attract Imperiled Falcons | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/favorite-in-may-is-favorite-in-fall-too.html | Favorite in May Is Favorite in Fall, Too | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-uniworld-group-lures-essence-programmer.html | THE MEDIA BUSINESS: ADVERTISING; Uniworld Group Lures Essence Programmer | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/sports-people-lane-enters-draft.html | SPORTS PEOPLE; Lane Enters Draft | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/new-publisher-at-law-journal.html | New Publisher At Law Journal | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/griffith-consumers-co-reports-earnings-for-qtr-to-march-31.html | Griffith Consumers Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/bush-seeks-to-balance-oil-and-environment.html | Bush Seeks to Balance Oil and Environment | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/jackson-seeks-a-strong-oregon-vote.html | Jackson Seeks a Strong Oregon Vote | False | By Michael Oreskes, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/german-trade-surplus.html | German Trade Surplus | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/pentagon-says-drug-war-will-cost-2-billion.html | Pentagon Says Drug War Will Cost $2 Billion | False | By Richard Halloran, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-march-31.html | Diamond Crystal Salt Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/wilshire-oil-of-texas-reports-earnings-for-qtr-to-march-31.html | Wilshire Oil of Texas reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/quotations-of-the-day-831688.html | Quotations of the Day | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/driver-charged-with-27-murder-counts.html | Driver Charged With 27 Murder Counts | False | By William E. Schmidt, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/g-w-buys-quercus-corp.html | G.&W. Buys Quercus Corp. | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | Long Island Lighting Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-briefing-a-harrowing-task.html | Washington Talk: Briefing; A Harrowing Task | False | By Clifford D. May & Julie Johnson | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/iverson-technology-corp-reports-earnings-for-qtr-to-march-31.html | Iverson Technology Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/in-quest-for-fusion-energy-2-rival-techniques-fight-for-the-spotlight.html | In Quest for Fusion Energy, 2 Rival Techniques Fight for the Spotlight | False | By William J. Broad | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/college-baseball-playoffs.html | College Baseball Playoffs | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/crown-brands-inc-reports-earnings-for-year-to-march-31.html | Crown Brands Inc reports earnings for Year to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/new-yankee-call-getcha-fresh-shrimp.html | New Yankee Call: Getcha Fresh Shrimp! | False | By Trish Hall | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | Graham Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/arts/a-prize-recital-sung-in-english.html | A Prize Recital Sung In English | False | By Will Crutchfield | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/guerrillas-say-support-for-cambodia-government-is-eroding.html | Guerrillas Say Support for Cambodia Government Is Eroding | False | By Barbara Crossette, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/advanced-marketing-services-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Marketing Services Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/jackson-citing-fairness-asserts-he-expects-role-in-picking-ticket.html | Jackson, Citing 'Fairness,' Asserts He Expects Role in Picking Ticket | False | By Bernard Weinraub, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/obituaries/t-e-stephens-eisenhower-aide-and-gop-strategist-dies-at-84.html | T. E. Stephens, Eisenhower Aide And G.O.P. Strategist, Dies at 84 | False | By Alfonso A. Narvaez | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/new-fluid-thickens-in-an-electric-field.html | New Fluid Thickens In an Electric Field | False | By Malcom W. Browne | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/police-officer-is-suspended.html | Police Officer Is Suspended | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/suspect-in-an-officer-s-death-is-held.html | Suspect in an Officer's Death Is Held | False | By David E. Pitt | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/horse-racing-notebook-workouts-offer-a-peek-at-the-preakness.html | Horse Racing Notebook; Workouts Offer a Peek at the Preakness | False | By Steven Crist | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/environmental-fears-cast-pall-over-riis-park-project.html | Environmental Fears Cast Pall Over riis Park Project | False | By Joseph P. Fried | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/killer-bees-get-serious.html | 'Killer' Bees? Get Serious. | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/poll-shows-dukakis-leads-bush-many-reagan-backers-shift-sides.html | Poll Shows Dukakis Leads Bush; Many Reagan Backers Shift Sides | False | By E. J. Dionne Jr. | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/us-rig-count-down.html | U.S. Rig Count Down | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/politics-hasn-t-yet-swayed-the-high-court.html | Politics Hasn't Yet Swayed the High Court | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/general-energy-development-reports-earnings-for-qtr-to-march-31.html | General Energy Development reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/illinois-seeking-hambletonian.html | Illinois Seeking Hambletonian | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/prism-entertainment-corp-reports-earnings-for-year-to-jan-31.html | Prism Entertainment Corp reports earnings for Year to Jan 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/science/personal-computers-from-pc-s-to-nodes.html | PERSONAL COMPUTERS; From PC's to Nodes | False | By Peter H. Lewis | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-new-stock-for-affiliated.html | THE MEDIA BUSINESS; New Stock for Affiliated | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/books/books-of-the-times-on-clear-duplicity-and-doubtful-consequence.html | Books of The Times; On Clear Duplicity and Doubtful Consequence | False | By John Gross | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/tele-optics-inc-reports-earnings-for-qtr-to-march-31.html | Tele-Optics Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Convest Energy Partners Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/results-plus-765788.html | RESULTS PLUS | False | | 1988-05-23 | TX 2-310656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/continental-general-insurnce-company-reports-earnings-for-qtr-to-march-31.html | Continental General Insurnce Company reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/honduran-envoy-held-on-a-cocaine-charge.html | Honduran Envoy Held On a Cocaine Charge | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/bridge-638388.html | Bridge | False | Alan Truscott | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/student-s-suicide-stirs-protests-in-south-korea.html | Student's Suicide Stirs Protests in South Korea | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/world/soviet-relinquishes-afghan-province.html | Soviet Relinquishes Afghan Province | False | By Steven R. Weisman, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/market-place-standards-vary-for-margin-calls.html | Market Place; Standards Vary For Margin Calls | False | By Lawrence J. Demaria | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/washington-talk-memoirs-clark-clifford-in-no-hurry-takes-the-high-road.html | Washington Talk: Memoirs; Clark Clifford, in No Hurry, Takes the High Road | False | By David Johnston, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/opinion/legalize-drugs-not-on-your-life.html | Legalize Drugs? Not on Your Life. | False | By Charles B. Rangel | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/nyregion/cleanup-for-closed-landfill.html | Cleanup for Closed Landfill | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/cineplex-odeon-reports-earnings-for-qtr-to-march-31.html | Cineplex Odeon reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/excerpt-from-report-by-white-house-panel.html | Excerpt From Report by White House Panel | False | Special to the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/sports/baseball-a-s-keep-rolling-shut-out-red-sox.html | Baseball; A's Keep Rolling, Shut Out Red Sox | False | AP | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/careers-liberal-arts-high-road-to-bottom-line.html | Careers; Liberal Arts: High Road to 'Bottom Line' | False | By Elizabeth M. Fowler | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/movies/wearing-spielberg-down-to-put-et-on-cassette.html | Wearing Spielberg Down To Put 'E.T.' on Cassette | False | By Aljean Harmetz, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/business/the-media-business-advertising-majority-stake-bought-in-hasselbart-mitten.html | THE MEDIA BUSINESS: ADVERTISING; Majority Stake Bought In Hasselbart & Mitten | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310656 | | |
| 1988-05-17 | 1988-05-17 | https://www.nytimes.com/1988/05/17/us/senate-vote-indicates-support-for-a-death-penalty-in-drug-killings.html | Senate Vote Indicates Support for a Death Penalty in Drug Killings | False | By Susan F. Rasky, Special To the New York Times | 1988-05-23 | TX 2-310656 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/dukakis-defeats-jackson-in-oregon-presidential-vote.html | Dukakis Defeats Jackson In Oregon Presidential Vote | False | By Michael Oreskes, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/50-success-rate-in-1-billion-infertility-fight.html | 50% Success Rate in $1 Billion Infertility Fight | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-the-limits-of-mubarak-awad-s-moderation-180288.html | The Limits of Mubarak Awad's Moderation | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/real-estate-fifth-avenue-abuzz-from-34th-to-42d-st.html | Real Estate; Fifth Avenue Abuzz From 34th to 42d St. | False | By Shawn G. Kennedy | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/world-corp-reports-earnings-for-qtr-to-march-31.html | World Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/style/at-the-nations-table-colquitt-ga.html | AT THE NATION'S TABLE: COLQUITT, GA. | False | By Lisa Nelson | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/europe-energy-use-up.html | Europe Energy Use Up | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/inland-gold-silver-corp-reports-earnings-for-qtr-to-march-31.html | Inland Gold & Silver Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/caution-and-reagan-link-seen-as-bush-s-problems.html | Caution and Reagan Link Seen as Bush's Problems | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/keystone-camera-products-corp-reports-earnings-for-qtr-to-march-31.html | Keystone Camera Products Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-study-finds-unions-aren-t-obstacles.html | Education; Study Finds Unions Aren't Obstacles | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-art-amid-ageless-repose-a-cloisters-gallery-is-renewed.html | Review/Art; Amid Ageless Repose, a Cloisters Gallery Is Renewed | False | By Michael Brenson | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | Intermec Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/c-correction-838988.html | Correction | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/nba-playoffs-lakers-barely-get-by-jazz.html | N.B.A. Playoffs; Lakers Barely Get By Jazz | False | By William C. Rhoden, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/macmillan-gets-a-bid-from-bass.html | Macmillan Gets a Bid From Bass | False | By Geraldine Fabrikant | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-pennsylvania-bond-yields-range-from-5-to-7.65.html | FINANCE/NEW ISSUES; Pennsylvania Bond Yields Range From 5% to 7.65% | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/casino-is-sponsor-for-a-temple-game.html | Casino Is Sponsor For a Temple Game | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-why-bush-s-campaign-needs-nancy-reagan-179888.html | Why Bush's Campaign Needs Nancy Reagan | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/texfi-industries-inc-reports-earnings-for-qtr-to-march-31.html | Texfi Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/blast-reported-at-soviet-plant-that-makes-vital-missile-part.html | Blast Reported at Soviet Plant That Makes Vital Missile Part | False | By Robert Pear, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/sbarro-inc-reports-earnings-for-qtr-to-april-24.html | Sbarro Inc reports earnings for Qtr to April 24 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-bipartisan-reading.html | WASHINGTON TALK: BRIEFING; Bipartisan Reading | False | By Martin Tolchin and Barbara Gamarekian | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-us-civil-rights-commission-s-stake-in-the-aids-battle-931788.html | U.S. Civil Rights Commission's Stake in the AIDS Battle | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/economic-scene-paying-for-wider-health-insurance.html | Economic Scene; Paying for Wider Health Insurance | False | By Peter Passell | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/c-corrections-148288.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-placid-oil-will-sell-properties-to-nerco.html | COMPANY NEWS; Placid Oil Will Sell Properties to Nerco | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/harold-lief-teacher-85.html | Harold Lief, Teacher, 85 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/doctors-in-massachusetts-are-embittered-by-dukakis-policies.html | Doctors in Massachusetts Are Embittered by Dukakis Policies | False | By Allan R. Gold, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/de-gustibus.html | DE GUSTIBUS | False | By Marian Burros | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-april-30.html | Penney, J C Co Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-citicorp-rates-up-for-3d-week.html | FINANCE/NEW ISSUES; Citicorp Rates Up for 3d Week | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/us-links-men-in-bomb-case-to-lebanon-terrorist-group.html | U.S. Links Men in Bomb Case To Lebanon Terrorist Group | False | By Neil A. Lewis, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/news-summary-117988.html | NEWS SUMMARY | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/palo-alto-journal-deadheads-in-an-idolatrous-pursuit.html | Palo Alto Journal; 'Deadheads' in an Idolatrous Pursuit | False | By Jane Gross, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/at-the-nation-s-table-los-angeles.html | AT THE NATION'S TABLE: LOS ANGELES | False | By Joan Nathan | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-digest-116988.html | BUSINESS DIGEST | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/chances-are-slim-but-this-jet-is-not.html | Chances Are Slim, But This Jet Is Not | False | By Gerald Eskenazi, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/trade-deficit-cut-sharply-in-march-exports-a-record.html | TRADE DEFICIT CUT SHARPLY IN MARCH; EXPORTS A RECORD | False | By Robert D. Hershey Jr., Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-ogilvy-given-3-andy-awards.html | THE MEDIA BUSINESS: Advertising; Ogilvy Given 3 Andy Awards | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/graduate-student-in-indiana-charged-in-threat-on-reagan.html | Graduate Student In Indiana Charged in Threat on Reagan | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/george-sklar-79-dies-playwright-and-author.html | George Sklar, 79, Dies; Playwright and Author | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/kent-electronics-reports-earnings-for-qtr-to-april-2.html | Kent Electronics reports earnings for Qtr to April 2 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/arts-exhibit-dispute-splits-miami-cubans.html | Arts Exhibit Dispute Splits Miami Cubans | False | By Jon Nordheimer, Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-technology-a-way-to-neutralize-toxic-waste-sites.html | BUSINESS TECHNOLOGY; A Way to Neutralize Toxic Waste Sites | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-ford-motor-credit-has-5-year-notes.html | FINANCE/NEW ISSUES; Ford Motor Credit Has 5-Year Notes | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/style/charity-often-begins-with-a-fete-for-the-wellfed-crowd.html | Charity Often Begins With a Fete for the Well-Fed Crowd | False | By Jonathan Probber | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bronx-jury-clears-police-in-87-death.html | Bronx Jury Clears Police In '87 Death | False | By Sam Howe Verhovek | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-the-limits-of-mubarak-awad-s-moderation-a-voice-of-reason-931688.html | The Limits of Mubarak Awad's Moderation; A Voice of Reason | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-briefs-968588.html | FINANCE BRIEFS | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/causes-sought-in-bus-accident-that-killed-3.html | Causes Sought In Bus Accident That Killed 3 | False | By Lisa W. Foderaro, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/l-tipping-for-wine-206188.html | Tipping for Wine | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/about-new-york-sour-on-the-city-a-product-of-the-streets.html | About New York; Sour on the City: A Product Of the Streets | False | By Gregory Jaynes | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/fireproof-crates-called-for-on-jets.html | Fireproof Crates Called for on Jets | False | By Richard Witkin | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/a-deadline-is-looming-in-texaco-icahn-talks.html | A Deadline Is Looming In Texaco-Icahn Talks | False | By Matthew L. Wald | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/style/ms-cooper-a-writer-marries-paul-r-noble.html | Ms. Cooper, a Writer, Marries Paul R. Noble | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/dayton-hudson-corp-reports-earnings-for-qtr-to-april-30.html | Dayton Hudson Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/quotation-of-the-day-147688.html | Quotation of the Day | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/like-a-real-candidate-tanner-falls-flat-in-hollywood.html | Like a Real Candidate, Tanner Falls Flat in Hollywood | False | By Aljean Harmetz, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/books/books-of-the-times-sexton-s-poetry-better-as-poetry-than-therapy.html | BOOKS OF THE TIMES; Sexton's Poetry: Better as Poetry Than Therapy | False | By Michiko Kakutani | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/article-097488-no-title.html | Article 097488 -- No Title | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-baldwin-lyons-in-filing-on-uslico.html | COMPANY NEWS; Baldwin & Lyons In Filing on Uslico | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-foote-cone-in-european-joint-venture.html | THE MEDIA BUSINESS: Advertising; Foote, Cone In European Joint Venture | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/dow-falls-2122-to-198641-trading-slows.html | Dow Falls 21.22, to 1,986.41; Trading Slows | False | By Lawrence J. Demaria | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/party-rules-cited-by-jackson-camp.html | PARTY RULES CITED BY JACKSON CAMP | False | By Bernard Weinraub, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/on-west-coast-a-newly-vital-judaism.html | On West Coast, a Newly Vital Judaism | False | By Perry Garfinkel, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | McFarland Energy Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE: SEATTLE | False | By Schuyler Ingle | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-folk-music-the-songs-of-bulgaria.html | Review/Folk Music; The Songs of Bulgaria | False | By John Rockwell | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/new-aids-virus-test-reduces-blood-risks.html | New AIDS Virus Test Reduces Blood Risks | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/albany-panel-backs-work-limits-for-state-employees-in-campaigns.html | Albany Panel Backs Work Limits For State Employees in Campaigns | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/the-pop-life-970788.html | THE POP LIFE | False | By Stephen Holden | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/james-dean-twiname-store-executive-88.html | James Dean Twiname, Store Executive, 88 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/angolans-besting-south-africa-in-a-remote-battle.html | Angolans Besting South Africa in a Remote Battle | False | By James Brooke, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/dr-herbert-ayers-jr-79-dentistry-teacher.html | Dr. Herbert Ayers Jr., 79, Dentistry Teacher | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/briefs-114588.html | BRIEFS | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/coast-guard-fighting-off-yacht-club-image.html | Coast Guard Fighting Off 'Yacht Club' Image | False | By Nick Ravo, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/tejano-is-out-of-the-preakness.html | Tejano Is Out Of the Preakness | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/yankees-can-t-hit-or-field-can-t-win.html | Yankees Can't Hit Or Field, Can't Win | False | By Michael Martinez | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/missouri-couple-held-on-charges-of-plotting-to-assassinate-jackson.html | Missouri Couple Held on Charges Of Plotting to Assassinate Jackson | False | By John T. McQuiston | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/a-taste-of-america-a-meal-for-comrades.html | A Taste of America, A Meal for Comrades | False | By Marian Burros | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reagan-asserts-he-won-t-retreat-on-negotiations-to-oust-noriega.html | Reagan Asserts He Won't Retreat On Negotiations to Oust Noriega | False | By Elaine Sciolino, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/union-narrowly-wins-tough-battle-to-represent-harvard-workers.html | Union Narrowly Wins Tough Battle to Represent Harvard Workers | False | By Allan R. Gold, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/theologian-rejects-catholic-u-proposal-to-settle-suspension.html | Theologian Rejects Catholic U. Proposal To Settle Suspension | False | By Peter Steinfels, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/tudor-city-given-status-as-landmark.html | Tudor City Given Status As Landmark | False | By David W. Dunlap | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/more-hutton-laundering-is-suspected.html | More Hutton Laundering Is Suspected | False | By Gregory A. Robb, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/solentiname-journal-font-of-lush-paintings-inspired-by-a-rebel-priest.html | Solentiname Journal; Font of Lush Paintings, Inspired by a Rebel Priest | False | By Stephen Kinzer, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/first-chicago-blocks-theft.html | First Chicago Blocks Theft | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/senate-begins-debate-on-missile-treaty.html | Senate Begins Debate on Missile Treaty | False | By Susan F. Rasky, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/ragen-corp-reports-earnings-for-qtr-to-march-31.html | Ragen Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/united-merchants-manufacurers-inc-reports-earnings-for-qtr-to-march-31.html | United Merchants & Manufacurers Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/coated-sales-inc-reports-earnings-for-year-to-feb-29.html | Coated Sales Inc reports earnings for Year to Feb 29 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/soldier-reprimanded-in-a-fatal-shooting-on-the-west-bank.html | Soldier Reprimanded In a Fatal Shooting On the West Bank | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/education-lessons.html | Education; Lessons | False | Michael Norman | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/trashing-privacy.html | Trashing Privacy | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-television-ladies-of-theater-perform.html | Review/Television; Ladies Of Theater Perform | False | By John J. O'Connor | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/observer-the-golden-wind.html | OBSERVER; The Golden Wind | False | By Russell Baker | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/market-place-analysts-size-up-specialty-insurers.html | Market Place; Analysts Size Up Specialty Insurers | False | By Kurt Eichenwald | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/a-newark-councilman-is-charged-with-graft.html | A Newark Councilman Is Charged With Graft | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-college-reject-several-factors-are-behind-growth-number-disappointed.html | Education: The College Reject; Several Factors Are Behind Growth In Number of Disappointed Students | False | By Deirdre Carmody | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-blues-dismiss-coach.html | SPORTS PEOPLE; Blues Dismiss Coach | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-far-flung-gobs-of-american-military-gravy-178788.html | Far-Flung Gobs of American Military Gravy | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/diet-advice-eat-drink-and-don-t-worry.html | Diet Advice: Eat, Drink and Don't Worry | False | By Trish Hall | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/david-l-guyer-62-diplomat-and-head-of-save-the-children.html | David L. Guyer, 62, Diplomat and Head Of Save the Children | False | By Glenn Fowler | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/credit-markets-treasury-bonds-and-notes-fall.html | CREDIT MARKETS; Treasury Bonds and Notes Fall | False | By Kenneth N. Gilpin | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/trading-curb-called-months-off.html | Trading Curb Called Months Off | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-american-raises-offer-to-buy-lucky-stores.html | COMPANY NEWS; American Raises Offer To Buy Lucky Stores | False | By Andrea Adelson, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-157388.html | FINANCE/NEW ISSUES; | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-robinson-hurt.html | SPORTS PEOPLE; Robinson Hurt | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/andrew-duggan-an-actor-on-tv-stage-and-the-screen-dies-at-64.html | Andrew Duggan, an Actor on TV, Stage and the Screen, Dies at 64 | False | By Andrew L. Yarrow | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-searle-disputes-infertility-claim.html | COMPANY NEWS; Searle Disputes Infertility Claim | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/cut-in-gains-tax-doubted.html | Cut in Gains Tax Doubted | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/executive-changes-105288.html | EXECUTIVE CHANGES | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/inside-112288.html | INSIDE | False | | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-connors-withdraws.html | SPORTS PEOPLE; Connors Withdraws | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/site-in-hiss-chambers-case-now-a-landmark.html | Site in Hiss-Chambers Case Now a Landmark | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/organogenesis-inc-reports-earnings-for-qtr-to-march-31.html | Organogenesis Inc reports earnings for qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/corrections-147888.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-on-the-origin-of-venus-931588.html | On the Origin of Venus | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/theater/review-theater-spoils-of-war-in-a-family-life-and-the-world.html | Review/Theater; 'Spoils of War,' in a Family, Life and the World | False | By Frank Rich | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/why-circuitbreakers-will-backfire.html | Why 'Circuit-Breakers' Will Backfire | False | By Roberta S. Karmel | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/l-an-old-combination-890188.html | An Old Combination | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-coalition-is-set-for-software.html | COMPANY NEWS; Coalition Is Set For Software | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/distressing-signals-from-the-court.html | Distressing Signals From the Court | False | By Jack Greenberg | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-club-considers-change.html | WASHINGTON TALK: BRIEFING; Club Considers Change | False | By Martin Tolchin and Barbara Gamarekian | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/lilco-pact-seen-as-ending-uncertainty.html | Lilco Pact Seen as Ending 'Uncertainty' | False | By Philip S. Gutis, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Philip H. Dougherty | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | Computer Associates International Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/style/america-finds-sheeps-milk-cheeses-to-call-its-own.html | America Finds Sheep's Milk Cheeses to Call Its Own | False | By Jonathan Probber | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/israel-awaits-modern-plague.html | Israel Awaits Modern Plague | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/use-of-industry-capacity-rose-to-82.7-in-april.html | Use of Industry Capacity Rose to 82.7% in April | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reporter-s-notebook-reverence-and-a-joke-for-the-pope.html | Reporter's Notebook; Reverence, and a Joke, for the Pope | False | By Roberto Suro, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/th-d-p-tm-t-of-j-st-e-cont.html | Th D p tm t of J st e, Cont. | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/sailor-s-death-spurs-review-of-training.html | Sailor's Death Spurs Review of Training | False | By Richard Halloran, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/a-suspicious-storeroom-fire-forces-an-evacuation-at-saks.html | A Suspicious Storeroom Fire Forces an Evacuation at Saks | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/cone-myers-stop-padres.html | Cone, Myers Stop Padres | False | By Joseph Durso, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/seized-honduran-faces-hearing.html | Seized Honduran Faces Hearing | False | By George Volsky, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/wine-talk-881688.html | WINE TALK | False | By Frank J. Prial | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/agency-halts-oil-exploration-in-florida-preserve.html | Agency Halts Oil Exploration in Florida Preserve | False | By Philip Shabecoff, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/as-concern-rises-president-restates-confidence-in-meese.html | As Concern Rises, President Restates Confidence in Meese | False | By Philip Shenon, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/c-corrections-008088.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-of-the-times-what-do-you-really-think.html | Sports of The Times; What Do You Really Think? | False | By George Vecsey | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/new-irving-proposal-by-bank-of-new-york.html | New Irving Proposal By Bank of New York | False | By Michael Quint | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/olympic-notebook-time-running-out-for-north-koreans.html | Olympic Notebook; Time Running Out For North Koreans | False | By Michael Janofsky | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-a-capitol-chorus.html | WASHINGTON TALK: BRIEFING; A Capitol Chorus | False | By Martin Tolchin and Barbara Gamarekian | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-canadian-agency-wins-top-prize-for-billboards.html | THE MEDIA BUSINESS; Canadian Agency Wins Top Prize for Billboards | False | By Randall Rothenberg | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/indian-commandos-close-in-on-sikhs.html | INDIAN COMMANDOS CLOSE IN ON SIKHS | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/c-corrections-147788.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/ontario-defiance-threatens-canada-us-pact-on-trade.html | Ontario Defiance Threatens Canada-U.S. Pact on Trade | False | By John F. Burns, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/millions-missing-from-german-jewish-fund.html | Millions Missing From German Jewish Fund | False | By Serge Schmemann, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/the-un-today.html | The U.N. Today | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/florence-salomone-newspaper-executive-43.html | Florence Salomone, Newspaper Executive, 43 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-tom-sawyer-still-tops-reading-list.html | Education; 'Tom Sawyer' Still Tops Reading List | False | By Irvin Molotsky, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/results-plus-107088.html | RESULTS PLUS | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/key-rates-156488.html | KEY RATES | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/not-a-slave-to-the-zodiac-reagan-says.html | Not a Slave to the Zodiac, Reagan Says | False | By Steven V. Roberts, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-westphals-switch.html | SPORTS PEOPLE; Westphals Switch | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/review-film-the-many-kinds-of-division-in-israel.html | Review/Film; The Many Kinds of Division in Israel | False | By Walter Goodman | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-positions-influence-women-are-liberating-citadel-male-power.html | WASHINGTON TALK: POSITIONS OF INFLUENCE; Women Are Liberating a Citadel of Male Power | False | By Barbara Gamarekian, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/boxing-notebook-experience-profits-a-promoter.html | BOXING NOTEBOOK; Experience Profits a Promoter | False | By Phil Berger | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/hole-in-arctic-ozone-is-feared.html | Hole in Arctic Ozone Is Feared | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/metropolitan-diary-838788.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/appeals-court-backs-film-makers-over-us.html | Appeals Court Backs Film Makers Over U.S. | False | By Jane Gross, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/l-far-flung-gobs-of-american-military-gravy-a-base-that-belongs-009788.html | Far-Flung Gobs of American Military Gravy; A Base That Belongs | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/general-microwave-corp-reports-earnings-for-qtr-to-feb-29.html | General Microwave Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/windsor-fallout-jewels-as-investment.html | 'Windsor Fallout'; Jewels as Investment | False | By Anne-Marie Schiro | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/washington-talk-briefing-what-s-in-a-name.html | WASHINGTON TALK: BRIEFING; What's in a Name? | False | By Martin Tolchin and Barbara Gamarekian | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/boy-scouts-find-success-blazing-inner-city-trail.html | Boy Scouts Find Success Blazing Inner-City Trail | False | By Howard W. French | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/giants-plan-to-see-more-of-top-rookie.html | Giants Plan to See More of Top Rookie | False | By Joe Sexton, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/obituaries/sidney-m-davis-69-aide-to-senate-panels.html | Sidney M. Davis, 69, Aide to Senate Panels | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/the-trans-atlantic-numbers-game.html | The Trans-Atlantic Numbers Game | False | By Josef Joffe | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bridge-948988.html | Bridge | False | By Alan Truscott | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-people-wedbush-leader-sticks-to-traditional-business.html | BUSINESS PEOPLE; Wedbush Leader Sticks To Traditional Business | False | By Andrea Adelson | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-investors-at-lear-oppose-stock-plan.html | COMPANY NEWS; Investors at Lear Oppose Stock Plan | False | Special to the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/contract-ruling-backs-a.t.-t.-on-u.s.-work.html | Contract Ruling Backs A.T.&T. On U.S. Work | False | By Calvin Sims, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-issues.html | Transcript of President's News Conference on Foreign and Domestic Issues | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/3d-howard-beach-trial-possible.html | 3d Howard Beach Trial Possible | False | By Joseph P. Fried | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/education-words-to-sentences-mystery-for-linguists.html | Education; Words to Sentences, Mystery for Linguists | False | By Joseph Berger | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/60-minute-gourmet-895188.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/c-corrections-147988.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/conferees-back-bill-curbing-device-to-detect-lies.html | Conferees Back Bill Curbing Device to Detect Lies | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/stanley-cup-finals-2-styles-that-couldn-t-be-more-different.html | STANLEY CUP FINALS; 2 Styles That Couldn't Be More Different | False | By Robin Finn | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/robinson-ship-to-shore-to-seoul.html | Robinson: Ship To Shore to Seoul | False | By David Falkner | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/forum-group-inc-reports-earnings-for-qtr-to-march-31.html | Forum Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE: CHICAGO | False | By Dennis Ray Wheaton | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/bonn-to-try-accused-hijacker-in-juvenile-court.html | Bonn to Try Accused Hijacker in Juvenile Court | False | By Serge Schmemann, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/critic-s-notebook-great-evil-embodied-in-a-man.html | Critic's Notebook; Great Evil Embodied In a Man | False | By Vincent Canby, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/backers-fail-to-get-lethal-injection-bid-on-california-ballot.html | Backers Fail to Get Lethal Injection Bid On California Ballot | False | By Katherine Bishop, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | Rouse Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | Centex Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/denver-airport-plan-is-passed.html | Denver Airport Plan Is Passed | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-april-30.html | Carson Pirie Scott & Co reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/first-russian-column-leaves-afghanistan.html | First Russian Column Leaves Afghanistan | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/c-corrections-148088.html | Corrections | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/garden/food-notes-880388.html | FOOD NOTES | False | By Florence Fabricant | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/witness-says-wedtech-offered-stock-to-biaggi.html | Witness Says Wedtech Offered Stock to Biaggi | False | By Lydia Chavez | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | Tidewater Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/court-upholds-tougher-fuel-ratings.html | Court Upholds Tougher Fuel Ratings | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/transactions-125688.html | Transactions | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/landlords-rally-to-protest-rent-laws.html | Landlords Rally to Protest Rent Laws | False | By James Barron, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/currency-markets-dollar-up-on-trade-report-pound-drops-with-rate-cut.html | CURRENCY MARKETS; Dollar Up on Trade Report; Pound Drops With Rate Cut | False | By H. J. Maidenberg | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/plm-international-reports-earnings-for-qtr-to-march-31.html | PLM International reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-georgia-pacific.html | FINANCE/NEW ISSUES; Georgia-Pacific | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/israel-overreacts-to-nonviolence.html | Israel Overreacts to Nonviolence | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-horticulture-may-be-sold.html | THE MEDIA BUSINESS; Horticulture May Be Sold | False | By Alison Leigh Cowan | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/lawmaker-killed-in-robbery.html | Lawmaker Killed in Robbery | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/jewish-emigration-from-soviet-union-continues-to-rise.html | JEWISH EMIGRATION FROM SOVIET UNION CONTINUES TO RISE | False | By Philip Taubman, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/zayre-corp-reports-earnings-for-qtr-to-april-30.html | Zayre Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/movies/awards-to-be-given-for-writing-on-theater.html | Awards to Be Given For Writing on Theater | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/foreign-affairs-japan-s-faulty-memory.html | FOREIGN AFFAIRS; Japan's Faulty Memory | False | By Flora Lewis | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/opinion/the-embarrassment-of-the-bronx.html | The Embarrassment of the Bronx | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/alatenn-resources-inc-reports-earnings-for-qtr-to-march-31.html | Alatenn Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/les-mis-brightens-day-for-outcasts.html | 'Les Mis' Brightens Day for Outcasts | False | By Michael Wines | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/nyregion/bronx-drug-adviser-shoots-supervisor-and-kills-himself.html | Bronx Drug Adviser Shoots Supervisor and Kills Himself | False | By Sarah Lyall | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/business-people-italian-banker-is-eager-for-new-irving-role.html | BUSINESS PEOPLE; Italian Banker Is Eager For New Irving Role | False | By Michael Farr | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/the-media-business-warner-signs-lorimar-pact.html | THE MEDIA BUSINESS; Warner Signs Lorimar Pact | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/books/howard-nemerov-named-3d-us-poet-laureate.html | Howard Nemerov Named 3d U.S. Poet Laureate | False | By Herbert Mitgang | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/sports-people-beman-quits-playing.html | SPORTS PEOPLE; Beman Quits Playing | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/usr-industries-inc-reports-earnings-for-qtr-to-march-31.html | USR Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/finance-new-issues-home-loan-bonds.html | FINANCE/NEW ISSUES; Home Loan Bonds | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-april-30.html | Carter Hawley Hale Stores Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/feedlot-cattle-up-4.html | Feedlot Cattle Up 4% | False | AP | 1988-05-23 | TX 2-304018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/travelers-is-hurt-in-real-estate.html | Travelers Is Hurt in Real Estate | False | By Eric N. Berg | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/vanzetti-systems-reports-earnings-for-qtr-to-march-31.html | Vanzetti Systems reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/a-comeback-for-the-vacuum-tube.html | A Comeback for the Vacuum Tube | False | By Lawrence M. Fisher, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/us/federal-insurance-urged-for-long-term-care.html | Federal Insurance Urged for Long-Term Care | False | By Martin Tolchin, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/world/reagan-is-lavish-in-praising-peres.html | REAGAN IS LAVISH IN PRAISING PERES | False | By Robert Pear, Special To the New York Times | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/arts/review-music-metier-of-modern-dance.html | Review/Music; Metier of Modern Dance | False | By Donal Henahan | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/sports/baseball-athletics-win-22d-in-last-26-games.html | BASEBALL; Athletics Win 22d in Last 26 Games | False | AP | 1988-05-23 | TX 2-304018 | | |
| 1988-05-18 | 1988-05-18 | https://www.nytimes.com/1988/05/18/business/company-news-3-retailers-post-lower-earnings.html | COMPANY NEWS; 3 Retailers Post Lower Earnings | False | By Isadore Barmash | 1988-05-23 | TX 2-304018 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-regulation-is-top-issue-at-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Regulation Is Top Issue At Agencies | False | By Philip H. Dougherty,special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/western-tele-communications-reports-earnings-for-qtr-to-march-31.html | Western Tele-Communications reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/paul-j-mcnulty-dean-57.html | Paul J. McNulty, Dean, 57 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-a-computing-magazine-changes-name-again.html | THE MEDIA BUSINESS; ADVERTISING; A Computing Magazine Changes Name Again | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-yellow-pages-units-merging.html | THE MEDIA BUSINESS; Yellow Pages Units Merging | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/vice-raids-baffle-manila-an-exuberant-town.html | Vice Raids Baffle Manila, an Exuberant Town | False | By Seth Mydans, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/hewlett-net-rises-by-25.html | Hewlett Net Rises by 25% | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-continental-vs-the-labor-unions-a-view-from-the-cockpit-505688.html | Continental vs. the Labor Unions: A View From the Cockpit | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/credit-markets-notes-and-bonds-continue-retreat.html | CREDIT MARKETS; Notes and Bonds Continue Retreat | False | By Kenneth N. Gilpin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/tax-exempt-tightening.html | Tax-Exempt Tightening | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | Nature's Bounty Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/soviet-closes-a-magazine-extolling-openness.html | Soviet Closes a Magazine Extolling Openness | False | By Bill Keller, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-march-31.html | Bangor Hydro-Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487388.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/brazil-halts-debt-talks-with-foreign-bankers.html | Brazil Halts Debt Talks With Foreign Bankers | False | By Alan Riding, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/republic-pictures-corporation-reports-earnings-for-qtr-to-march-31.html | Republic Pictures Corporation reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/ecogen-inc-reports-earnings-for-qtr-to-march-31.html | Ecogen Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/oregon-primary-tally.html | Oregon Primary Tally | False | | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/death-penalty-amendment-delays-pentagon-budget-bill.html | Death Penalty Amendment Delays Pentagon Budget Bill | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-big-sale-big-flap.html | WASHINGTON TALK: BRIEFING; Big Sale, Big Flap | False | By Irvin Molotsky and Susan F. Rasky | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/contras-taking-refuge-in-honduras.html | Contras Taking Refuge in Honduras | False | By Stephen Kinzer, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/american-century-corp-reports-earnings-for-qtr-to-march-31.html | American Century Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/consolidated-hydro-reports-earnings-for-qtr-to-march-31.html | Consolidated Hydro reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/missile-fuel-wasn-t-involved-in-factory-blast-soviet-says.html | Missile Fuel Wasn't Involved in Factory Blast, Soviet Says | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/key-rates-488088.html | KEY RATES | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/theater/new-booth-at-tkts-site.html | New Booth at TKTS Site | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/cocaine-jury-sees-tapes.html | Cocaine Jury Sees Tapes | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/helms-fails-in-an-effort-to-block-arms-pact.html | Helms Fails in an Effort to Block Arms Pact | False | By Susan F. Rasky, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/sage-broadcasting-reports-earnings-for-qtr-to-march-31.html | Sage Broadcasting reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/meridian-national-corporation-reports-earnings-for-qtr-to-feb-29.html | Meridian National Corporation reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/health-center-chief-says-he-is-seeking.html | Health Center Chief Says He Is Seeking | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-jazz-a-new-big-band-identity.html | Review/Jazz; A New Big-Band Identity | False | By John S. Wilson | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/toys-r-us-co-reports-earnings-for-qtr-to-may-1.html | Toys 'R' Us Co reports earnings for Qtr to May 1 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/the-editorial-notebook-bread-on-the-table-rust-on-the-span.html | The Editorial Notebook; Bread on the Table, Rust on the Span | False | By Roger Starr | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/consolidated-capital-special-trust-reports-earnings-for-qtr-to-march-31.html | Consolidated Capital Special Trust reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487588.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/mason-sees-cover-up-in-death-of-a-detainee.html | Mason Sees Cover-Up In Death of a Detainee | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | Ceradyne Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/a-mutilated-display-prompts-middlebury-to-punish-fraternity.html | A Mutilated Display Prompts Middlebury To Punish Fraternity | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/tjx-cos-reports-earnings-for-qtr-to-april-30.html | TJX Cos reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/btr-realty-inc-reports-earnings-for-qtr-to-march-31.html | BTR Realty Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | Air Midwest Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/sikhs-surrender-to-troops-at-temple.html | Sikhs Surrender to Troops at Temple | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/rate-fears-send-dow-down-3532.html | Rate Fears Send Dow Down 35.32 | False | By Lawrence J. Demaria | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/city-council-leader-opposes-koch-on-realty-tax-increase.html | City Council Leader Opposes Koch on Realty Tax Increase | False | By Michel Marriott | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/utilitarian-chairs-gone-wild-and-witty-are-abloom-in-cooperhewitts.html | Utilitarian Chairs Gone Wild and Witty Are Abloom in Cooper-Hewitt's Garden | False | By Daniel Gundrum | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-cooper-cos-to-pay-proxy-fight-costs.html | COMPANY NEWS; Cooper Cos. to Pay Proxy Fight Costs | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/baseball-candiotti-finishes-6th-game.html | BASEBALL; Candiotti Finishes 6th Game | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/a-first-soviet-unit-quits-afghanistan.html | A FIRST SOVIET UNIT QUITS AFGHANISTAN | False | By Steven R. Weisman, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/shift-on-campaign-financing-by-cuomo.html | Shift on Campaign Financing by Cuomo | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-ballet-stretton-mckerrow-and-gregory.html | Review/Ballet; Stretton McKerrow And Gregory | False | By Jack Anderson | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/some-meese-aides-dispute-his-reasoning-on-assistant-s-dismissal.html | Some Meese Aides Dispute His Reasoning on Assistant's Dismissal | False | By Philip Shenon, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | McIntyre Mines Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/calendar-bird-walk-and-guided-tour.html | Calendar: Bird Walk and Guided Tour | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/texas-banks-improvement-seen.html | Texas Banks' Improvement Seen | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bank-of-new-york-irving-break-off-talks-abruptly.html | Bank of New York, Irving Break Off Talks Abruptly | False | By Michael Quint | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/pope-ending-trip-urges-justice-in-paraguay.html | Pope, Ending Trip, Urges Justice in Paraguay | False | By Roberto Suro, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-award-for-gilbert.html | SPORTS PEOPLE; Award for Gilbert | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/results-plus-456488.html | RESULTS PLUS | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/epitope-inc-reports-earnings-for-qtr-to-march-31.html | Epitope Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/children-of-2-lands-in-search-of-home.html | Children Of 2 Lands In Search Of Home | False | By Lisa Belkin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/louise-a-wood-78-ex-head-of-girl-scouts.html | Louise A. Wood, 78; Ex-Head of Girl Scouts | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-dance-slow-unfolding-of-a-nightmare-world-of-horror.html | Review/Dance; Slow Unfolding Of a Nightmare World of Horror | False | By Jennifer Dunning | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/unitrode-corp-reports-earnings-for-qtr-to-april-30.html | Unitrode Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/fiat-earnings-up-in-87.html | Fiat Earnings Up in '87 | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/curtis-industries-reports-earnings-for-qtr-to-march-31.html | Curtis Industries reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/fcc-votes-on-exclusive-tv-reruns.html | F.C.C. Votes ON Exclusive TV Reruns | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/us-and-europe-seek-end-of-farm-impasse.html | U.S. and Europe Seek End of Farm Impasse | False | By Steven Greenhouse, Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/editor-of-brooklyn-college-paper-caught-in-imbroglio-over-content.html | Editor of Brooklyn College Paper Caught in Imbroglio Over Content | False | By Michael Wines | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/louis-glenn-fields-jr-state-department-aide-58.html | Louis Glenn Fields Jr., State Department Aide, 58 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/battles-erupt-in-south-korea-as-protesters-mark-uprising.html | Battles Erupt in South Korea As Protesters Mark Uprising | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/basix-corp-reports-earning-for-qtr-to-march-31.html | Basix Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-summit-preparations-focus-on-first-ladies-and-expected-byplay.html | WASHINGTON TALK: SUMMIT PREPARATIONS; Focus on First Ladies And Expected Byplay | False | By Julie Johnson, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-clean-up-new-york-s-scandalous-voting-mess-505988.html | Clean Up New York's Scandalous Voting Mess | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/comstock-offers-1-billion-in-shares.html | Comstock Offers $1 Billion in Shares | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/jackson-in-bid-to-heal-rift-meets-with-california-jews.html | Jackson, in Bid to Heal Rift, Meets With California Jews | False | By Michael Oreskes, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/beijing-journal-where-the-price-of-vegetables-only-feeds-despair.html | Beijing Journal; Where the Price of Vegetables Only Feeds Despair | False | By Edward A. Gargan, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-of-the-times-big-series-at-the-stadium.html | SPORTS OF THE TIMES; Big Series at the Stadium | False | By George Vecsey | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/jamesway-corp-reports-earnings-for-qtr-to-march31.html | Jamesway Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-new-head-sees-growth-at-minnesota-exchange.html | BUSINESS PEOPLE; New Head Sees Growth At Minnesota Exchange | False | By Daniel F. Cuff | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/american-shared-hospital-services-reports-earnings-for-qtr-to-march-31.html | American Shared Hospital Services reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/delegate-tally.html | Delegate Tally | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/rested-henderson-restless.html | Rested Henderson Restless | False | By Michael Martinez | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/school-buses-get-high-safety-mark.html | SCHOOL BUSES GET HIGH SAFETY MARK | False | By Dennis Hevesi | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-rock-angry-political-funk.html | Review/Rock; Angry Political Funk | False | By Jon Pareles | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/democracy-with-gusto-at-co-op-city.html | Democracy, With Gusto, at Co-op City | False | By Sam Howe Verhovek | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-television-when-pratyer-is-fatal.html | Review/Television; When Pratyer is Fatal | False | By John J. O'Connor | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-notebook-lakers-and-celtics-struggle.html | N.B.A. Notebook; Lakers and Celtics Struggle | False | By Sam Goldaper | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/books/on-death-ad-te-job-of-getting-there.html | On Death ad te Job of Getting There | False | By Mervyn Rothstein | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/theater/review-theater-kay-ballard-flies-solo.html | Review/Theater; Kay Ballard Flies Solo | False | By Stephen Holden | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/transactions-440288.html | Transactions | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/pact-with-school-custodians-is-near-wagner-says.html | Pact With School Custodians Is Near, Wagner Says | False | By Jane Perlez | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/willem-drees-dies-at-101-postwar-dutch-leader.html | Willem Drees Dies at 101; Postwar Dutch Leader | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bp-unit-seeks-quick-merger.html | B.P. Unit Seeks Quick Merger | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-board-member-quits-at-television-bureau.html | THE MEDIA BUSINESS: ADVERTISING; Board Member Quits At Television Bureau | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | Energy Conversion Devices Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-jazz-quintet-s-bop-standards.html | Review/Jazz; Quintet's Bop Standards | False | By Peter Watrous | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-visions-of-bygone-greece-and-turkey.html | Currents; Visions of Bygone Greece and Turkey | False | By Suzanne Slesin | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/in-beverly-hills-a-high-stakes-land-rush.html | In Beverly Hills, a High-Stakes Land Rush | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | Elsinore Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/consolidated-capital-income-trust-reports-earnings-for-qtr-to-march-31.html | Consolidated Capital Income Trust reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/political-memo-economy-up-but-bush-is-down-as-an-axiom-is-put-to-the-test.html | Political Memo; Economy Up but Bush Is Down As an Axiom Is Put to the Test | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/joseph-j-tomlin-league-founder-85.html | Joseph J. Tomlin, League Founder, 85 | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/navistar-international-reports-earnings-for-qtr-to-april-30.html | Navistar International reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-palmroth-eligible.html | SPORTS PEOPLE; Palmroth Eligible | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-dance-emphasis-on-live-music-by-mark-morris-troupe.html | Reviews/Dance; Emphasis on Live Music By Mark Morris Troupe | False | By Anna Kisselgoff | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/allegheny-western-energy-reports-earnings-for-qtr-to-march-31.html | Allegheny & Western Energy reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/as-some-shake-it-others-are-shaken.html | As Some Shake It, Others Are Shaken | False | By Lena Williams | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-reds-get-durham.html | SPORTS PEOPLE; Reds Get Durham | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/talking-deals-texans-welcome-outsider-s-capital.html | Talking Deals; Texans Welcome Outsider's Capital | False | By Thomas C. Hayes | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/now-enforce-the-65-mph-limit.html | Now, Enforce the 65 M.P.H. Limit | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/the-fears-of-children-is-the-world-scarier.html | The Fears of Children: Is the World Scarier? | False | By Glenn Collins | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | Fremont General Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/robert-james-lewis-investment-banker-89.html | Robert James Lewis, Investment Banker, 89 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/for-russians-and-japanese-is-thaw-near.html | For Russians And Japanese, Is Thaw Near? | False | By Clyde Haberman, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/a-cia-man-inflames-the-contras-dispute.html | A C.I.A. Man Inflames The Contras' Dispute | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/60-years-of-technique-from-martha-graham.html | 60 Years of Technique From Martha Graham | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-dart-group-buys-50-of-jumbo-food.html | COMPANY NEWS; Dart Group Buys 50% of Jumbo Food | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-music-from-a-westernized-japan.html | Review/Music; From a Westernized Japan | False | By Bernard Holland | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-music-a-puerto-rican-touch.html | Reviews/Music; A Puerto Rican Touch | False | By Jon Pareles | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-april-30.html | MacNeal-Schwendler Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/groundbreaking-set-for-new-denver-airport.html | Groundbreaking Set for New Denver Airport | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/eritrean-rebels-accuse-ethiopia-of-atrocities.html | Eritrean Rebels Accuse Ethiopia of Atrocities | False | By Sheila Rule, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/blondell-cummings-s-ode-to-a-taxi.html | Blondell Cummings's Ode to a Taxi | False | By Jennifer Dunning | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/market-place-japanese-portfolio-insurance-grows.html | Market Place; Japanese Portfolio Insurance Grows | False | By Anise C. Wallace | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-tuning-in-on-summit.html | WASHINGTON TALK: BRIEFING; Tuning In on Summit | False | By Irvin Molotsky and Susan F. Rasky | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/essay-bush-the-underdog.html | ESSAY; Bush the Underdog | False | By William Safire | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/nichols-s-e-inc-reports-earnings-for-year-to-jan-31.html | Nichols, S E Inc reports earnings for Year to Jan 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | Kiddie Products Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-fine-craft-as-piecework.html | Currents; Fine Craft, as Piecework | False | By Suzane Slesin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/news-corp-reports-loss.html | News Corp. Reports Loss | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/big-o-tires-inc-reports-earnings-for-qtr-to-march-31.html | Big O Tires Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/new-mexico-hires-bliss.html | New Mexico Hires Bliss | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/edward-r-jobson-65-publishing-executive.html | Edward R. Jobson, 65, Publishing Executive | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/comfed-bancorp-reports-earnings-for-qtr-to-march-31.html | Comfed Bancorp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/venice-sending-gondolas-as-prelude-to-arts-festival.html | Venice Sending Gondolas As Prelude to Arts Festival | False | By Mervyn Rothstein | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-march-27.html | International Microelectronic Products Inc reports earnings for Qtr to March 27 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-new-plan-for-media-general-seeks-broadcasting-spinoff.html | THE MEDIA BUSINESS; New Plan for Media General Seeks Broadcasting Spinoff | False | By Geraldine Fabrikant | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/bush-reports-he-got-100000-from-trust.html | Bush Reports He Got $100,000 from Trust | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/news-summary-458888.html | NEWS SUMMARY | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-the-healing-process-too-much-rest-prolongs-muscle-pain-study-says.html | HEALTH: THE HEALING PROCESS; Too Much Rest Prolongs Muscle Pain, Study Says | False | By Daniel Goleman | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/israelis-say-us-praise-of-peres-may-backfire.html | Israelis Say U.S. Praise of Peres May Backfire | False | By Joel Brinkley, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/executive-changes-340988.html | EXECUTIVE CHANGES | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-march-31.html | International Seaway Trading Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/a-gardener-s-world-may-flowers-by-shipment-not-shower.html | A GARDENER'S WORLD; May Flowers by Shipment, Not Shower | False | By Allen Lacy | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/cancel-the-stealth-bomber.html | Cancel the Stealth Bomber | False | By Michael Brower | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/a-peek-at-history-on-governors-i.html | A Peek at History On Governors I. | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-oldguard-spanish-banker-gives-in-to-age-of-mergers.html | BUSINESS PEOPLE; Old-Guard Spanish Banker Gives In to Age of Mergers | False | By Paul Delaney | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-the-navy-s-in-schools-to-share-not-enlist-514088.html | The Navy's in Schools To Share, Not Enlist | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487188.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bamberger-polymers-reports-earnings-for-qtr-to-march-31.html | Bamberger Polymers reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/union-s-victory-at-harvard-seen-as-spur-to-labor-drive.html | Union's Victory at Harvard Seen as Spur to Labor Drive | False | By Allan R. Gold, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-trump-griffin-in-new-talks.html | COMPANY NEWS; Trump, Griffin In New Talks | False | | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/wedtech-paid-1-million-fee-for-payola-ex-official-says.html | Wedtech Paid $1 Million Fee For 'Payola,' Ex-Official Says | False | By Lydia Chavez | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/why-chess-and-not-bridge.html | Why Chess And Not Bridge? | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/koch-the-entertainer-gets-mixed-review.html | Koch, the 'Entertainer,' Gets Mixed Review | False | By David W. Dunlap | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-modern-landmarks-suitable-for-nibbling.html | Currents; Modern Landmarks Suitable for Nibbling | False | By Suzanne Slesin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-dance-charles-moulton-s-merry-manias.html | Reviews/Dance; Charles Moulton's Merry Manias | False | By Jack Anderson | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/natchez-journal-a-city-longs-for-the-end-of-the-road.html | Natchez Journal; A City Longs for the End of the Road | False | By Ronald Smothers, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES; Yields Rise in Week | False | By Robert Hurtado | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/comstock-group-inc-reports-earnings-for-qtr-to-march-31.html | Comstock Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nfl-giant-rookie-blends-speed-and-ability.html | N.F.L.; Giant Rookie Blends Speed and Ability | False | By Joe Sexton, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/currents-sampling-british-design-at-london-show-house.html | Currents; Sampling British Design At London Show House | False | By Suzanne Slesin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/univar-corp-reports-earnings-for-qtr-to-feb-29.html | Univar Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-allegheny-ruling-voids-90-day-delay.html | COMPANY NEWS; Allegheny Ruling Voids 90-Day Delay | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/general-automation-inc-reports-earnings-for-qtr-to-march-31.html | General Automation Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/theater/derwent-prizes-to-estabrook-and-wong.html | Derwent Prizes to Estabrook and Wong | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-payout-cut-issue-set-by-carbide.html | COMPANY NEWS; Payout Cut, Issue Set By Carbide | False | By Barnaby J. Feder | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/preakness-notebook-smaller-field-suits-the-filly.html | Preakness Notebook; Smaller Field Suits the Filly | False | By Steven Crist, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/reviews-music.html | Reviews/Music | False | By John Rockwell | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/funds-of-pastor-charged-in-rape-are-studied.html | Funds of Pastor Charged in Rape Are Studied | False | By Ronald Sullivan | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/mmr-holding-corp-reports-earnings-for-qtr-to-march-31.html | MMR Holding Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-april-29.html | Cracker Barrel Old Country Store Inc reports earnings for Qtr to April 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/elexis-corp-reports-earnings-for-qtr-to-march-31.html | Elexis Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | Chapman Energy Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-feb-29.html | Helen of Troy (Co) (O) reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/3-couples-who-heard-the-call-of-the-inn.html | 3 Couples Who Heard The Call of the Inn | False | By Olive Evans | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-license-revoked.html | SPORTS PEOPLE; License Revoked | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/ccx-network-inc-reports-earnings-for-qtr-to-march-31.html | CCX Network Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-digest-461688.html | BUSINESS DIGEST | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/business-people-stock-exchange-loses-economist-to-kaufman.html | BUSINESS PEOPLE; Stock Exchange Loses Economist to Kaufman | False | By Kurt Eichenwald | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/companies-hold-off-on-price-increases.html | Companies Hold Off On Price Increases | False | By Louis Uchitelle | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/8-reputed-members-of-genovese-family-indicted-by-us-jury.html | 8 Reputed Members Of Genovese Family Indicted by U.S. Jury | False | By Mark A. Uhlig | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/with-teller-distracted-man-takes-100000-from-bank.html | With Teller Distracted, Man Takes $100,000 From Bank | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/no-frills-oilers-take-1-0-lead.html | No-Frills Oilers Take 1-0 Lead | False | By Robin Finn, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/metro-matters-on-bronx-juries-minority-groups-find-their-peers.html | Metro Matters; On Bronx Juries, Minority Groups Find Their Peers | False | By Sam Roberts | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | Delmed Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | Glenmore Distilleries Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Facet Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/movies/hollywood-sends-talent-scouts-to-film-school.html | Hollywood Sends Talent Scouts to (Film) School | False | By Caryn James | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/bridge-304688.html | Bridge | False | Alan Truscott | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-march-31.html | Craftmatic-Contour Industries reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-bozell-jacobs-office-gets-some-new-faces.html | THE MEDIA BUSINESS: ADVERTISING; Bozell, Jacobs Office Gets Some New Faces | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/2-die-in-kuwait-blast-near-airline-s-offices.html | 2 Die in Kuwait Blast Near Airline's Offices | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/washington-talk-briefing-a-word-for-confusion.html | WASHINGTON TALK: BRIEFING; A Word for Confusion | False | By Irvin Molotsky and Susan F. Rasky | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/baker-says-he-has-not-seen-reagan-swayed-by-astrology.html | Baker Says He Has Not Seen Reagan Swayed by Astrology | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/american-academy-in-induction-ceremony.html | American Academy In Induction Ceremony | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | Hewlett-Packard Co reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/autodesk-inc-reports-earnings-for-qtr-to-april-30.html | Autodesk Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/may-plans-to-close-three-ayres-stores.html | May Plans to Close Three Ayres Stores | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/applied-materials-inc-reports-earnings-for-qtr-to-may-1.html | Applied Materials Inc reports earnings for Qtr to May 1 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/review-television-viewers-are-let-in-on-gossip.html | Review/Television; Viewers Are Let in On Gossip | False | By John Corry | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/agents-discover-a-cartridge-on-jackson-campaign-plane.html | Agents Discover a Cartridge On Jackson Campaign Plane | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/us-reporters-get-firsthand-view-of-soviet-space-launching.html | U.S. Reporters Get Firsthand View of Soviet Space Launching | False | By Felicity Barringer, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/a-steel-quota-divides-the-industry.html | A Steel Quota Divides the Industry | False | By Jonathan P. Hicks, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/general-mills-will-sell-talbots-and-bauer-for-585-million.html | General Mills Will Sell Talbots and Bauer for $585 Million | False | By Isadore Barmash | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/fehr-wants-expansion.html | Fehr Wants Expansion | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/ethics-inquiry-on-speaker-of-house-is-urged.html | Ethics Inquiry on Speaker of House Is Urged | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | Leucadia National Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/western-dealers-rush-to-sign-soviet-artists.html | Western Dealers Rush To Sign Soviet Artists | False | By Douglas C. McGill | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-triple-jeopardy-512988.html | Triple Jeopardy | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-444888.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/correcting-the-record-on-israel.html | Correcting the Record on Israel | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/howard-beach-judge-negotiating-plea-deals.html | Howard Beach Judge Negotiating Plea Deals | False | By Joseph P. Fried | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/the-seasoning-process.html | The Seasoning Process | False | By Anna Kisselgoff | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/vehicle-is-the-1000th-seized-in-drug-effort.html | Vehicle Is the 1,000th Seized in Drug Effort | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | Deb Shops Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | Intercontinental Life Insurance Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/du-pont-assailed-on-pay-plan.html | Du Pont Assailed on Pay Plan | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/us-hopes-for-3-modest-pacts-on-arms-at-moscow-summit.html | U.S. Hopes for 3 Modest Pacts On Arms at Moscow Summit | False | By Michael R. Gordon, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | Bogert Oil Co reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/a-single-parent-home-that-sponsors-dreams.html | A Single-Parent Home That Sponsors Dreams | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-29.html | Aero Systems Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/rise-in-false-alarms-prompts-a-study-of-scrapping-fire-callboxes.html | Rise in False Alarms Prompts a Study of Scrapping Fire Callboxes | False | By Todd S. Purdum | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/quotation-of-the-day-486488.html | Quotation of the Day | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/judge-demands-panel-drop-impeachment-inquiry.html | Judge Demands Panel Drop Impeachment Inquiry | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/briefs-449988.html | BRIEFS | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/books/books-of-the-times-a-frustrated-hunter-on-the-trail-of-jd-salinger.html | Books of The Times; A Frustrated Hunter on the Trail of J.D. Salinger | False | By Christopher Lehmann-Haupt | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/reagan-and-bush-place-new-stress-on-the-drug-issue.html | REAGAN AND BUSH PLACE NEW STRESS ON THE DRUG ISSUE | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/times-sq-gunman-tied-to-connecticut-shooting.html | Times Sq. Gunman Tied to Connecticut Shooting | False | By David E. Pitt | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-playoffs-hawks-win-to-close-in-on-upset.html | N.B.A. Playoffs; Hawks Win to Close In on Upset | False | By Malcolm Moran, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/suffolk-s-unusual-legislature-incubator-or-just-a-hothouse.html | Suffolk's Unusual Legislature: Incubator or Just a Hothouse? | False | By Eric Schmitt, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/4-men-arrested-in-chicago-bank-embezzlement-attempt.html | 4 Men Arrested in Chicago Bank Embezzlement Attempt | False | By Julia Flynn Siler, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-welfare-reform-bill-needs-reform-505188.html | Welfare Reform Bill Needs Reform | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | Genisco Technology Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/nba-playoffs-pistons-take-series.html | N.B.A. Playoffs; Pistons Take Series | False | AP | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487088.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | Vishay Intertechnology Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/abroad-at-home-merchants-of-death.html | ABROAD AT HOME; Merchants of Death | False | By Anthony Lewis | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/court-upholds-defendant-s-use-of-classified-data.html | Court Upholds Defendant's Use of Classified Data | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/man-charged-in-plot-on-jackson-suggested-others-were-involved.html | Man Charged in Plot on Jackson Suggested Others Were Involved | False | By Wayne King, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/charlotte-charles-inc-reports-earnings-for-qtr-to-march-31.html | Charlotte Charles Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | Profit Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/news-corp-ltd-reports-earnings-for-qtr-to-march-31.html | News Corp Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/materials-research-corp-reports-earnings-for-qtr-to-april-30.html | Materials Research Corp reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/conran-s-writ-larger.html | Conran's, Writ Larger | False | By Joseph Giovannini | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | Orbit Instrument Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/one-family-homes-lag-in-month.html | One-Family Homes Lag In Month | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/lucky-stores-inc-reports-earnings-for-qtr-to-may-1.html | Lucky Stores Inc reports earnings for Qtr to May 1 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/france-restoring-its-ties-with-iran.html | FRANCE RESTORING ITS TIES WITH IRAN | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/1200-pounds-of-cocaine-seized-9-held.html | 1,200 Pounds of Cocaine Seized; 9 Held | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/finance-briefs-297588.html | FINANCE BRIEFS | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/dukakis-wins-27-more-delegates-in-oregon-race.html | Dukakis Wins 27 more Delegates in Oregon Race | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/company-news-fcc-approves-atlantic-cable-plan.html | COMPANY NEWS; F.C.C. Approves Atlantic Cable Plan | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-media-news-picks-president.html | THE MEDIA BUSINESS; Media News Picks President | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/new-jet-defensive-backs-fly.html | New Jet Defensive Backs Fly | False | By Gerald Eskenazi, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/varitronic-systems-reports-earnings-for-qtr-to-april-30.html | Varitronic Systems reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/baseball-notebook-banged-up-cards-showing-signs-of-life.html | Baseball Notebook; Banged-Up Cards Showing Signs of Life | False | By Murray Chass | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/army-reports-problems-in-its-new-beretta-pistol.html | Army Reports Problems in Its New Beretta Pistol | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/l-will-ru-486-spur-new-abortion-debate-505888.html | Will RU 486 Spur New Abortion Debate? | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/alcott-and-lopez-at-top-of-the-tour.html | Alcott and Lopez At Top of the Tour | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487488.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/where-to-find-it-nautical-accessories-for-ship-or-shore.html | WHERE TO FIND IT; Nautical Accessories For Ship or Shore | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/lilco-accord-facing-foes-unanimity-is-ending-over-shoreham-issue.html | Lilco Accord Facing Foes; Unanimity Is Ending Over Shoreham Issue | False | By Philip S. Gutis, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-march-31.html | Longs Drug Stores Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/dest-corp-reports-earnings-for-qtr-to-march-31.html | Dest Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/fbi-accuses-soviet-of-spying-at-libraries.html | F.B.I. Accuses Soviet Of Spying at Libraries | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/hal-inc-reports-earnings-for-qtr-to-march-31.html | Hal Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | Maxwell Laboratories Inc reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/hills-department-stores-reports-earnings-for-qtr-to-april-30.html | Hills Department Stores reports earnings for Qtr to April 30 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/plenum-publishing-corp-reports-earnings-for-qtr-to-march-31.html | Plenum Publishing Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/lucky-stores-net-is-off-46.html | Lucky Stores' Net Is Off 46% | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/theater/15-playwrights-invited-to-the-o-neill-center.html | 15 Playwrights Invited To the O'Neill Center | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/the-un-today.html | The U.N. Today | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/syrians-suspend-move-into-suburbs-of-beirut.html | Syrians Suspend Move Into Suburbs of Beirut | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/advance-for-canada-trade-pact.html | Advance For Canada Trade Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/trial-opens-today-for-ex-governor.html | TRIAL OPENS TODAY FOR EX-GOVERNOR | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/rise-in-black-applications-reported-by-many-colleges.html | Rise in Black Applications Reported by Many Colleges | False | By Deirdre Carmody | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/commencements-at-columbia-crowd-reaction-counts.html | COMMENCEMENTS; At Columbia, Crowd Reaction Counts | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/arthur-long-61-consultant-on-takeovers.html | Arthur Long, 61, Consultant on Takeovers | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/new-residents-new-life-in-hamilton-hts.html | New Residents, New Life in Hamilton Hts. | False | By Suzanne Slesin | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/martin-nielsen-rasmussen-telescope-builder-92.html | Martin Nielsen Rasmussen, Telescope Builder, 92 | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/inside-canadian-treaty-advances.html | INSIDE; Canadian Treaty Advances | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/wings-coach-pact-extended.html | Wings' Coach Pact Extended | False | AP | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/opinion/practice-nepotism-but-affirmatively.html | Practice Nepotism, But Affirmatively | False | By Judith Martin and Gunther Stent | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/ojeda-keeps-padres-at-bay-on-2-hits-in-8y-innings.html | Ojeda Keeps Padres at Bay on 2 Hits in 8Y Innings | False | By Joseph Durso, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH Corp reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/nyregion/c-corrections-487688.html | Corrections | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/garden/q-a-183988.html | Q&A | False | By Bernard Gladstone | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/carolco-pictures-inc-reports-earnings-for-qtr-to-march-31.html | Carolco Pictures Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/sports/sports-people-mcenroe-edges-in.html | SPORTS PEOPLE; McEnroe Edges In | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/the-media-business-regan-s-book-gives-harcourt-a-lift.html | THE MEDIA BUSINESS; Regan's Book Gives Harcourt a Lift | False | By Edwin McDowell | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/health-liver-disease-scientists-seek-ways-limit-lasting-harm-hepatitis-infection.html | HEALTH: LIVER DISEASE; Scientists Seek Ways To Limit Lasting Harm Of Hepatitis Infection | False | By Harold M. Schmeck Jr. | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/joint-chefs-head-skeptical-on-noriega.html | Joint Chefs' Head Skeptical on Noriega | False | By Elaine Sciolino, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/world/soviet-reports-new-ethnic-clash-in-armenia-and-spread-of-tension.html | Soviet Reports New Ethnic Clash In Armenia and Spread of Tension | False | By Philip Taubman, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/deal-in-texas-to-rescue-4-saving-units.html | Deal in Texas To Rescue 4 Saving Units | False | By Nina Andrews, Special To the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/barr-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Barr Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/obituaries/marion-abeson-songwriter-75.html | Marion Abeson, Songwriter, 75 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/learonal-inc-reports-earnings-for-year-to-feb-29.html | Learonal Inc reports earnings for Year to Feb 29 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/us/conservative-pac-bankrupt.html | Conservative PAC Bankrupt | False | Special to the New York Times | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | Biosearch Medical Products reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-19 | 1988-05-19 | https://www.nytimes.com/1988/05/19/business/chartwell-group-ltd-reports-earnings-for-qtr-to-march-31.html | Chartwell Group Ltd reports earnings for Qtr to March 31 | False | | 1988-05-23 | TX 2-310655 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/step-taken-in-talks-on-farm-aid.html | Step Taken In Talks on Farm Aid | False | By Steven Greenhouse, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/pop-jazz-the-return-of-strayhorn-and-carter.html | Pop/Jazz; The Return Of Strayhorn And Carter | False | By Peter Watrous | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-tv-ads-up-12.6.html | THE MEDIA BUSINESS; Advertising TV Ads Up 12.6% | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-oh-but-to-be-able-to-administer-sunny-justice.html | THE LAW; Oh, but to Be Able to Administer Sunny Justice | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/anglo-energy-ltd-reports-earnings-for-qtr-to-march-31.html | Anglo Energy Ltd reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/baseball-cardinals-top-cubs-for-fourth-straight.html | Baseball; Cardinals Top Cubs For Fourth Straight | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/prime-financial-partners-reports-earnings-for-qtr-to-march-31.html | Prime Financial Partners reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/restaurants-549888.html | Restaurants | False | Bryan Miller | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-amfac-in-a-big-shift-considers-buyout-bid.html | COMPANY NEWS; Amfac, in a Big Shift, Considers Buyout Bid | False | By Andrea Adelson, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-tv-s-doomed-effort-to-examine-the-press-606088.html | TV's Doomed Effort To Examine the Press | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-the-desert-stays-dry-868488.html | The Desert Stays Dry | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/cuba-seeks-extension.html | Cuba Seeks Extension | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/the-preakness.html | THE PREAKNESS | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/pupils-steal-rabbits-to-prevent-slaughter.html | Pupils Steal Rabbits To Prevent Slaughter | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/17-of-suffolk-s-legislators-denounce-a-shoreham-deal.html | 17 of Suffolk's Legislators Denounce a Shoreham Deal | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | Computer Automation Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/alden-electronics-inc-reports-earnings-for-year-to-march-26.html | Alden Electronics Inc reports earnings for Year to March 26 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/times-expects-profit-to-be-flat.html | Times Expects Profit to Be Flat | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/zapping-the-myth-of-tvs-power.html | Zapping The Myth Of TVs Power | False | By Douglas Davis | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/bio-medicus-inc-reports-earnings-for-qtr-to-march-31.html | Bio-Medicus Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | Southern Union Co reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/mavericks-gain-final-jazz-ties-series-mavericks-108-nuggets-95.html | Mavericks Gain Final; Jazz Ties Series; Mavericks 108, Nuggets 95 | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/dow-gains-763-as-stocks-end-day-mixed.html | Dow Gains 7.63 as Stocks End Day Mixed | False | By Lawrence J. Demaria | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/unicycling-jugglers.html | Unicycling Jugglers | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/the-un-today.html | The U.N. Today | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-the-provocative-contradictions-of-markus-raetz.html | Review/Art; The Provocative Contradictions of Markus Raetz | False | By Michael Brenson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-what-women-can-do-at-65-years-and-up-606288.html | What Women Can Do At 65 Years and Up | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/german-jewish-group-seeks-to-trace-its-missing-millions.html | German Jewish Group Seeks To Trace Its Missing Millions | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/mavericks-gain-final-jazz-ties-series-jazz-108-lakers-80.html | Mavericks Gain Final; Jazz Ties Series; Jazz 108, Lakers 80 | False | By William C. Rhoden, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/good-news-on-the-trade-deficit-but.html | Good News on the Trade Deficit. But . . . | False | By Lawrence H. Summers | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/tech-data-corp-reports-earnings-for-qtr-to-march-31.html | Tech Data Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/varlen-corp-reports-earnings-for-qtr-to-april-30.html | Varlen Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/christopher-gore-45-screenwriter-of-fame.html | Christopher Gore, 45, Screenwriter of 'Fame' | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/crane-company-reports-earnings-for-qtr-to-march-31.html | Crane Company reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-weaver-arms-deal.html | COMPANY NEWS; Weaver Arms Deal | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/howard-beach-suspect-appears-in-closed-court.html | Howard Beach Suspect Appears in Closed Court | False | By Joseph P. Fried | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/nhl-playoffs-patience-pays-off-for-oilers.html | N.H.L. Playoffs; Patience Pays Off for Oilers | False | By Robin Finn, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/explosive-fabricators-reports-earnings-for-qtr-to-april-30.html | Explosive Fabricators reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/books-of-the-times-a-historical-and-personal-account-of-aa.html | Books of The Times; A Historical and Personal Account of A.A. | False | By Lee Edson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/earthworm-tractor-reports-earnings-for-year-to-march-31.html | Earthworm Tractor reports earnings for Year to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/business-digest-804088.html | BUSINESS DIGEST | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | Instrument Systems Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | New Mexico & Arizona Land Co reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-ilya-kabakov-portrays-communal-soviet-life.html | Review/Art; Ilya Kabakov Portrays Communal Soviet Life | False | By John Russell | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/inmac-corp-reports-earnings-for-qtr-to-april-30.html | Inmac Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-johnson-lewis-races.html | Sports People; Johnson-Lewis Races | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-bullet-trains-can-unclog-air-and-land-traffic-605888.html | Bullet Trains Can Unclog Air and Land Traffic | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/review-theater-wonderful-town.html | Review/Theater; 'Wonderful Town' | False | By Mel Gussow, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-marsteller-gains.html | THE MEDIA BUSINESS: Advertising; Marsteller Gains | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/kadar-said-to-face-a-tough-challenge-for-hungarian-leadership.html | Kadar Said to Face a Tough Challenge for Hungarian Leadership | False | By Henry Kamm, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/optical-radiation-corp-reports-earnings-for-qtr-to-march-31.html | Optical Radiation Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/faradyne-electronics-corp-reports-earnings-for-year-to-jan-31.html | Faradyne Electronics Corp reports earnings for Year to Jan 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/wolverine-exploration-reports-earnings-for-qtr-to-march-31.html | Wolverine Exploration reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/albany-official-to-support-shift-in-schools-panel.html | Albany Official To Support Shift In Schools Panel | False | By James Barron, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/article-694788-no-title.html | Article 694788 -- No Title | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/senators-seeking-to-overhaul-war-powers-resolution.html | Senators Seeking to Overhaul War Powers Resolution | False | By Susan F. Rasky, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/steel-industry-sees-decline.html | Steel Industry Sees Decline | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/west-of-chicago-waiting-for-a-dial-tone.html | West of Chicago, Waiting for a Dial Tone | False | By William E. Schmidt, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-cabaret.html | Review/Cabaret | False | By John S. Wilson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/quanex-corp-reports-earnings-for-qtr-to-april-30.html | Quanex Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-ags-computers.html | COMPANY NEWS; AGS Computers | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | Celina Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/cuomo-urges-developers-to-fight-graft.html | Cuomo Urges Developers To Fight Graft | False | By Selwyn Raab | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/as-the-pressure-mounts-leiter-keeps-his-calm.html | As the Pressure Mounts, Leiter Keeps His Calm | False | By Joe Sexton | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/times-says-driver-slowdown-has-hampered-distribution.html | Times Says Driver Slowdown Has Hampered Distribution | False | By Robert D. McFadden | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/hazel-corbin-health-expert-is-dead-at-93.html | Hazel Corbin, Health Expert, Is Dead at 93 | False | By Glenn Fowler | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/satellite-information-reports-earnings-for-qtr-to-march-31.html | Satellite Information reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/tv-weekend-incredible-hulk-meets-mighty-thor.html | TV Weekend; Incredible Hulk Meets Mighty Thor | False | By John J. O'Connor | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/israeli-high-court-overrules-rabbis-by-installing-woman.html | Israeli High Court Overrules Rabbis by Installing Woman | False | AP | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/fordam-president-named-to-election-law-board.html | Fordam President Named to Election-Law Board | False | By Todd S. Purdum | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-march-31.html | Monoclonal Antibodies Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/c-corrections-792388.html | Corrections | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-australian-vagabond-comedy.html | Review/Film; Australian Vagabond Comedy | False | By Janet Maslin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/darling-shares-in-mets-sweep.html | Darling Shares in Mets' Sweep | False | By Joseph Durso, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/us-aide-hopeful-on-angola-talks.html | U.S. AIDE HOPEFUL ON ANGOLA TALKS | False | By Robert Pear, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/c-corrections-845288.html | Corrections | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-chrysler-air-bags.html | COMPANY NEWS; Chrysler Air Bags | False | By the Associated Press | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-palace-a-south-african-drama.html | Review/Film; 'Palace,' a South African Drama | False | By Janet Maslin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/quotation-of-the-day-841088.html | Quotation of the Day | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-new-ideas-for-paying-agencies.html | THE MEDIA BUSINESS: Advertising; New Ideas For Paying Agencies | False | By Philip H. Dougherty special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-march-31.html | North Atlantic Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-march-31.html | Kelley Oil & Gas Partners reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/toro-company-reports-earnings-for-qtr-to-april-29.html | Toro Company reports earnings for Qtr to April 29 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/polk-audio-reports-earnings-for-qtr-to-march-27.html | Polk Audio reports earnings for Qtr to March 27 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-march-31.html | Sun Coast Plastics Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | Syms Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/frances-denney-cos-reports-earnings-for-qtr-to-march-31.html | Frances Denney Cos reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-aide-invokes-privilege-on-85-session-about-panama.html | Bush Aide Invokes Privilege On '85 Session About Panama | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/using-rules-tactic-helms-stalls-senate-approval-of-arms-treaty.html | Using Rules Tactic, Helms Stalls Senate Approval of Arms Treaty | False | By Susan F. Rasky, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/qubix-graphic-reports-earnings-for-qtr-to-march-31.html | Qubix Graphic reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/uncovered-short-sales-are-up-by-4.8-on-the-big-board.html | Uncovered Short Sales Are Up by 4.8% on the Big Board | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/12-chef-farewell-meal-for-claiborne.html | 12-Chef Farewell Meal for Claiborne | False | By Bryan Miller | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/greenspan-sees-merit-in-program-trading.html | Greenspan Sees Merit In Program Trading | False | By Nathaniel C. Nash, Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/books/book-notes-648088.html | Book Notes | False | Edwin McDowell | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/elder-eases-his-way-back-into-golf.html | Elder Eases His Way Back Into Golf | False | By Alex Yannis, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/xylogics-inc-reports-earnings-for-qtr-to-april-30.html | Xylogics Inc reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/famiglia-brands-reports-earnings-for-qtr-to-jan-30.html | Famiglia Brands reports earnings for Qtr to Jan 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/futures-options-soybeans-and-grains-climb-on-a-new-surge-of-buying.html | FUTURES/OPTIONS; Soybeans and Grains Climb On a New Surge of Buying | False | By H. J. Maidenberg | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-briefs-631788.html | FINANCE BRIEFS | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/readings-to-honor-maxwell-anderson.html | Readings to Honor Maxwell Anderson | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/pieces-soviet-puzzle-why-selective-tolerance-dissent-vital-time-some-it-aids.html | PIECES TO A SOVIET PUZZLE; Why the Selective Tolerance of Dissent? At a Vital Time, Some of It Aids Gorbachev | False | By Bill Keller, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/campbell-soup-company-reports-earnings-for-qtr-to-may-1.html | Campbell Soup Company reports earnings for Qtr to May 1 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/transactions-859488.html | Transactions | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-as-his-own-man-a-minuet-on-an-uncertain-tightrope.html | Bush as His Own Man: A Minuet on an Uncertain Tightrope | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/rose-s-stores-inc-reports-earnings-for-qtr-to-april-28.html | Rose's Stores Inc reports earnings for Qtr to April 28 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-some-nynex-business-to-goldsmith-jeffrey.html | THE MEDIA BUSINESS: Advertising; Some Nynex Business To Goldsmith/Jeffrey | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/rain-lifting-the-spirits-of-us-umbrella-makers.html | Rain Lifting the Spirits Of U.S. Umbrella-Makers | False | By Michael Wines | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/2-in-jackson-case-indicted-wider-conspiracy-doubted.html | 2 in Jackson Case Indicted; Wider Conspiracy Doubted | False | By Wayne King, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/leiner-p-nutritional-prodcts-reports-earnings-for-qtr-to-march-31.html | Leiner, P Nutritional Prodcts reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/the-year-of-the-actor-on-and-off-broadway.html | The Year of the Actor On and Off Broadway | False | By Mel Gussow | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/crown-andersen-inc-reports-earnings-for-qtr-to-march-31.html | Crown Andersen Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/capital-cities-says-ad-drop-will-hurt-radio-tv-profits.html | Capital Cities Says Ad Drop Will Hurt Radio-TV Profits | False | By Barnaby J. Feder | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/soviet-strengthens-economic-links-to-northern-afghanistan.html | Soviet Strengthens Economic Links to Northern Afghanistan | False | By Steven R. Weisman, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/central-illinois-public-service-co-reports-earnings-for-12mo-apr-30.html | Central Illinois Public Service Co reports earnings for 12mo April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/us-accuses-benin-of-abetting-libyan-terrorism.html | U.S. Accuses Benin of Abetting Libyan Terrorism | False | By Elaine Sciolino, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/sounds-around-town-779288.html | Sounds Around Town | False | By John S. Wilson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/showtime-buys-film-rights.html | Showtime Buys Film Rights | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/c-corrections-844588.html | Corrections | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/new-york-reaches-a-tentative-pact-with-custodians.html | NEW YORK REACHES A TENTATIVE PACT WITH CUSTODIANS | False | By Jane Perlez | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/staff-builders-inc-reports-earnings-for-qtr-to-feb-29.html | Staff Builders Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/douglas-e-moran-49-publishing-executive.html | Douglas E. Moran, 49, Publishing Executive | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-greyhound-notes.html | FINANCE/NEW ISSUES; Greyhound Notes | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-sasson-jeans-settlement.html | COMPANY NEWS; Sasson Jeans Settlement | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/about-real-estate-rentals-in-princeton-area-get-country-club-setting.html | About Real Estate; Rentals in Princeton Area Get Country Club Setting | False | By Andree Brooks | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/baker-urges-changes-in-monetary-structure.html | Baker Urges Changes In Monetary Structure | False | By Steven Greenhouse, Special To The New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-mellon-financial-s-150-million-issue.html | FINANCE/NEW ISSUES; Mellon Financial's $150 Million Issue | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/bridge-633288.html | Bridge | False | Alan Truscott | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/the-law-black-lawyers-joining-the-chase-for-big-money.html | THE LAW; Black Lawyers Joining the Chase for Big Money | False | By E. R. Shipp | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/biotech-research-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Biotech Research Laboratoies Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/at-golden-temple-of-sikhs-the-debris-of-battle.html | At Golden Temple of Sikhs, the Debris of Battle | False | By Sanjoy Hazarika, Special To The New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/economic-scene-market-reaction-to-trade-figures.html | Economic Scene; Market Reaction To Trade Figures | False | By Leonard Silk | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/referee-says-he-s-bitter.html | Referee Says He's Bitter | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/overseas-spending-by-us-companies-sets-record-pace.html | OVERSEAS SPENDING BY U.S. COMPANIES SETS RECORD PACE | False | By Louis Uchitelle | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/briefs-796088.html | BRIEFS | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/alternative-movie-houses-and-screening-rooms.html | Alternative Movie Houses and Screening Rooms | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/iranian-boats-attack-tanker.html | Iranian Boats Attack Tanker | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-citicorp-notes-to-yield-9.17.html | FINANCE/NEW ISSUES; Citicorp Notes To Yield 9.17% | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/james-river-corp-reports-earnings-for-qtr-to-april-24.html | James River Corp reports earnings for Qtr to April 24 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/japan-auto-export-limit.html | Japan Auto Export Limit | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/mid-south-insurance-reports-earnings-for-qtr-to-march-31.html | Mid-South Insurance reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/imperial-industries-inc-reports-earnings-for-qtr-to-march-31.html | Imperial Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/keystone-camera-products-corp-reports-earnings-for-qtr-to-march-31.html | Keystone Camera Products Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/seahawks-sign-their-top-choice.html | Seahawks Sign Their Top Choice | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/reviews-jazz-adam-makowicz-his-piano-and-friends.html | Reviews/Jazz; Adam Makowicz, His Piano and Friends | False | By John S. Wilson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/federal-committee-to-examine-plight-of-elderly-workers.html | Federal Committee To Examine Plight Of Elderly Workers | False | By Linda Greenhouse, Special To The New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/one-man-s-glasnost.html | One Man's Glasnost | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/delta-data-systems-corp-reports-earnings-for-qtr-to-march-31.html | Delta Data Systems Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/berkshire-gas-co-reports-earnings-for-12mo-march-31.html | Berkshire Gas Co reports earnings for 12mo March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/love-moves-ex-polish-leader-from-warsaw-to-rego-park.html | Love Moves Ex-Polish Leader From Warsaw to Rego Park | False | By Douglas Martin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/rubicon-corp-reports-earnings-for-qtr-to-march-31.html | Rubicon Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/john-kennedy-90-led-the-opera-in-st-louis.html | John Kennedy, 90, Led The Opera in St. Louis | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-victory-for-flaxman.html | THE MEDIA BUSINESS: Advertising; Victory for Flaxman | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/lvi-group-reports-earnings-for-qtr-to-march-31.html | LVI Group reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/hosposable-products-reports-earnings-for-qtr-to-march-31.html | Hosposable Products reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/self-magazine-editor-is-named.html | Self Magazine Editor Is Named | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/bellwether-exploration-company-reports-earnings-for-qtr-to-march-31.html | Bellwether Exploration Company reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/court-is-asked-to-allow-use-of-north-s-testimony-at-trial.html | Court Is Asked to Allow Use Of North's Testimony at Trial | False | By Philip Shenon, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | Chronar Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/sounds-around-town-916188.html | Sounds Around Town | False | By Jon Pareles | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/gca-corporation-reports-earnings-for-qtr-to-march-31.html | GCA Corporation reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/c-a-correction-693188.html | A Correction | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/syrian-forces-on-alert-in-beirut.html | Syrian Forces on Alert in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/barrett-resources-reports-earnings-for-qtr-to-march-31.html | Barrett Resources reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/insituform-group-ltd-reports-earnings-for-qtr-to-march-31.html | Insituform Group Ltd reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-music-the-mozart-requiem-in-alternative-version.html | Review/Music; The Mozart Requiem In Alternative Version | False | By Donal Henahan | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/dispute-is-watched-for-omens-for-mexican-presidential-vote.html | Dispute Is Watched for Omens for Mexican Presidential Vote | False | By Larry Rohter, Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | Hudson General Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-30.html | Hormel, George A & Co reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/man-convicted-in-series-of-rapes-on-the-basis-of-a-voice-lineup.html | Man Convicted in Series of Rapes On the Basis of a 'Voice Lineup' | False | By Dena Kleiman, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | Motor Club of America reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/zimerman-recital.html | Zimerman Recital | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-telling-one-mideast-terrorist-set-from-another-606188.html | Telling One Mideast Terrorist Set From Another | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/hoquiam-journal-motivational-program-lifts-a-town-s-spirits.html | Hoquiam Journal; Motivational Program Lifts a Town's Spirits | False | By Timothy Egan, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/yonkers-loses-a-bid-to-end-housing-pact.html | Yonkers Loses a Bid To End Housing Pact | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/novar-electronics-corporation-reports-earnings-for-qtr-to-march-31.html | Novar Electronics Corporation reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | Energy Ventures Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/our-towns-they-scramble-to-reassemble-their-nest-eggs.html | Our Towns; They Scramble To Reassemble Their Nest Eggs | False | By Michael Winerip | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/alexander-hirschfeld-psychiatrist-dies-at-73.html | Alexander Hirschfeld, Psychiatrist, Dies at 73 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-music-a-survey-of-cuban-song-in-tropicana-revue.html | Review/Music; A Survey of Cuban Song in Tropicana Revue | False | By Jon Pareles | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Florida Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/prosecution-loses-a-wedtech-ruling.html | PROSECUTION LOSES A WEDTECH RULING | False | By Lydia Chavez | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-march-31.html | Trans-National Leasing Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-drexel-challenges-book-on-its-junk-bond-role.html | THE MEDIA BUSINESS; Drexel Challenges Book On Its 'Junk Bond' Role | False | By Kurt Eichenwald | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-march-31.html | Global Natural Resources Properties LC reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-review-art-biomorphic-profiles-both-abstract-and-real.html | Review; Review/Art Biomorphic Profiles Both Abstract and Real | False | By Michael Kimmelman | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sage-energy-co-reports-earnings-for-qtr-to-march-31.html | Sage Energy Co reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-of-the-times-oh-the-old-celtics.html | Sports of The Times; Oh, the Old Celtics | False | By Ira Berkow | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/hotel-investors-corporation-trust-reports-earnings-for-qtr-to-march-31.html | Hotel Investors Corporation Trust reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-robinson-in-shape.html | Sports People; Robinson in Shape | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/the-media-business-company-items-on-cable-tv.html | THE MEDIA BUSINESS; Company Items On Cable TV | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-terror-by-telephone.html | Reviews/Film; Terror by Telephone | False | By Walter Goodman | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-march-31.html | IIS Intelligent Information Systems Ltd reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/business-people-ex-chief-of-bullock-s-considers-his-options.html | BUSINESS PEOPLE; Ex-Chief of Bullock's Considers His Options | False | By Isadore Barmash | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-tax-reform-has-dealt-a-blow-to-public-housing-hurdles-of-local-origin-605988.html | Tax Reform Has Dealt a Blow to Public Housing Hurdles of Local Origin | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/cucos-inc-reports-earnings-for-qtr-to-april-3.html | Cucos Inc reports earnings for Qtr to April 3 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/panel-appeals-for-funds-in-artificial-heart-work.html | Panel Appeals for Funds In Artificial Heart Work | False | By Philip M. Boffey, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/cellular-communications-reports-earnings-for-qtr-to-march-31.html | Cellular Communications reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/orion-pictures-reports-earnings-for-qtr-to-march-31.html | Orion Pictures reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-chiat-day-gets-3-golds-at-art-directors-club.html | THE MEDIA BUSINESS: Advertising; Chiat/Day Gets 3 Golds At Art Directors Club | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/detection-systems-inc-reports-earnings-for-year-to-march-31.html | Detection Systems Inc reports earnings for Year to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/man-kills-robber-and-is-arrested.html | Man Kills Robber and Is Arrested | False | By John T. McQuiston | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-dominion-textile.html | FINANCE/NEW ISSUES; Dominion Textile | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/c-corrections-843288.html | Corrections | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sterivet-laboratories-reports-earnings-for-qtr-to-april-30.html | Sterivet Laboratories reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/yes-big-science-but-which-projects.html | Yes, Big Science. But Which Projects? | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/life-of-indiana-corp-reports-earnings-for-qtr-to-march-31.html | Life of Indiana Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/200000-reportedly-gather-at-rally-in-armenian-capital.html | 200,000 Reportedly Gather At Rally in Armenian Capital | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-new-york-city-fire-and-rescue-department-869288.html | New York City Fire and Rescue Department | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/the-media-business-advertising-rapp-62-will-retire-from-rapp-collins.html | THE MEDIA BUSINESS: Advertising; Rapp, 62, Will Retire From Rapp & Collins | False | By Philip H. Dougherty | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-daniels-is-released.html | Sports People; Daniels Is Released | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/3-fraternity-members-are-charged-in-a-rape.html | 3 Fraternity Members Are Charged in a Rape | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-boeskys-win-part-of-liquidation.html | COMPANY NEWS; Boeskys Win Part of Liquidation | False | By Stephen Labaton | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sonora-gold-reports-earnings-for-qtr-to-march-31.html | Sonora Gold reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/microbilt-corp-reports-earnings-for-qtr-to-april-30.html | Microbilt Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-moody-s-lowers-its-rating-on-federated-stores-debt.html | FINANCE/NEW ISSUES; Moody's Lowers Its Rating On Federated Stores' Debt | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-images-of-veiny-eyeballs-and-desperate-goldfish.html | Reviews/Film; Images of Veiny Eyeballs And Desperate Goldfish | False | By Janet Maslin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-art-arte-povera-installations-engineering-and-alchemy.html | Review/Art; Arte Povera Installations: Engineering and Alchemy | False | By Roberta Smith | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/school-custodians-under-control.html | School Custodians, Under Control | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/catalina-lighting-reports-earnings-for-qtr-to-march-31.html | Catalina Lighting reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-texaco-may-seek-stock-buyback.html | COMPANY NEWS; Texaco May Seek Stock Buyback | False | By Matthew L. Wald | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/analog-devices-inc-reports-earnings-for-qtr-to-april-30.html | Analog Devices Inc reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-beazer-extends-bid-for-koppers.html | COMPANY NEWS; Beazer Extends Bid for Koppers | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/energy-development-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Energy Development Partners Ltd reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/sugar-output-forecast.html | Sugar Output Forecast | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/wisconsin-public-service-corp-reports-earnings-for-12mo-april-30.html | Wisconsin Public Service Corp reports earnings for 12mo April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/falcon-cable-systems-lp-reports-earnings-for-qtr-to-march-31.html | Falcon Cable Systems LP reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/key-rates-851588.html | KEY RATES | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | Intermark Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/encore-computer-corp-reports-earnings-for-qtr-to-april-30.html | Encore Computer Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/jury-that-cleared-us-judge-unaware-he-lied-panel-told.html | Jury That Cleared U.S. Judge Unaware He Lied, Panel Told | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/dukakis-is-termed-extreme-liberal.html | DUKAKIS IS TERMED EXTREME LIBERAL | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-march-31.html | Malibu Grand Prix Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/executive-changes-787388.html | EXECUTIVE CHANGES | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/review-film-willow-a-george-lucas-production.html | Review/Film; 'Willow,' a George Lucas Production | False | By Janet Maslin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/catalyst-energy-corp-reports-earnings-for-qtr-to-march-31.html | Catalyst Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/results-plus-686888.html | Results Plus | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/in-taiwan-the-towering-chiang-image-is-losing-its-luster.html | In Taiwan, the Towering Chiang Image Is Losing Its Luster | False | By Susan Chira, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/mccarran-walter-and-the-ghosts-of-fear.html | McCarran-Walter and the Ghosts of Fear | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/l-tax-reform-has-dealt-a-blow-to-public-housing-866188.html | Tax Reform Has Dealt a Blow to Public Housing | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/evans-inc-reports-earnings-for-qtr-to-feb-27.html | Evans Inc reports earnings for Qtr to Feb 27 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/schwartz-brothers-inc-reports-earnings-for-year-to-jan-31.html | Schwartz Brothers Inc reports earnings for Year to Jan 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-31.html | Chemical Leaman Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/c-corrections-843888.html | Corrections | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/greek-orthodox-chiefs-to-shun-moscow-rites.html | Greek Orthodox Chiefs To Shun Moscow Rites | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/doc-optics-corp-reports-earnings-for-qtr-to-march-31.html | DOC Optics Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/dresser-industries-inc-reports-earnings-for-qtr-to-april-30.html | Dresser Industries Inc reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/court-is-asked-to-act-on-sentencing-system.html | Court Is Asked to Act On Sentencing System | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/central-jersey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Central Jersey Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/fay-s-drug-co-reports-earnings-for-qtr-to-april-30.html | Fay's Drug Co reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/soviet-aide-indicates-a-toll-of-12000-to-15000-in-war.html | Soviet Aide Indicates a Toll Of 12,000 to 15,000 in War | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/great-western-systems-reports-earnings-for-qtr-to-march-31.html | Great Western Systems reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-april-30.html | Morgan Keegan & Co Inc reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/kappa-networks-inc-reports-earnings-for-qtr-to-march-31.html | Kappa Networks Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/resdel-industries-reports-earnings-for-qtr-to-march-31.html | Resdel Industries reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/terex-corp-reports-earnings-for-qtr-to-march-31.html | Terex Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/tom-pierson-big-band.html | Tom Pierson Big Band | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/guy-lumia-51-violinist.html | Guy Lumia, 51, Violinist | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-torres-steps-down.html | Sports People; Torres Steps Down | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/ex-director-of-92d-street-y-gets-jewish-committee-post.html | Ex-Director of 92d Street Y Gets Jewish Committee Post | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/kimmins-environmental-servce-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental Servce reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/news-summary-817688.html | NEWS SUMMARY | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/martin-avoids-suspension.html | Martin Avoids Suspension | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/laser-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Laser Industries Ltd reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/find-svp-inc-reports-earnings-for-qtr-to-march-31.html | Find-Svp Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/arbitrage-move-reassessed.html | Arbitrage Move Reassessed | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/dining-out-guide-business-entertaining.html | Dining Out Guide: Business Entertaining | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/finance-new-issues-8-3-4-offering-set-by-xerox-credit.html | FINANCE/NEW ISSUES; 8 3/4% Offering Set By Xerox Credit | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/general-parametrics-reports-earnings-for-qtr-to-april-30.html | General Parametrics reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-edelman-group-has-7.6-of-payless.html | COMPANY NEWS; Edelman Group Has 7.6% of Payless | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/healthwatch-inc-reports-earnings-for-qtr-to-march-31.html | Healthwatch Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/manning-is-jewel-of-the-draft.html | Manning Is Jewel of the Draft | False | By Sam Goldpaper | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/irving-takeover-fight-unresolved.html | Irving Takeover Fight Unresolved | False | By Michael Quint | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/obituaries/augustin-francis-oakes-printer-81.html | Augustin Francis Oakes, Printer, 81 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-nhl-award-finalists.html | Sports People; N.H.L. Award Finalists | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | National Computer Systems Inc reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/brawley-s-mother-gets-grand-jury-subpoena.html | Brawley's Mother Gets Grand Jury Subpoena | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/crowley-milner-co-reports-earnings-for-qtr-to-april-30.html | Crowley, Milner & Co reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/alcott-aims-for-lpga-slam.html | Alcott Aims for L.P.G.A. Slam | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-utility-seeks-grant-to-burn-coal-cleanly.html | COMPANY NEWS; Utility Seeks Grant to Burn Coal Cleanly | False | By Matthew L. Wald | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/parking-rules-815388.html | Parking Rules | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-manic-film-noir-thriller-as-midnight-cult-film.html | Reviews/Film; Manic Film Noir Thriller as Midnight Cult Film | False | By Caryn James | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-dance-surreal-urban-themes.html | Review/Dance; Surreal Urban Themes | False | By Anna Kisselgoff | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/horse-field-runs-the-wrong-way.html | Horse Field Runs The Wrong Way | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | Goldfield Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/pontiac-no-2-at-gm.html | Pontiac No. 2 at G.M. | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-reagan-vs-regan.html | WASHINGTON TALK: BRIEFING; Reagan vs. Regan | False | By Martin Tolchin and Clyde H. Farnsworth | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-bregman-halts-multifoods-talks.html | COMPANY NEWS; Bregman Halts Multifoods Talks | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/teacher-s-flaws-bring-months-more-of-school.html | Teacher's Flaws Bring Months More of School | False | AP | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-military-alliances-fiscal-squeeze-renews-debate-on-arms-burden.html | WASHINGTON TALK: MILITARY ALLIANCES; Fiscal Squeeze Renews Debate on Arms Burden | False | By Richard Halloran, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-lucky-in-talks.html | COMPANY NEWS; Lucky in Talks | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/inside-780088.html | INSIDE | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/idb-communications-corp-reports-earnings-for-qtr-to-march-31.html | IDB Communications Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/another-diarist-another-albany-power.html | Another Diarist, Another Albany Power | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/koch-patronage-inquiry-told-of-altered-records.html | Koch Patronage Inquiry Told of Altered Records | False | By Richard Levine | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-uncommon-recognition.html | WASHINGTON TALK: BRIEFING; Uncommon Recognition | False | By Martin Tolchin and Clyde H. Farnsworth | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/dodgers-chemistry-is-finally-right.html | Dodgers' Chemistry Is Finally Right | False | By William C. Rhoden, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/review-dance-season-s-first-bayadere.html | Review/Dance; Season's First 'Bayadere' | False | By Jennifer Dunning | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/comecon-pact-seen-near.html | Comecon Pact Seen Near | False | Special to the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/company-news-smithkline-to-acquire-stake-in-a-drug-research-concern.html | COMPANY NEWS; SmithKline to Acquire Stake In a Drug Research Concern | False | By Milt Freudenheim | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | Empire of Carolina Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/new-york-taxi-commissioner-is-reported-ready-to-resign.html | New York Taxi Commissioner Is Reported Ready to Resign | False | By Kirk Johnson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/bush-and-reagan-seem-to-disagree-on-noriega-talks.html | BUSH AND REAGAN SEEM TO DISAGREE ON NORIEGA TALKS | False | By Steven V. Roberts, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/in-poland-rumblings-of-more-liberalization.html | In Poland, Rumblings of More Liberalization | False | By John Tagliabue, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/a-gloomy-report-on-fslic.html | A Gloomy Report on F.S.L.I.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/arts/auctions.html | Auctions | False | Rita Reif | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/valspar-corp-reports-earnings-for-qtr-to-april-29.html | Valspar Corp reports earnings for Qtr to April 29 | False | | 1988-05-24 | TX 2-310630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/steinberg-disbarred-over-law-exam-exemption.html | Steinberg Disbarred Over Law Exam Exemption | False | By E. R. Shipp | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/us/washington-talk-briefing-streamlined-accord.html | WASHINGTON TALK: BRIEFING; Streamlined Accord | False | By Martin Tolchin and Clyde H. Farnsworth | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/market-place-farmers-group-s-unusual-defense.html | Market Place; Farmers Group's Unusual Defense | False | By Andrea Adelson | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/opinion/on-my-mind-the-murder-of-rosa-urena.html | ON MY MIND; The Murder of Rosa Urena | False | By A. M. Rosenthal | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/lionel-corp-reports-earnings-for-qtr-to-april-30.html | Lionel Corp reports earnings for Qtr to April 30 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/no-indictment-in-harlem-high-rise-fire-that-killed-7.html | No Indictment in Harlem High-Rise Fire That Killed 7 | False | By Ronald Sullivan | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/reviews-film-i-don-t-give-a-damn.html | Reviews/Film; 'I Don't Give a Damn' | False | By Walter Goodman | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/world/london-journal-but-for-the-young-a-gypsy-would-a-traveling-go.html | London Journal; But for the Young, a Gypsy Would a-Traveling Go | False | By Francis X. Clines, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/beard-co-reports-earnings-for-qtr-to-march-31.html | Beard Co reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/nfl-ingram-takes-new-angle-on-2d-season.html | N.F.L.; Ingram Takes New Angle on 2d Season | False | By Thomas George, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/lodgistix-inc-reports-earnings-for-qtr-to-march-31.html | Lodgistix Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/nyregion/treasures-in-tableaux-at-library-fete.html | Treasures in Tableaux at Library Fete | False | By Geraldine Fabrikant | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | Homac Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/business-people-spiegel-president-sees-bauer-as-a-great-fit.html | BUSINESS PEOPLE; Spiegel President Sees Bauer as a 'Great Fit' | False | By Daniel F. Cuff | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/credit-markets-bonds-and-notes-halt-3-day-slide.html | CREDIT MARKETS; Bonds and Notes Halt 3-Day Slide | False | By Kenneth N. Gilpin | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/airgas-inc-reports-earnings-for-qtr-to-march-31.html | Airgas Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/movies/avant-garde-movies-and-hollywood-oldies-in-alternative-theaters.html | Avant-Garde Movies And Hollywood Oldies In Alternative Theaters | False | By Andrew L. Yarrow | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/coca-mines-inc-reports-earnings-for-qtr-to-march-31.html | Coca Mines Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/federal-resources-corp-reports-earnings-for-qtr-to-march-31.html | Federal Resources Corp reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/business/trinity-industries-inc-reports-earnings-for-qtr-to-march-31.html | Trinity Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-24 | TX 2-310630 | | |
| 1988-05-20 | 1988-05-20 | https://www.nytimes.com/1988/05/20/sports/filly-gets-post-5-in-preakness.html | Filly Gets Post 5 in Preakness | False | By Steven Crist, Special To the New York Times | 1988-05-24 | TX 2-310630 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/xebec-corp-reports-earnings-for-qtr-to-april-1.html | Xebec Corp reports earnings for Qtr to April 1 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/famous-restaurants-reports-earnings-for-qtr-to-april-24.html | Famous Restaurants reports earnings for Qtr to April 24 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/applied-dna-systems-reports-earnings-for-qtr-to-march-31.html | Applied DNA Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/2-slain-1-fatally-wounded-in-chelsea-basement.html | 2 Slain, 1 Fatally Wounded, in Chelsea Basement | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-march-31.html | American Land Cruisers Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/commonwealth-mortgage-of-america-l-p-reports-earnings-for-qtr-to-march-31.html | Commonwealth Mortgage of America L P reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-briefs-058588.html | COMPANY BRIEFS | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/contras-agree-to-talks-but-disagree-on-a-site.html | Contras Agree to Talks But Disagree on a Site | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/commencements.html | COMMENCEMENTS | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/eci-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | ECI Telecom Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/ceramics-process-systems-reports-earnings-for-qtr-to-march-31.html | Ceramics Process Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/takeover-era-increases-risk-of-lawyer-conflict-of-interest.html | Takeover Era Increases Risk Of Lawyer Conflict of Interest | False | By Stephen Labaton | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/transactions-110388.html | Transactions | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-monitoring-radiation-in-reactors.html | Patents; Monitoring Radiation In Reactors | False | By Stacy V. Jones | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/c-corrections-185788.html | Corrections | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/key-rates-183588.html | KEY RATES | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/honeybee-inc-reports-earnings-for-qtr-to-march-31.html | Honeybee Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/pentagon-moves-toward-slowing-anti-missile-plan.html | PENTAGON MOVES TOWARD SLOWING ANTI-MISSILE PLAN | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/us-officials-report-huge-medicare-fraud.html | U.S. Officials Report Huge Medicare Fraud | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/rockwood-holding-co-reports-earnings-for-qtr-to-march-31.html | Rockwood Holding Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/clothestime-inc-reports-earnings-for-qtr-to-may-2.html | Clothestime Inc reports earnings for Qtr to May 2 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/in-issuing-vital-new-on-cancer-institute-chose-mail-not-media.html | IN ISSUING VITAL NEW ON CANCER, INSTITUTE CHOSE MAIL, NOT MEDIA | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/transit-police-planning-cutback-in-patrols-of-the-subways-at-night.html | Transit Police Planning Cutback In Patrols of the Subways at Night | False | By Kirk Johnson | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/best-buy-co-reports-earnings-for-qtr-to-march-31.html | Best Buy Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/nightline-excerpts-on-israel-to-be-shown.html | 'Nightline' Excerpts On Israel to Be Shown | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/television-technology-corp-reports-earnings-for-qtr-to-march-31.html | Television Technology Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/about-new-york-crown-and-brim-a-serious-search-for-a-chapeau.html | About New York; Crown and Brim: A Serious Search For a Chapeau | False | By Gregory Jaynes | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | Comcast Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/reagan-is-interviewed-for-soviet-television.html | Reagan Is Interviewed For Soviet Television | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/towle-manufacturing-company-reports-earnings-for-qtr-to-march-31.html | Towle Manufacturing Company reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/incinerator-plan-fans-town-dispute.html | Incinerator Plan Fans Town Dispute | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/united-security-financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | United Security Financial Corp of America reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/properties-of-america-reports-earnings-for-qtr-to-march-31.html | Properties of America reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/the-name-of-this-game-is-confusion.html | THE NAME OF THIS GAME IS CONFUSION | False | By Bill Earls | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/new-british-films-made-by-blacks.html | New British Films Made By Blacks | False | By C. Gerald Fraser | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/marlton-technologies-reports-earnings-for-qtr-to-march-31.html | Marlton Technologies reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/mmi-medical-inc-reports-earnings-for-qtr-to-april-29.html | MMI Medical Inc reports earnings for Qtr to April 29 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/transcisco-industries-inc-reports-earnings-for-qtr-to-march-31.html | Transcisco Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/slayer-found-dead-after-attack-on-school-kills-boy-8.html | Slayer Found Dead After Attack on School Kills Boy, 8 | False | By William E. Schmidt, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/micro-display-systems-reports-earnings-for-qtr-to-march-31.html | Micro Display Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/n-w-group-reports-earnings-for-qtr-to-march-31.html | N-W Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/opera-glass-and-poe-combine-in-gothic-goings-on.html | Opera; Glass and Poe Combine In Gothic Goings-On | False | By John Rockwell, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | Emerson Radio Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/baseball-angels-bats-end-clemens-s-streak.html | BASEBALL; Angels' Bats End Clemens-s-Streak | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/msi-data-corp-reports-earnings-for-qtr-to-march-26.html | MSI Data Corp reports earnings for Qtr to March 26 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/castelfidardo-journal-poud-craft-fades-to-a-foreign-beat.html | Castelfidardo Journal; Poud Craft Fades to a Foreign Beat | False | By Roberto Suro, Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/mortgage-rise-by-va.html | Mortgage Rise by V.A. | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/bermuda-star-line-reports-earnings-for-qtr-to-march-31.html | Bermuda Star Line reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/charles-shoots-a-record-63.html | Charles Shoots a Record 63 | False | By Alex Yannis, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-improved-use-of-plastic-to-fill-deserted-mines.html | Patents; Improved Use of Plastic To Fill Deserted Mines | False | By Stacy V. Jones | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/marion-g-romney-90-president-of-the-mormon-council-of-twelve.html | Marion G. Romney, 90, President Of the Mormon Council of Twelve | False | By Glenn Fowler | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-analyzing-jung-neither-nazi-sympathizer-nor-anti-semite-217088.html | Analyzing Jung: Neither Nazi Sympathizer Nor Anti-Semite | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/covington-technologies-reports-earnings-for-qtr-to-march-31.html | Covington Technologies reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/as-police-cheer-killer-of-officer-draws-50-years.html | As Police Cheer, Killer of Officer Draws 50 Years | False | By Leonard Buder | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/merger-bid-is-rejected-by-irving.html | Merger Bid Is Rejected By Irving | False | By Michael Quint | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/fed-decided-in-march-to-push-rates-higher.html | Fed Decided in March To Push Rates Higher | False | AP | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/boston-barely-steers-clear-of-exit.html | Boston Barely Steers Clear of Exit | False | By Malcolm Moran, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/jazz-benny-carter-improvises-but-not-the-usual-way.html | Jazz; Benny Carter Improvises, But Not the Usual Way | False | By Peter Watrous | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/texas-utilities-inc-reports-earnings-for-12mo-april-30.html | Texas Utilities Inc reports earnings for 12mo April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/at-the-bottom-line.html | At the Bottom Line | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | Heico Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/music-a-trio-plays-the-basics-plus-one-novelty.html | Music; A Trio Plays the Basics, Plus One Novelty | False | By John Rockwell | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/new-soviet-motto-down-with-slogans.html | New Soviet Motto: Down With Slogans! | False | By Bill Keller, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/budget-help-for-the-president-to-be.html | Budget Help for the President-to-Be | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/music-zubin-mehta-conducts-his-first-mahler-ninth.html | Music Zubin Mehta Conducts His First Mahler Ninth | False | By Donal Henahan | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/senate-rebuffs-foes-of-the-missile-treaty.html | Senate Rebuffs Foes of the Missile Treaty | False | By Susan F. Rasky, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-junk-phone-calls-danger-on-the-line.html | CONSUMER'S WORLD; 'Junk' Phone Calls: Danger on the Line? | False | By James Barron, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/testimony-on-bush-meeting-with-panama-ambassador.html | Testimony on Bush Meeting With Panama Ambassador | False | By Stephen Engelberg, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/books/settlement-reached-on-missing-lawsuit.html | Settlement Reached on 'Missing Lawsuit | False | By Dennis Hevesi | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/senators-a-well-to-do-group-data-disclose.html | Senators a Well-to-Do Group, Data Disclose | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-april-30.html | Bank Building & Equipment Corp of America reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/consumer-price-index.html | CONSUMER PRICE INDEX | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/prime-capital-corp-reports-earnings-for-qtr-to-march-31.html | Prime Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/seoul-students-attack-us-embassy.html | Seoul Students Attack U.S. Embassy | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-argonaut-group.html | COMPANY NEWS; Argonaut Group | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/daniel-lewis-james-is-dead-at-77-wrote-about-los-andgeles-barrio.html | DANIEL LEWIS JAMES IS DEAD AT 77; WROTE ABOUT LOS ANDGELES BARRIO | False | By Edwin McDowell | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/magnolia-foods-inc-reports-earnings-for-qtr-to-march-31.html | Magnolia Foods Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/un-will-urge-ethiopians-to-allow-food-aid.html | U.N. Will Urge Ethiopians to Allow Food Aid | False | By Paul Lewis, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/us-may-confiscate-cocaine-smuggler-s-property.html | U.S. May Confiscate Cocaine Smuggler's Property | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/long-shots-out-front-at-cannes.html | Long Shots Out Front at Cannes | False | By Vincent Canby, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-method-of-assessing-cattle-characteristics.html | Patents; Method of Assessing Cattle Characteristics | False | By Stacy V. Jones | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/microsemi-corp-reports-earnings-for-qtr-to-march-27.html | Microsemi Corp reports earnings for Qtr to March 27 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-cablevision-near-wometco-deal.html | COMPANY NEWS; Cablevision Near Wometco Deal | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dow-drifts-613-lower-on-slowest-day-of-88.html | Dow Drifts 6.13 Lower On Slowest Day of '88 | False | By Lawrence J. Demaria | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/gencor-industries-inc-reports-earnings-for-qtr-to-march-31.html | Gencor Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/brady-w-h-co-reports-earnings-for-qtr-to-april-30.html | Brady, W H Co () reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/total-research-corp-reports-earnings-for-qtr-to-march-31.html | Total Research Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/easy-opener-for-lendl.html | Easy Opener for Lendl | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/oxoco-inc-reports-earnings-for-qtr-to-march-31.html | Oxoco Inc. reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/political-marketing-independent-groups-join-tv-chorus.html | Political Marketing; Independent Groups Join TV Chorus | False | By Andrew Rosenthal, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/andros-analyzerz-inc-reports-earnings-for-qtr-to-may-1.html | Andros Analyzerz Inc reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-of-the-times-her-master-s-voice.html | Sports of The Times; Her Master's Voice | False | By Dave Anderson | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/drug-use-tied-to-hepatitis-a.html | Drug Use Tied to Hepatitis A | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/consumer-index-led-by-apparel-climbs-by-0.4.html | CONSUMER INDEX, LED BY APPAREL, CLIMBS BY 0.4% | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/patents-drug-is-said-to-inhibit-cancerlinked-enzyme.html | Patents; Drug Is Said to Inhibit Cancer-Linked Enzyme | False | By Stacy V. Jones | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-whose-great-books-are-they-anyway-214888.html | Whose 'Great Books' Are They, Anyway? | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/col-peter-j-ortiz-75-legendary-marine-officer.html | Col. Peter J. Ortiz, 75, Legendary Marine Officer | False | By Alfonso A. Narvaez | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/joseph-smolens-77-immunology-professor.html | Joseph Smolens, 77, Immunology Professor | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | George Washington Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/photographic-sciences-corp-reports-earnings-for-qtr-to-march-31.html | Photographic Sciences Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/news-summary-184888.html | NEWS SUMMARY | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/beirut-shiites-step-up-fight-plo-factions-clash-anew.html | Beirut Shiites Step Up Fight; P.L.O. Factions Clash Anew | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/hungarian-party-opens-talks.html | Hungarian Party Opens Talks | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/national-imaging-inc-reports-earnings-for-qtr-to-march-31.html | National Imaging Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/2-officers-charged-with-beating-homeless-man.html | 2 Officers Charged With Beating Homeless Man | False | By Ronald Sullivan | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-people-search-for-chairman.html | SPORTS PEOPLE; Search for Chairman | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/ashton-tate-corp-reports-earnings-for-qtr-to-april-30.html | Ashton-Tate Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/nrm-energy-co-reports-earnings-for-qtr-to-march-31.html | NRM Energy Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-farmers-head-sees-victory.html | COMPANY NEWS; Farmers Head Sees Victory | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/national-healthcare-systems-reports-earnings-for-qtr-to-march-31.html | National Healthcare Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dean-witter-unit-to-buy-levolor.html | Dean Witter Unit to Buy Levolor | False | By Alison Leigh Cowan | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/guitarist-at-the-seaport.html | Guitarist at the Seaport | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/45-killed-and-100-wounded-in-attacks-in-punjab.html | 45 Killed and 100 Wounded in Attacks in Punjab | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/boston-airport-urged-to-stall-a-plan-to-raise-landing-fees.html | Boston Airport Urged to Stall A Plan to Raise Landing Fees | False | By Richard Witkin | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/wedtech-figure-says-meese-ally-offered-aid.html | Wedtech Figure Says Meese Ally Offered Aid | False | By Lydia Chavez | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/new-york-plans-to-add-welfare-hotel-services.html | New York Plans to Add Welfare Hotel Services | False | By Josh Barbanel | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/betty-mcd-leslie-melville-is-married.html | Betty McD. Leslie-Melville Is Married | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | National Lampoon Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/end-game-for-nuclear-power.html | End Game for Nuclear Power | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/books/court-halts-distribution-of-hubbard-biography.html | Court Halts Distribution Of Hubbard Biography | False | By Edwin McDowell | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/democrats-differ-on-military-funds.html | DEMOCRATS DIFFER ON MILITARY FUNDS | False | By Andrew Rosenthal | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/reporter-s-notebook-at-ad-agency-convention-cheers-for-the-commercials.html | Reporter's Notebook; At Ad Agency Convention, Cheers for the Commercials | False | By Randall Rothenberg, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/deal-for-noriega-to-leave-panama-reported-gaining.html | DEAL FOR NORIEGA TO LEAVE PANAMA REPORTED GAINING | False | By Steven V. Roberts, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/military-puts-brakes-on-routine-expenses.html | Military Puts Brakes on Routine Expenses | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/more-mortgage-data-required.html | More Mortgage Data Required | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | Ben & Jerry's Homemade reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/waterloo-music-festival.html | Waterloo Music Festival | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Dewey Electronics Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/parking-rules-010288.html | Parking Rules | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/big-b-inc-reports-earnings-for-qtr-to-may-7.html | Big B Inc reports earnings for Qtr to May 7 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/rocky-mountain-undergarment-reports-earnings-for-qtr-to-march-31.html | Rocky Mountain Undergarment reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/samuel-foosaner-81-tax-lawyer-and-writer.html | Samuel Foosaner, 81, Tax Lawyer and Writer | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | Audiotronics Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/brougher-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Brougher Insurance Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/powell-industries-inc-reports-earnings-for-qtr-to-april-30.html | Powell Industries Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/your-money-how-to-cut-back-as-costs-increase.html | Your Money; How to Cut Back As Costs Increase | False | By Jan M. Rosen | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-seabrook-utility-wins-extension.html | COMPANY NEWS; Seabrook Utility Wins Extension | False | AP | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | Coast Federal Savings & Loan Assn reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-march-31.html | Bobbie Brooks Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-to-house-the-poor-first-help-basic-housing-965088.html | To House the Poor, First Help Basic Housing | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/greater-washington-investrs-inc-reports-earnings-for-qtr-to-march-31.html | Greater Washington Investrs Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-a-curious-retreat-on-school-desegregation-964988.html | A Curious Retreat on School Desegregation | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC Israel Economic Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/francis-j-griffith-educator-79.html | Francis J. Griffith, Educator, 79 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/regents-pass-rules-for-schooling-the-children-of-homeless-families.html | Regents Pass Rules for Schooling The Children of Homeless Families | False | By Eric Schmitt | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | National Gas & Oil Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-american-may-buy-100-boeing-757-planes.html | COMPANY NEWS; American May Buy 100 Boeing 757 Planes | False | By Agis Salpukas | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-29.html | Stifel Financial Corp reports earnings for Qtr to April 29 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/activision-inc-reports-earnings-for-qtr-to-march-31.html | Activision Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/robbery-suspect-released.html | Robbery Suspect Released | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/eastern-environmental-services-reports-earnings-for-qtr-to-march-31.html | Eastern Environmental Services reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/mco-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MCO Holdings Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/oilers-turn-on-their-power.html | Oilers Turn On Their Power | False | By Robin Finn, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/diversified-human-resources-group-reports-earnings-for-qtr-to-march-31.html | Diversified Human Resources Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-people-easley-plans-to-retire.html | SPORTS PEOPLE; Easley Plans to Retire | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/chemclear-inc-reports-earnings-for-qtr-to-march-31.html | Chemclear Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/review-film-mariel-hemingway-in-role-of-a-suicide-club-s-client.html | Review/Film; Mariel Hemingway in Role Of a Suicide Club's Client | False | By Caryn James | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/proffitt-s-inc-reports-earnings-for-qtr-to-april-30.html | Proffitt's Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/crown-brands-inc-reports-earnings-for-qtr-to-march-31.html | Crown Brands Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-electronics-that-do-everything-but-huff-and-puff.html | CONSUMER'S WORLD; Electronics That Do Everything but Huff and Puff | False | By Leonard Sloane | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/why-soviet-conservatives-fight-reform.html | Why Soviet Conservatives Fight Reform | False | By Vladimir Shlapentokh | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/john-hancock-income-securies-trust-reports-earnings-for-qtr-to-march-31.html | John Hancock Income Securies Trust reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/gregory-huffman-35-a-dancer.html | Gregory Huffman, 35, a Dancer | False | By Anna Kisselgoff | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/article-073688-no-title.html | Article 073688 -- No Title | False | By Lawrence M. Fisher, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/american-first-corp-reports-earnings-for-qtr-to-march-31 | American First Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/piedmont-mining-reports-earnings-for-qtr-to-march-31.html | Piedmont Mining reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/british-inflation-rate-up.html | British Inflation Rate Up | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/airship-international-ltd-reports-earnings-for-qtr-to-march-31.html | Airship International Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/bill-cox-39-dies-editor-who-wrote-that-he-had-aids.html | BILL COX, 39, DIES; EDITOR WHO WROTE THAT HE HAD AIDS | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/jennifer-george-a-designer-is-wed-to-marc-cohn.html | Jennifer George, a Designer, Is Wed to Marc Cohn | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-coping-with-summer-driving.html | CONSUMER'S WORLD; Coping With Summer Driving | False | By Andree Brooks | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/a-janacek-cantata.html | A Janacek Cantata | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/asa-international-ltd-reports-earnings-for-qtr-to-march-31.html | ASA International Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/tucker-holding-reports-earnings-for-qtr-to-march-31.html | Tucker Holding reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/athletics-continue-their-winning-ways.html | Athletics Continue Their Winning Ways | False | By Joe Sexton | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/opus-computer-products-reports-earnings-for-qtr-to-march-31.html | Opus Computer Products reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/in-furs-for-fall-a-shock-of-pink-or-blue.html | IN FURS FOR FALL, A SHOCK OF PINK OR BLUE | False | By Bernadine Morris | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/gantos-inc-reports-earnings-for-qtr-to-march-31.html | Gantos Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/tigera-group-inc-reports-earnings-for-qtr-to-march-31.html | Tigera Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-trivial-pursuit-taken-from-coleco.html | COMPANY NEWS; Trivial Pursuit Taken From Coleco | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/donegal-group-inc-reports-earnings-for-qtr-to-march-31.html | Donegal Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/american-national-petroleum-co-reports-earnings-for-qtr-to-march-31.html | American National Petroleum Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/sister-of-drug-trafficker-is-killed-in-firebombing.html | Sister of Drug Trafficker Is Killed in Firebombing | False | By Sarah Lyall | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Kansas Gas & Electric Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/at-long-last-a-victory-over-the-drug-dealers.html | AT LONG LAST, A VICTORY OVER THE DRUG DEALERS | False | By Emmanuel P. Popolizio | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/international-microcomputer-software-inc-reports-earnings-for-qtr-to-march-31.html | International Microcomputer Software Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/noble-insurance-reports-earnings-for-qtr-to-march-31.html | Noble Insurance reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/ca-blockers-inc-reports-earnings-for-qtr-to-march-31.html | Ca Blockers Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/cancer-drug-therapy-urged-for-all-after-breast-surgery.html | Cancer Drug Therapy Urged For All After Breast Surgery | False | By Gina Kolata | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/new-governor-of-arizona-spent-thousands-on-gifts.html | New Governor of Arizona Spent Thousands on Gifts | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/gleason-s-revives-era-of-small-fight-arenas.html | Gleason's Revives Era Of Small Fight Arenas | False | By Phil Berger | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-to-house-the-poor-first-help-basic-housing-modular-noose-217588.html | To House the Poor, First Help Basic Housing Modular Noose | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/red-eagle-resources-corp-reports-earnings-for-qtr-to-march-31.html | Red Eagle Resources Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/callon-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Callon Petroleum Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/view-of-french-tennis-open-served-by-information-boom.html | View of French Tennis Open Served by Information Boom | False | By Robin Herman, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/inside-162388.html | INSIDE | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/greenwood-holdings-reports-earnings-for-qtr-to-march-31.html | Greenwood Holdings reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/brawley-mother-may-be-charged-with-contempt.html | Brawley Mother May Be Charged With Contempt | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-mco-maxxam-tie.html | COMPANY NEWS; MCO-Maxxam Tie | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/kencop-reports-earnings-for-qtr-to-march-31.html | Kencop reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/robinson-nugent-reports-earnings-for-qtr-to-march-31.html | Robinson Nugent reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/poland-cuts-sentences-for-solidarity-figures.html | Poland Cuts Sentences for Solidarity Figures | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/rise-of-09-in-area-costs-highest-in-four-years.html | Rise of 0.9% in Area Costs Highest in Four Years | False | By James Hirsch | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/paul-m-kaufmann-investment-banker-85.html | Paul M. Kaufmann, Investment Banker, 85 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-whose-great-books-are-they-anyway-the-subversive-austen-965388.html | Whose 'Great Books' Are They, Anyway?; The Subversive Austen | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/books/books-of-the-times-seedy-denizens-of-a-menacing-downtown-world.html | Books of The Times; Seedy Denizens of a Menacing Downtown World | False | By Michiko Kakutani | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/vader-group-reports-earnings-for-qtr-to-march-31.html | Vader Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/intelligent-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Intelligent Electronics Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/charles-butler-71-cartoon-voice.html | Charles Butler, 71, Cartoon Voice | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-analyzing-jung-neither-nazi-sympathizer-nor-anti-semite-freud-essentially-965288.html | Analyzing Jung: Neither Nazi Sympathizer Nor Anti-Semite; Freud, Essentially | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/appeals-judge-temporarily-halts-closed-sessions-on-howard-beach.html | Appeals Judge Temporarily Halts Closed Sessions on Howard Beach | False | By Joseph P. Fried | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/conferees-reach-accord-on-drugs-in-medicare-bill.html | CONFEREES REACH ACCORD ON DRUGS IN MEDICARE BILL | False | By Martin Tolchin, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/mets-continue-to-show-their-might-by-defeating-dodgers.html | Mets Continue to Show Their Might by Defeating Dodgers | False | By Joseph Durso, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/l-whose-great-books-are-they-anyway-politics-as-literature-215888.html | Whose 'Great Books' Are They, Anyway?; Politics as Literature | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/metromedia-wins-control-of-orion.html | Metromedia Wins Control of Orion | False | By Geraldine Fabrikant | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/the-editorial-notebook-fashion-and-the-liberal-arts.html | The Editorial Notebook; Fashion and the Liberal Arts | False | By Roger Starr | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/commonwealth-edison-co-reports-earnings-for-12mo-april-30.html | Commonwealth Edison Co reports earnings for 12mo to April 30 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/business-digest-saturday-may-21-1988.html | BUSINESS DIGEST: SATURDAY, MAY 21, 1988 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/peter-dean-singer-77.html | Peter Dean, Singer, 77 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-march-31.html | United Artists Communicaions Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dyansen-corp-reports-earnings-for-qtr-to-March 31.html | Dyansen Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | Dionics Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-phone-service-avoid-the-bite.html | CONSUMER'S WORLD; Phone Service: Avoid the Bite | False | By Michael Decoursy Hinds | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/zytec-systems-reports-earnings-for-qtr-to-march-31.html | Zytec Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/quotation-of-the-day-185188.html | Quotation of the Day | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/mischer-corp-reports-earnings-for-qtr-to-march-31.html | Mischer Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/naacp-fund-aid.html | N.A.A.C.P. Fund Aid | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/dukakis-moves-in-on-gop-s-issues.html | Dukakis Moves In on G.O.P.'s Issues | False | By Robin Toner, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-military-chip-contract-awards.html | COMPANY NEWS; Military Chip Contract Awards | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/bridge-the-opening-leader-s-partner-may-do-well-by-signaling-count.html | Bridge; The opening leader's partner may do well by signaling 'count.' | False | By Alan Truscott | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/apple-owners-computer-net.html | Apple Owners' Computer Net | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/c-corrections-185588.html | Corrections | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/brown-robert-c-co-reports-earnings-for-qtr-to-march-31.html | Brown, Robert C & Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/lifetime-corp-reports-earnings-for-qtr-to-march-31.html | Lifetime Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-people-fan-teasers.html | SPORTS PEOPLE; Fan Teasers | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/fish-tale-mississippi-to-moscow.html | Fish Tale: Mississippi To Moscow | False | By Ronald Smothers | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-people-gymnast-to-head-home.html | SPORTS PEOPLE; Gymnast to Head Home | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/c-corrections-132788.html | Corrections | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/analysis-technology-reports-earnings-for-qtr-to-march-31.html | Analysis & Technology reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/eastco-industrial-safety-reports-earnings-for-qtr-to-march-31.html | Eastco Industrial Safety reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/colombia-s-cocaine-lords-conviction-in-us-poses-little-threat-to-power.html | Colombia's Cocaine Lords: Conviction in U.S. Poses Little Threat to Power | False | By Peter Kerr | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/us-caution-on-trade-gap.html | U.S. Caution On Trade Gap | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/jackson-narrows-fund-raising-gap.html | JACKSON NARROWS FUND-RAISING GAP | False | By Richard L. Berke, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/the-preakness-stakes-an-upset-won-t-be-much-of-a-surprise.html | The Preakness Stakes; An Upset Won't Be Much of a Surprise | False | By Steven Crist, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-del-webb-deficit.html | COMPANY NEWS; Del Webb Deficit | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/grow-ventures-corp-reports-earnings-for-qtr-to-march-31.html | Grow Ventures Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/opinion/observer-why-they-cross-the-road.html | OBSERVER; Why They Cross The Road | False | By Russell Baker | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/style/consumer-s-world-guidepost-barbecue-starters.html | CONSUMER'S WORLD; GUIDEPOST: Barbecue Starters | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/neiman-marcus-reports-earnings-for-qtr-to-april-30.html | Neiman-Marcus reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/blessings-corp-reports-earnings-for-qtr-to-april-23.html | Blessings Corp reports earnings for Qtr to April 23 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/servico-inc-reports-earnings-for-qtr-to-march-24.html | Servico Inc reports earnings for Qtr to March 24 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/c-corrections-185288.html | Corrections | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/koch-defends-muslim-s-right-to-give-speech.html | Koch Defends Muslim's Right To Give Speech | False | By Todd S. Purdum | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/alpharel-inc-reports-earnings-for-qtr-to-march-31.html | Alpharel Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/gm-push-on-car-sales.html | G.M. Push on Car Sales | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/cheese-museum-officially-opens-so-there.html | Cheese Museum Officially Opens. So There! | False | By Jeffrey Schmalz | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/records-unit-of-motown-may-be-sold.html | Records Unit of Motown May Be Sold | False | By Geraldine Fabrikant | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/top-us-bond-yield-rises-to-9.34.html | Top U.S. Bond Yield Rises to 9.34% | False | By H. J. Maidenberg | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/for-canada-s-art-a-home-of-its-own.html | For Canada's Art, a Home of Its Own | False | By John F. Burns, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/polifly-financial-reports-earnings-for-qtr-to-march-31.html | Polifly Financial reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/results-plus-155588.html | RESULTS PLUS | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | Swank Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/american-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | American Oil & Gas Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/company-news-chevron-sells-stake-in-amax.html | COMPANY NEWS; Chevron Sells Stake in Amax | False | Special to the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/allied-research-associates-reports-earnings-for-qtr-to-march-31.html | Allied Research Associates reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/koch-urges-ethics-panel-to-call-aide.html | Koch Urges Ethics Panel To Call Aide | False | By Richard Levine | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/editors-note-131088.html | Editors' Note | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/arts/dutch-masterpieces-stolen.html | Dutch Masterpieces Stolen | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/us/union-at-goodyear-endorses-contract-in-four-early-votes.html | Union at Goodyear Endorses Contract in Four Early Votes | False | AP | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/israel-chides-state-dept-aide-for-removing-antique-coins.html | Israel Chides State Dept. Aide For Removing Antique Coins | False | By Joel Brinkley, Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/movies/review-film-directors-daydreams-become-the-stuff-of-opera.html | Review/Film; Directors' Daydreams Become the Stuff of Opera | False | By Janet Maslin | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-april-2.html | Flanigan's Enterprises Inc reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/micro-biological-sciences-inc-reports-earnings-for-qtr-to-march-31.html | Micro Biological Sciences Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/ormand-industries-inc-reports-earnings-for-qtr-to-march-31.html | Ormand Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/aoi-coal-co-reports-earnings-for-qtr-to-march-31.html | AOI Coal Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/c-corrections-185388.html | Corrections | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/obituaries/john-e-bowman-67-led-exchange-group.html | John E. Bowman, 67; Led Exchange Group | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/world/the-drug-lords-from-colombia.html | The Drug Lords From Colombia | False | | 1988-05-31 | TX 2-350972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/nyregion/longtime-chief-to-quit-research-foundation.html | Longtime Chief to Quit Research Foundation | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/sports-people-chandler-readmitted.html | SPORTS PEOPLE; Chandler Readmitted | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-march-31.html | De Tomaso Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350972 | | |
| 1988-05-21 | 1988-05-21 | https://www.nytimes.com/1988/05/21/sports/golf-quinlan-leads-lpga-by-two.html | GOLF; Quinlan Leads L.P.G.A. By Two | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-31 | TX 2-350972 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/headliners-voice-in-verse.html | Headliners; Voice in Verse | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/gardening-how-to-grow-versatile-treeform-plants.html | GARDENING; How to Grow Versatile Tree-Form Plants | False | By Carl Totemeier | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/carole-b-kerr-executive-weds-f-e-guest-2d-on-li.html | Carole B. Kerr, Executive, Weds F. E. Guest 2d on L.I. | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/design-ups-and-downs.html | DESIGN; Ups And Downs | False | By Carol Vogel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/on-your-own-at-least-a-bit-in-moscow.html | On Your Own, At Least a Bit, in Moscow | False | By Philip Taubman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-town-houses-86-units-in-north-hills.html | POSTINGS: Town Houses; 86 Units In North Hills | False | By Thomas L. Waite | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/the-executive-computer-once-more-into-the-videotex-breach.html | THE EXECUTIVE COMPUTER; Once More Into the Videotex Breach | False | By Peter H. Lewis | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/dont-cry-for-him.html | DON'T CRY FOR HIM | False | By Jay Cantor | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/no-family-had-been-so-vexed.html | 'NO FAMILY HAD BEEN SO VEXED' | False | ELIZABETH TALLENT | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/week-in-business-inflation-worries-keep-on-mounting.html | WEEK IN BUSINESS; Inflation Worries Keep on Mounting | False | By Pamela D. Sharif | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/residential-resales-822089.html | Residential Resales | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/horse-racing-entry-runs-1-2-in-acorn.html | HORSE RACING; Entry Runs 1-2 in Acorn | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/accord-is-sought-by-us-and-soviet-on-mental-wards.html | ACCORD IS SOUGHT BY U.S. AND SOVIET ON MENTAL WARDS | False | By Michael R. Gordon, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/fiscal-changes-urged-at-playland.html | Fiscal Changes Urged at Playland | False | By Gary Kriss | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/biden-is-out-of-hospital.html | Biden Is Out of Hospital | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/what-s-doing-in-basel.html | WHAT'S DOING IN: Basel | False | By Paul Hofmann | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/susan-lisa-alfin-weds-michael-t-f-johnson.html | Susan Lisa Alfin Weds Michael T. F. Johnson | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/christine-wainwright-an-executive-is-married-to-douglas-ferald-stone.html | Christine Wainwright, an Executive, Is Married to Douglas Fernald Stone | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-long-island-recent-sales-884688.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-those-hot-pizzas-are-burning-up-the-road.html | WHAT'S NEW IN PIZZA; Those Hot Pizzas Are Burning Up the Road | False | By Claudia H. Deutsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-sound-profiles-by-computer.html | Long Island Sound: Profiles by Computer | False | By Robert A. Hamilton | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/tastes-grow-for-herbs-and-edible-flowers.html | Tastes Grow for Herbs And Edible Flowers | False | By Jacqueline Weaver | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/plotting-a-theory-of-the-brain.html | PLOTTING A THEORY OF THE BRAIN | False | By David Hellerstein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/tourists-welcome-at-stamford-mall.html | Tourists Welcome at Stamford Mall | False | By Jack Cavanaugh | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-opinionthe-future-is-in-good-hands.html | NEW JERSEY OPINIONThe Future Is in Good Hands | False | By Joan Lowell Smith | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-the-promise-of-wind-awaits-a-new-energy-crisis.html | IDEAS & TRENDS; THE PROMISE OF WIND AWAITS A NEW ENERGY CRISIS | False | By Robert Reinhold | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-what-s-bad-for-glasnost-is-bad-for-us-271688.html | What's Bad for Glasnost Is Bad for Us | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/seeking-the-elusive-entry-level-worker.html | Seeking the Elusive Entry-Level Worker | False | By Penny Singer | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-digital-telephone-systems-yes-a-faster-network-but-which-one.html | BUSINESS FORUM: DIGITAL TELEPHONE SYSTEMS; Yes, A Faster Network, but Which One? | False | By Joel Kurtzman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-middle-america-can-relax-370088.html | Middle America Can Relax | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/reach-moves-into-passaic.html | REACH Moves Into Passaic | False | By Roger Conant | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/julia-anne-kosasky-wed-to-william-lane-hallisey.html | Julia Anne Kosasky Wed To William Lane Hallisey | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-opinon.html | WESTCHESTER OPINON | False | By James C. Tanner Jr. | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/gretchen-richter-marries-in-jersey.html | Gretchen Richter Marries in Jersey | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-cambodians-test-hanoi-for-signs-of-withdrawal.html | THE WORLD; CAMBODIANS TEST HANOI FOR SIGNS OF WITHDRAWAL | False | By Barbara Crossette | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/bridge-on-third-hand-play.html | BRIDGE; On Third Hand Play | False | By Alan Truscott | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/focus-lexington-intruders-in-famed-bluegrass.html | FOCUS: Lexington; Intruders In Famed Bluegrass | False | By Jennifer Stoffel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-160988.html | IN SHORT; NONFICTION | False | By Karen Ray | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/archives/gardening-the-subtlety-of-silver-will-accent-containers.html | GARDENING; The Subtlety of Silver Will Accent Containers | True | By L. Landon Scarlett | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-failure-on-the-plains-for-sale-gas-plant-no-profits.html | IDEAS & TRENDS; Failure on the Plains; FOR SALE: GAS PLANT, NO PROFITS | False | By William E. Schmidt | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/the-new-guns-and-butter-battle.html | The New Guns-and-Butter Battle | False | By Leonard Silk | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/i-can-always-find-time-to-do-this.html | 'I Can Always Find Time to Do This' | False | By Sharon L. Bass | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/personal-finance-keeping-tabs-on-adjustable-rate-loans.html | PERSONAL FINANCE; Keeping Tabs on Adjustable-Rate Loans | False | By Richard J. Maturi | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/into-the-heart-of-old-albany.html | INTO THE HEART OF OLD ALBANY | False | By T. Coraghessan Boyle | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/clown-takes-act-to-soviet.html | Clown Takes Act To Soviet | False | By Albert J. Parisi | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-new-jersey-the-battle-for-a-hackensack-preserve.html | IN THE REGION: New Jersey; The Battle for a Hackensack Preserve | False | By Rachelle Garbarine | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hard-lessons-from-the-arab-unrest.html | Hard Lessons From the Arab Unrest | False | By Joel Brinkley, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/no-letup-by-gooden-as-streak-reaches-8.html | No Letup By Gooden As Streak Reaches 8 | False | By Joseph Durso | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/follow-up-on-the-news-a-cocaine-link-to-hepatitis.html | FOLLOW-UP ON THE NEWS; A Cocaine Link To Hepatitis | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/ellen-kennedy-becomes-bride-of-timothy-flick.html | Ellen Kennedy Becomes Bride Of Timothy Flick | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/news-summary-344888.html | NEWS SUMMARY | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/works-in-progress-swinging-john-henry-s-hammer.html | WORKS IN PROGRESS; Swinging John Henry's Hammer | False | By Bruce Weber | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/laura-s-schwed-weds-m-g-sirico.html | Laura S. Schwed Weds M. G. Sirico | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/eileen-stafford-kenny-wed-to-william-araskog-on-li.html | Eileen Stafford Kenny Wed To William Araskog on L.I. | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-drunken-driving-zeroing-in-on-the-hard-core.html | IDEAS & TRENDS; DRUNKEN DRIVING; ZEROING IN ON THE HARD CORE | False | By Andrew H. Malcolm | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-wetlands-on-the-cliffs-office-delay.html | POSTINGS: Wetlands on the Cliffs; Office Delay | False | By Thomas L. Waite | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/curbs-sought-on-a-big-national-guard-camp.html | Curbs Sought on a Big National Guard Camp | False | Special to the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/q-and-a-507088.html | Q and A | False | By Stanley Carr | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/ms-whittingham-editor-is-married.html | Ms. Whittingham, Editor, Is Married | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/j-b-carroll-weds-tacey-b-phillips.html | J. B. Carroll Weds Tacey B. Phillips | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/suzanne-forelli-is-married-to-m-h-aubrey-producer.html | Suzanne Forelli Is Married To M. H. Aubrey, Producer | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/speaking-personally-having-a-stuffed-koala-as-a-grown-woman-is-not-the-same.html | SPEAKING PERSONALLY; Having a Stuffed Koala as a Grown Woman Is Not the Same | False | By Ruth Doman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/shore-with-new-rules-gets-ready.html | Shore, With New Rules, Gets Ready | False | By Roger Conant | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368488.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/us-articles-on-prewar-jews-of-germany-found-wanting.html | U.S. Articles on Prewar Jews Of Germany Found Wanting | False | By Richard Bernstein, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/an-outsider-joins-the-team.html | AN OUTSIDER JOINS THE TEAM | False | By Robert Lipsyte | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/gorbachev-to-ask-us-soviet-mars-trip-in-talks.html | Gorbachev to Ask U.S.-Soviet Mars Trip in Talks | False | By David Johnstone, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/amy-trapp-wed-to-robert-young.html | Amy Trapp Wed To Robert Young | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/c-correction-140988.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-no-1-draft-pick-goes-to-clippers.html | N.B.A. PLAYOFFS; No. 1 Draft Pick Goes to Clippers | False | By Sam Goldaper | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/officer-charges-remarks-led-to-demotion.html | Officer Charges Remarks Led to Demotion | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/florence-l-buchanan-weds-steve-spelman.html | Florence L. Buchanan Weds Steve Spelman | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Hanna Rubin | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/commencements.html | COMMENCEMENTS | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/federal-judge-slain-by-a-gunman-in-westchester.html | Federal Judge Slain by a Gunman in Westchester | False | By Robert D. McFadden | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-at-electronic-emporiums-it-s-the-pc-pie.html | WHAT'S NEW IN PIZZA; At Electronic Emporiums, It's the PC Pie | False | By Claudia H. Deutsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/l-questions-of-feminism-857688.html | Questions of Feminism | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/nation-people-s-concern-illegal-drugs-are-issue-no-politician-can-resist.html | THE NATION: The People's Concern; ILLEGAL DRUGS ARE AN ISSUE NO POLITICIAN CAN RESIST | False | By Steven V. Roberts | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-sound-may-madness-before-the-june-swoon.html | LONG ISLAND SOUND; May Madness Before the June Swoon | False | By Barbara Klaus | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/commercial-property-west-midtown-development-15-projects-rising-6-year-zoning.html | COMMERCIAL PROPERTY: West Midtown Development; 15 Projects Rising as 6-Year Zoning Bonus Ends | False | By Mark McCain | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/lacrosse-temple-women-win-championship.html | LACROSSE; Temple Women Win Championship | False | By William N. Wallace, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/crime-159088.html | CRIME | False | By Newgate Callendar | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-melbourne-509088.html | Melbourne | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/street-fashion-a-perfect-mismatch-separates-with-snap.html | STREET FASHION; A Perfect Mismatch: Separates With Snap | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/susan-hess-marries.html | Susan Hess Marries | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-same-standards-for-the-umpires-369088.html | Same Standards For the Umpires | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/horticulturist-is-wed-to-felicia-b-garrow.html | Horticulturist Is Wed To Felicia B. Garrow | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/county-acts-to-stem-crimes-of-bias.html | County acts to Stem Crimes of Bias | False | By James Feron | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/jackson-beats-dukakis-in-vermont-convention.html | Jackson Beats Dukakis In Vermont Convention | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/nestled-in-the-suburbs-a-spread-of-cattle.html | Nestled in the Suburbs, a Spread of Cattle | False | By Herbert Hadad | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/horse-racing-risen-star-outruns-filly-in-preakness.html | HORSE RACING; Risen Star Outruns Filly in Preakness | False | By Steven Crist, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/l-gray-goods-174788.html | Gray Goods | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-white-horses-508688.html | White Horses | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance/bayadere-double-header-at-the-met.html | Dance; 'Bayadere' Double-Header at the Met | False | By Jack Anderson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hard-line-contra-may-attend-talks.html | HARD-LINE CONTRA MAY ATTEND TALKS | False | By Stephen Kinzer, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/shrinks-and-shrunken-heads.html | SHRINKS AND SHRUNKEN HEADS | False | By Wendy Doniger O'Flaherty | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-lakers-put-end-to-upset-bid.html | N.B.A. PLAYOFFS; Lakers Put End to Upset Bid | False | By William C. Rhoden, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/home-video-new-releases-high-stakes.html | HOME VIDEO/NEW RELEASES; High Stakes | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-new-jersey-recent-sales-882888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/caroline-meade-rudd-to-be-married-to-nicolas-woolworth-combemale.html | Caroline Meade Rudd to Be Married To Nicolas Woolworth Combemale | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/report-reveals-higher-acidity-in-eastern-streams.html | Report Reveals Higher Acidity in Eastern Streams | False | By Philip Shabecoff, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/guatemala-silences-a-dissident-tv-station.html | Guatemala Silences a Dissident TV Station | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/bruins-can-t-believe-their-effort-hasn-t-paid-off.html | Bruins Can't Believe Their Effort Hasn't Paid Off | False | By Robin Finn, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/brakeman-killed-engine-derailed-as-conrail-trains-crash-in-jersey.html | Brakeman Killed, Engine Derailed As Conrail Trains Crash in Jersey | False | By Thomas J. Lueck | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/c-correction-370188.html | CORRECTION | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-watered-down-westway-or-a-great-new-hudson-river-park-966988.html | Watered-Down Westway, or a Great New Hudson River Park? | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/wendy-leigh-romanoff-wed-to-james-r-packer.html | Wendy Leigh Romanoff Wed to James R. Packer | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/julia-just-and-michael-azerrad-marry.html | Julia Just and Michael Azerrad Marry | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/c-correction-509788.html | correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/next-week-why-do-nba-champions-not-repeat.html | NEXT WEEK; Why Do N.B.A. Champions Not Repeat? | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-political-peril-of-using-the-military-in-the-drug-war-966788.html | Political Peril of Using the Military in the Drug War | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-antietam-509488.html | Antietam | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/dr-dr-dr-may-i-call-you-freddie.html | Dr. Dr. Dr. Dr., May I Call You Freddie? | False | By Diana Burgwyn | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/golf-steady-alcott-takes-a-two-stroke-lead.html | GOLF; Steady Alcott Takes a Two-Stroke Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/politics-plan-to-add-2d-bus-lane-for-tunnel-is-pressed.html | POLITICS; Plan to Add 2d Bus Lane For Tunnel Is Pressed | False | By Joseph F. Sullivan | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368988.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/antiques-bold-textiles-capture-the-world-of-ancient-peru.html | ANTIQUES; Bold Textiles Capture the World Of Ancient Peru | False | By Rita Reif | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/streetscapes-long-island-city-power-station-1906-railroad-landmark-queens.html | STREETSCAPES; Long Island City Power Station; A 1906 Railroad Landmark on the Queens Shoreline | False | By Christopher Gray | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-white-horses-508788.html | White Horses | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-nurse-heal-thyself.html | LONG ISLAND OPINION; Nurse, Heal Thyself | False | By Joan Swirsky | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-view-a-winning-combination-named-beverly-sills.html | MUSIC VIEW; A Winning Combination Named Beverly Sills | False | By Donal Henahan | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/marjorie-mccourt-weds.html | Marjorie McCourt Weds | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/l-risky-business-168088.html | RISKY BUSINESS | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/long-trail-preceded-woman-s-rampage-in-illinois.html | Long Trail Preceded Woman's Rampage in Illinois | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/land-use-decisions-via-the-ballot-box.html | Land-Use Decisions Via the Ballot Box | False | By Iver Peterson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/yale-moves-to-make-cum-laude-mean-more.html | Yale Moves to Make Cum Laude Mean More | False | By Nick Ravo, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-young-performers-in-free-showcases.html | MUSIC; Young Performers in Free Showcases | False | By Robert Sherman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/children-s-books-159188.html | CHILDREN'S BOOKS | False | By Edwin J. Kenney Jr. | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/l-risky-business-168688.html | RISKY BUSINESS | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/tighter-federal-drug-dragnet-yields-cars-boats-and-protests.html | Tighter Federal Drug Dragnet Yields Cars, Boats and Protests | False | By Jon Nordheimer, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/at-the-mercy-of-apparatchiks.html | AT THE MERCY OF APPARATCHIKS | False | By Irving Howe | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368688.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-works-bythe-new-and-by-the-eccentric.html | ART; Works bythe New and by the Eccentric | False | By Vivien Raynor | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/nuclear-power-license.html | Nuclear Power License | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/prospects-a-rule-change-for-cable.html | PROSPECTS; A Rule Change for Cable | False | By Joel Kurtzman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/data-bank-may-22-1988.html | DATA BANK: May 22, 1988 | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-master-harold-moves-into-mccarter-theatre.html | THEATER; 'Master Harold' Moves Into McCarter Theatre | False | By Alvin Klein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/county-s-libraries-reach-a-new-milestone.html | County's Libraries Reach a New Milestone | False | By Roberta Hershenson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/opponents-mass-on-video-terminal-bill.html | Opponents Mass on Video-Terminal Bill | False | By Eric Schmitt | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/andrew-hildick-smith-married-to-dr-jacobus.html | Andrew Hildick-Smith Married to Dr. Jacobus | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-361988.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/the-man-behind-the-feminist-bible.html | THE MAN BEHIND THE FEMINIST BIBLE | False | By Richard Gillman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/perspectives-clinton-housing-shaping-four-acres-in-mid-manhattan.html | PERSPECTIVES; Clinton Housing, Shaping Four Acres in Mid-Manhattan | False | By Alan S. Oser | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-sound-advice.html | WESTCHESTER JOURNAL; Sound Advice | False | By Rhoda M. Gilinsky | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/best-sellers-may-22-1988.html | BEST SELLERS: MAY 22, 1988 | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-contract-on-stalin.html | A CONTRACT ON STALIN | False | By Meridith Tax | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/on-language-beware-of-greeks-wearing-lifts.html | ON LANGUAGE; Beware of Greeks Wearing Lifts | False | By William Safire | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/reagan-sees-bush-and-top-aides-on-merits-of-talks-with-noriega.html | Reagan Sees Bush and Top Aides On Merits of Talks With Noriega | False | By Neil A. Lewis, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/government-by-bechtel.html | GOVERNMENT BY BECHTEL | False | By Stephen Labaton | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-orioles-forged-own-tradition-369988.html | Orioles Forged Own Tradition | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/planning-for-vermont-a-tough-balancing-act.html | Planning, for Vermont: A Tough Balancing Act | False | By Sally Johnson, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/today-armenia-tomorrow.html | Today, Armenia; Tomorrow . . . | False | By Alex Goldfarb | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/reviews-film-world-gone-wild.html | Reviews/Film; 'World Gone Wild' | False | By Janet Maslin | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-view-in-a-word-the-festival-was-a-workshop.html | DANCE VIEW; In a Word, The Festival Was a Workshop | False | By Anna Kisselgoff | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-bearing-gifts-508888.html | Bearing Gifts | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/soviet-dismisses-two-party-chiefs-in-tense-republics.html | SOVIET DISMISSES TWO PARTY CHIEFS IN TENSE REPUBLICS | False | By Bill Keller, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/on-honors-list-many-noted-names.html | On Honors List, Many Noted Names | False | By Vicki Metz | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/kabul-faults-pakistanis-on-arms-for-guerrillas.html | KABUL FAULTS PAKISTANIS ON ARMS FOR GUERRILLAS | False | By Steven R. Weisman, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/decline-to-glory.html | DECLINE TO GLORY | False | By Oswyn Murray | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/brooke-lilley-marries-geoffrey-cutler.html | Brooke Lilley Marries Geoffrey Cutler | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinon-a-lifetime-of-upstaging-by-little-brother.html | CONNECTICUT OPINON; A Lifetime of Upstaging by Little Brother | False | By Mildred Wohlforth | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218088.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/travel-advisory-506688.html | TRAVEL ADVISORY | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/panel-opposes-toxins-in-anti-lamprey-plan.html | Panel Opposes Toxins In Anti-Lamprey Plan | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/at-home-abroad-how-tyranny-creeps.html | AT HOME ABROAD; How Tyranny Creeps | False | By Anthony Lewis | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/adding-warriors-to-the-drug-war.html | Adding Warriors to the Drug War | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/phantom-studio-turns-out-jazz-classics.html | 'Phantom' Studio Turns Out Jazz Classics | False | By Joseph P. Griffith | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/miss-perry-wed-to-bruce-welty.html | Miss Perry Wed To Bruce Welty | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/for-taiwan-china-looms-ever-larger.html | For Taiwan, China Looms Ever Larger | False | By Susan Chira, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/bush-remark-on-armenians-deaths-stirs-debate.html | Bush Remark on Armenians' Deaths Stirs Debate | False | By Irvin Molotsky, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-824988.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/stacie-bowman-is-married.html | Stacie Bowman Is Married | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/shopper-s-world-soviet-run-stores-for-souvenirs.html | SHOPPER'S WORLD; Soviet-Run Stores For Souvenirs | False | By Esther B. Fein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/ex-governor-once-in-prison-runs-for-place-in-congress.html | Ex-Governor, Once in Prison, Runs for Place in Congress | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/about-cars-a-shrewd-return-to-the-leather-rich-lap-of-luxury.html | ABOUT CARS; A Shrewd Return to the Leather-Rich Lap of Luxury | False | By Marshall Schuon | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-guide-835288.html | CONNECTICUT GUIDE | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/penelope-bryant-wed-to-grady-catterall-in-capital.html | Penelope Bryant Wed to Grady Catterall in Capital | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/if-youre-thinking-of-living-in-highland-park.html | IF YOU'RE THINKING OF LIVING IN: Highland Park | False | By Rachelle Garbarine | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/sabine-jacob-weds-lance-jon-kimmel.html | Sabine Jacob Weds Lance Jon Kimmel | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/golf-charles-shoots-67-for-3-shot-advantage.html | Golf; Charles Shoots 67 For 3-Shot Advantage | False | By Alex Yannis, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/topics-of-the-times-landmark-politics.html | TOPICS OF THE TIMES; Landmark Politics | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-361688.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/kate-lind-bride-of-mark-geoffroy.html | Kate Lind Bride Of Mark Geoffroy | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/the-subway-palatial-and-political.html | The Subway, Palatial and Political | False | By Tim Sandler | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction-848688.html | IN SHORT; FICTION | False | By Charles Salzberg | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-paris-509188.html | Paris | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/anne-connors-marries-james-joseph-seuffert.html | Anne Connors Marries James Joseph Seuffert | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/theater-anne-meara-arrives-at-the-nurses-station.html | THEATER; Anne Meara Arrives at the Nurses' Station | False | By Helen Dudar | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/l-the-holocaust-s-toll-857288.html | The Holocaust's Toll | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/stage-view-the-siren-song-of-broadway-is-a-warning.html | STAGE VIEW; The Siren Song Of Broadway Is a Warning | False | By Robert Brustein | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/with-visions-of-tree-houses-a-sign-up-for-fresh-air-fund.html | With Visions of Tree Houses, A Sign-Up for Fresh Air Fund | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/state-gets-suffolk-tax-plea.html | State Gets Suffolk Tax Plea | False | By John Rather | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/investing-looking-for-value-in-the-blue-chips.html | INVESTING; Looking for Value in the Blue Chips | False | By Cynthia Catterson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-braddock-pa-town-houses-for-the-needy.html | NATIONAL NOTEBOOK; Braddock, Pa.; Town Houses For the Needy | False | By Michael Pellegrini | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By Kiki Olson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/children-s-books-bookshelf-161788.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/hempstead-strives-to-change-image.html | Hempstead Strives to Change Image | False | By Linda Saslow | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/center-of-russian-study-struggling-in-new-york.html | Center of Russian Study Struggling in New York | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/patty-launches-a-major-star.html | 'Patty' Launches a Major Star | False | By Vincent Canby | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-taking-the-business-beyond-tomato-sauce.html | WHAT'S NEW IN PIZZA; Taking the Business Beyond Tomato Sauce | False | By Claudia H. Deutsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/rightists-in-us-aid-mozambique-rebels.html | Rightists in U.S. Aid Mozambique Rebels | False | By Robert Pear With James Brooke, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-the-elderly-and-the-politics-of-health-care.html | THE NATION; THE ELDERLY AND THE POLITICS OF HEALTH CARE | False | By Milt Freudenheim | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-220688.html | CORRECTION | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/kathryn-cordes-wed-to-gianfranco-chicco.html | Kathryn Cordes Wed To Gianfranco Chicco | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/the-cecil-taylor-enigma-is-intact-despite-new-lp-s.html | The Cecil Taylor Enigma Is Intact, Despite New LP's | False | By John Rockwell | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-of-the-times-belmont-plot-stevens-vs-stephens.html | SPORTS OF THE TIMES; Belmont Plot: Stevens vs. Stephens | False | By Dave Anderson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/chess-a-novelty-search-is-endless.html | CHESS; A Novelty Search Is Endless | False | By Robert Byrne | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/american-lawyers-land-on-their-feet-in-tokyo.html | American Lawyers Land on Their Feet in Tokyo | False | By Clyde Haberman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-guide.html | New Jersey Guide | False | By Frank Emblen | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/home-clinic-how-to-repair-concrete-steps.html | HOME CLINIC; How to Repair Concrete Steps | False | By John Warde | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/mary-beth-pendley-marries-sheldon-lavell-ray-jr.html | Mary Beth Pendley Marries Sheldon Lavell Ray Jr. | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/new-rules-on-benefits-for-disabled-veterans.html | New Rules on Benefits For Disabled Veterans | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-view-from-western-connecticut-highlands-vintage-connecticut-1988.html | THE VIEW FROM: WESTERN CONNECTICUT HIGHLANDS; Vintage Connecticut, 1988 | False | By Charlotte Libov | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/maple-sugar-season-quality-over-quantity.html | Maple Sugar Season: Quality Over Quantity | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/anne-cudlip-has-wedding.html | Anne Cudlip Has Wedding | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/cello-and-piano-duo.html | Cello and Piano Duo | False | By Bernard Holland | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/women-at-war-in-comedy-of-menace.html | Women at War in Comedy of Menace | False | By D. J. R. Bruckner | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/iran-is-alienating-lebanon-s-shiites.html | IRAN IS ALIENATING LEBANON'S SHIITES | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/national-league-cards-top-astros-on-pena-s-homer.html | NATIONAL LEAGUE; CARDS TOP ASTROS ON PENA'S HOMER | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/commission-urges-all-judges-be-appointed.html | Commission Urges All Judges Be Appointed | False | By Frank Lynn | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/communities-vie-for-federal-grants.html | Communities Vie for Federal Grants | False | By Gary Kriss | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/theater-hoping-for-a-cataclysm-on-a-rainy-day-at-shea.html | Theater; Hoping for a Cataclysm on a Rainy Day at Shea | False | By Mel Gussow | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/crafts-for-the-bookshelf-of-the-enthusiast.html | CRAFTS; For the Bookshelf Of the Enthusiast | False | By Patricia Malarcher | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-review-jesus-christ-superstar-the-singing-stands-out.html | THEATER REVIEW; 'Jesus Christ Superstar' The Singing Stands Out | False | By Leah D. Frank | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-conservative-without-compromise.html | A CONSERVATIVE WITHOUT COMPROMISE | False | By Fred Barnes | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/topics-of-the-times-federal-judges-nassau-politics.html | TOPICS OF THE TIMES; Federal Judges, Nassau Politics | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-of-the-times-auto-racing-program-helps-to-keep-good-kids-straight.html | SPORTS OF THE TIMES; Auto Racing Program Helps To 'Keep Good Kids Straight' | False | By George Vecsey | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/pro-con-selection-vs-election-should-new-york-take-judges-off-the-ballot.html | PRO & CON: SELECTION VS. ELECTION; SHOULD NEW YORK TAKE JUDGES OFF THE BALLOT? | False | By Mary Connelly | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-region-route-to-the-bench-a-career-launched-at-howard.html | THE REGION: Route to the Bench; A Career Launched at Howard Johnson's | False | By Richard J. Bartlett | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/questions-about-sterling-forest.html | Questions About Sterling Forest | False | By Robert G. Torricelli | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/poll-in-pravda-explores-soviet-attitudes-on-us.html | Poll in Pravda Explores Soviet Attitudes on U.S. | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/baseball-mets-bullpen-is-back-on-even-keel.html | BASEBALL; METS' BULLPEN IS BACK ON EVEN KEEL | False | By Joseph Durso, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/smithsonian-adjunct-is-the-ultimate-attic.html | Smithsonian Adjunct Is the Ultimate Attic | False | By William H. Honan | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/youth-center-moving-to-warehouse.html | Youth Center Moving to Warehouse | False | By Kathleen Teltsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-military-academies-are-becoming-even-tougher-on-body-and-mind.html | THE NATION; Military Academies Are Becoming Even Tougher on Body and Mind | False | By Richard Halloran | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/where-rural-jews-can-get-together.html | Where Rural Jews Can Get Together | False | By Marialisa Calta, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/juliana-van-norden-weds-craig-wynne.html | Juliana Van Norden Weds Craig Wynne | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/obituaries/johannes-lichtenstein-62-importer-dead.html | Johannes Lichtenstein, 62, Importer, Dead | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/with-race-largely-over-jackson-lets-up-only-a-bit.html | With Race Largely Over, Jackson Lets Up Only a Bit | False | By Michael Oreskes, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-aspiring-to-life-in-the-slow-lane.html | LONG ISLAND OPINION; Aspiring to Life in the Slow Lane | False | By David Bouchier | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/1-w-64th-liberty-875688.html | W. 64th 'Liberty' | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/yanks-exhale-as-relief-comes-through.html | Yanks Exhale as Relief Comes Through | False | By Joe Sexton | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/home-is-where-the-art-is.html | HOME IS WHERE THE ART IS | False | By Amy Hempel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/pop-view-prince-twice-is-still-prince-charming.html | POP VIEW; Prince Twice Is Still Prince Charming | False | By Jon Pareles | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/is-there-a-chic-way-to-go.html | 'IS THERE A CHIC WAY TO GO?' | False | By Barbara Grizzuti Harrison | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/polish-business-group-gives-up-its-efforts-to-obtain-legal-status.html | Polish Business Group Gives Up Its Efforts to Obtain Legal Status | False | By John Tagliabue, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/changes-at-simon-home-challenged.html | Changes at Simon Home Challenged | False | By Laura Herbst | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/skyway-work-set-for-today.html | Skyway Work Set for Today | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/beach-access-waning-as-an-issue-in-the-state.html | Beach Access Waning as an Issue in the State | False | By Roger Conant | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-an-eclectic-mix-through-a-contemporary-prism.html | MUSIC; An Eclectic Mix, Through a Contemporary Prism | False | By Allan Kozinn | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/what-s-new-in-pizza-mozzarella-comes-to-moscow.html | WHAT'S NEW IN PIZZA; Mozzarella Comes To Moscow | False | By Claudia H. Deutsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-wide-variety-on-the-calendar.html | MUSIC; Wide Variety on the Calendar | False | By Robert Sherman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/anne-axline-marries.html | Anne Axline Marries | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/1800-s-turkish-treasure-ship-found-by-greeks-in-aegean.html | 1800's Turkish Treasure Ship Found by Greeks in Aegean | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/rebecca-kelly-company.html | Rebecca Kelly Company | False | By Jack Anderson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/monique-miron-engineer-to-wed.html | Monique Miron, Engineer, to Wed | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/american-league-rangers-kilgus-is-perfect-until-8th.html | AMERICAN LEAGUE; RANGERS' KILGUS IS PERFECT UNTIL 8TH | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/practical-traveler-scheduling-flights-to-beat-jet-lag.html | PRACTICAL Traveler; Scheduling Flights to Beat Jet Lag | False | By Betsy Wade | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-andover-mass-new-uses-for-an-old-school.html | NORTHEAST NOTEBOOK: Andover, Mass.; New Uses for An Old School | False | By Nancy Pieretti | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinion-a-top-state-deserves-professional-sports.html | CONNECTICUT OPINION; A Top State Deserves Professional Sports | False | By Christopher Heintz | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-long-island-providing-homes-for-100000-or-less.html | IN THE REGION: Long Island; Providing Homes for $100,000 - or Less | False | By Diana Shaman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/around-the-garden-a-stalwart-for-the-summer-months.html | AROUND THE GARDEN; A Stalwart for the Summer Months | False | By Joan Lee Faust | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/connecticut-tremblors-defy-research-on-cause.html | Connecticut Tremblors Defy Research on Cause | False | By Walter Sullivan, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/loving-jonrobert.html | LOVING JONROBERT | False | By Robert Ward | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/l-public-safety-officers-role-on-campus-525488.html | Public Safety Officers' Role on Campus | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/nation-inflation-fears-economy-looking-brighter-many-that-s-cause-for-concern.html | THE NATION: Inflation Fears; The Economy Is Looking Brighter, And to Many That's Cause for Concern | False | By Leonard Silk | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-q-a-joseph-sloboda-fostering-the-memorial-day-tradition.html | WESTCHESTER Q&A: JOSEPH SLOBODA; Fostering the Memorial Day Tradition | False | By Tessa Melvin | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/data-update-may-22-1988.html | DATA UPDATE: May 22, 1988 | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-in-the-days-of-detente.html | THE WORLD; In the Days of Detente | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/broadway-s-new-realpolitik.html | Broadway's New Realpolitik | False | By Michael Kimmelman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/mostly-mozart-series-plans-haydn-marathon.html | Mostly Mozart Series Plans Haydn Marathon | False | By Bernard Holland | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-a-born-recycler-in-tune-with-the-environmental-times.html | LONG ISLAND OPINION; A Born Recycler, in Tune With the Environmental Times | False | By Gale Windsor Cortelyou | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/restaurateur-says-us-witness-bilked-him.html | Restaurateur Says U.S. Witness Bilked Him | False | By Arnold H. Lubasch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/verbatim-nicotine-addicts.html | Verbatim: Nicotine Addicts | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/l-short-shortcuts-198888.html | Short Shortcuts | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/olympic-profile-brent-goulet-soccer-leader-interrupts-an-exile.html | OLYMPIC PROFILE: Brent Goulet; Soccer Leader Interrupts an Exile | False | By Paul Gardner | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/body-and-mind-should-baby-read.html | BODY AND MIND; Should Baby Read? | False | By Robin Marantz Henig | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-the-development-gap-help-the-third-world-catch-up.html | BUSINESS FORUM: THE DEVELOPMENT GAP; Help the Third World Catch Up | False | By John W. Sewell | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-arts-get-ready-for-summer.html | The Arts Get Ready for Summer | False | By Barbara Delatiner | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/canoeist-crosses-massachusetts-in-pursuit-of-idea.html | Canoeist Crosses Massachusetts in Pursuit of Idea | False | By Susan Diesenhouse, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/a-moment-of-terrifying-promise.html | A MOMENT OF TERRIFYING PROMISE | False | By William S. McFeely | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/camera-new-point-and-shoot-for-kodak-s-anniversary.html | CAMERA; New Point-and-Shoot for Kodak's Anniversary | False | By Andy Grundberg | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-338488.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-a-fresh-new-spirit-in-bayonne.html | DINING OUT; A Fresh New Spirit in Bayonne | False | By Anne Semmes | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-369188.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/student-to-be-wed-to-ms-shlufman.html | Student to Be Wed To Ms. Shlufman | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/diverse-moods-on-guitar.html | Diverse Moods on Guitar | False | By Will Crutchfield | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-view-from-the-village-of-ossining-planning-a-yearlong-birthday.html | THE VIEW FROM: THE VILLAGE OF OSSINING; Planning a Yearlong Birthday | False | By Lynne Ames | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/investing-the-celtics-lose-on-wall-street.html | INVESTING; The Celtics Lose on Wall Street | False | By Allan R. Gold | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/notebook-pitching-a-pleasnat-surprise-for-yanks-indians.html | NOTEBOOK; PITCHING A PLEASNAT SURPRISE FOR YANKS, INDIANS | False | By Murray Chass | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/russia-s-ring-of-towns-crowned-with-golden-domes.html | Russia's Ring Of Towns Crowned With Golden Domes | False | By Felicity Barringer | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/off-the-beaten-path-in-a-changing-nation.html | Off the Beaten Path In a Changing Nation | False | By Philip Taubman, Bill Keller, Felicity Barringer and Ann Cooper | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/india-sending-more-troops-to-punjab-as-toll-rises.html | India Sending More Troops to Punjab as Toll Rises | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-opinion-ornaments-bloom-but-nature-is-better.html | LONG ISLAND OPINION; Ornaments Bloom, But Nature Is Better | False | By Rosemary T. Myers | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/miss-longobardo-weds-l-d-langston.html | Miss Longobardo Weds L. D. Langston | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-rude-fans-ruin-baseball-269888.html | Rude Fans Ruin Baseball | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/david-chapin-married-to-diana-helene-wolff.html | David Chapin Married To Diana Helene Wolff | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/jill-wing-is-a-bride.html | Jill Wing Is a Bride | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/julie-eckhardt-weds-s-i-allen.html | Julie Eckhardt Weds S. I. Allen | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/behold-we-have-an-industrial-policy.html | Behold! We Have An Industrial Policy | False | By Robert B. Reich | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-san-diego-luring-renters-to-downtown.html | NATIONAL NOTEBOOK: San Diego; Luring Renters To Downtown | False | By Kathy Shocket | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/follow-up-on-the-news-discriminating-against-the-dead.html | FOLLOW-UP ON THE NEWS; Discriminating Against the Dead | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/new-york-two-new-movies-suggest-that-shock-tactics-are-best-muted-work-art.html | NEW YORK; Two New Movies Suggest That Shock Tactics Are Best Muted In a Work of Art | False | By John Gross | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-balanchine-s-bugaku-by-the-city-ballet.html | Dance; Balanchine's 'Bugaku' By the City Ballet | False | By Jennifer Dunning | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-cottage-industry.html | WESTCHESTER JOURNAL; Cottage Industry | False | By Tessa Melvin | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-a-police-memorial.html | WESTCHESTER JOURNAL; A Police Memorial | False | By Milena Jovanovitch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/men-s-style-puckering-up.html | MEN'S STYLE; Puckering Up | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/nba-playoffs-celtics-tradition-looming-larger.html | N.B.A. PLAYOFFS; Celtics' Tradition Looming Larger | False | By Sam Goldaper | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/un-rights-effort-carrot-and-stick.html | U.N. RIGHTS EFFORT: CARROT AND STICK | False | By Paul Lewis, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/complaint-delays-county-aids-center.html | Complaint Delays County AIDS Center | False | By Donna Greene | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/3-bomb-attacks-in-greece.html | 3 Bomb Attacks in Greece | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-nj-condominiums-converting-a-mill.html | POSTINGS; N.J. Condominiums; Converting a Mill | False | By Thomas L Waite | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/in-ontario-all-this-town-s-a-stage.html | In Ontario All This Town's A Stage | False | By Katherine Ashenburg | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/business-forum-digital-telephone-systems-new-wiring-for-the-information-age.html | BUSINESS FORUM: DIGITAL TELEPHONE SYSTEMS; New Wiring for the Information Age | False | By Atsuo Kusada | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/months-of-unrest-led-to-leaders-ousters.html | Months of Unrest Led to Leaders' Ousters | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/3-youths-die-in-queens-car-crash.html | 3 Youths Die in Queens Car Crash | False | By James Hirsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-people-jets-trade-carter.html | SPORTS PEOPLE; Jets Trade Carter | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/hungary-may-name-new-leader-today.html | Hungary May Name New Leader Today | False | By Henry Kamm, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/inside-337388.html | INSIDE | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-opinion-a-new-direction-for-the-retarded.html | WESTCHESTER OPINION; A New Direction For the Retarded | False | By Paul Levine | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/minnesota-lawmaker-denies-misusing-aides.html | Minnesota Lawmaker Denies Misusing Aides | False | By Nathaniel C. Nash, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/state-waste-disposal-praised.html | State Waste Disposal Praised | False | By Margaret McGarrity | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-people-honoring-golf-s-best.html | SPORTS PEOPLE; Honoring Golf's Best | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/jennifer-slingluff-is-wed-in-jersey.html | Jennifer Slingluff Is Wed in Jersey | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-who-s-who-in-the-conflict.html | THE WORLD; Who's Who in the Conflict | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218188.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-for-those-who-like-it-hot.html | DINING OUT; For Those Who Like It Hot | False | By Patricia Brooks | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/taxi-panel-head-quits-for-a-job-in-business.html | Taxi Panel Head Quits for a Job in Business | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/mark-in-ic4a-long-jump.html | Mark in IC4A Long Jump | False | Special to The New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/l-discipline-for-data-198488.html | Discipline for Data | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/music-potential-stars-in-operatic-scenes.html | MUSIC; Potential Stars In Operatic Scenes | False | By Rena Fruchter | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/l-kings-tenements-875288.html | Kings Tenements | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/public-authorities-public-competence.html | Public Authorities, Public Competence | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/truck-rams-a-restaurant.html | TRUCK RAMS A RESTAURANT | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-361788.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/film-behind-the-crocodile-smile-lie-australia-s-tears.html | FILM; Behind the 'Crocodile' Smile Lie Australia's Tears | False | THOMAS KENEALLY | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/after-4-months-yonkers-must-still-pick-low-income-housing-sites.html | After 4 Months, Yonkers Must Still Pick Low-Income Housing Sites | False | By James Feron | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/w-s-straus-wed-to-ms-weinstein.html | W. S. Straus Wed To Ms. Weinstein | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/pro-football-marshall-sparks-a-dormant-fire.html | Pro Football; Marshall Sparks a Dormant Fire | False | By Thomas George | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-opinion-advice-for-the-bewildered-graduate-relax.html | CONNECTICUT OPINION; Advice for the Bewildered Graduate: Relax | False | By James B. Schomburg | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/police-still-unraveling-trail-left-by-woman-in-rampage.html | Police Still Unraveling Trail Left by Woman in Rampage | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/a-new-look-at-trade.html | A New Look at Trade | False | By Richard D. Bartel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/spreading-the-gospel-at-harvard.html | SPREADING THE GOSPEL AT HARVARD | False | By Dan Wakefield | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/romancing-the-stone.html | Romancing the Stone | False | By Anne-Marie Schiro | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/world-pizza-pepsi-president-russians-indulge-their-taste-for-american-taste.html | THE WORLD: Pizza, Pepsi and the President; The Russians Indulge Their Taste For American Taste | False | By Philip Taubman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/liverpool-gets-tate-branch.html | Liverpool Gets Tate Branch | False | By Claire Frankel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/l-teachers-must-earn-their-new-salaries-483188.html | Teachers Must Earn Their New Salaries | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-interview-herbert-beckhard-protege-breuer-fights-faceless.html | Long Island Interview: Herbert Beckhard; A Protege of Breuer Fights 'Faceless' Architecture | False | By Eric Schmitt | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/art-view-at-the-morgan-flopsy-mopsy-and-cottontail.html | ART VIEW; At the Morgan: Flopsy, Mopsy and Cottontail | False | By John Russell | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/talking-managers-keeping-control-in-a-co-op.html | TALKING: Managers; Keeping Control in A Co-op | False | By Andree Brooks | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-the-theory-and-practice-of-arms-sales-to-the-middle-east.html | THE WORLD; THE THEORY AND PRACTICE OF ARMS SALES TO THE MIDDLE EAST | False | By Robert Pear | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-making-sure-doctors-get-enough-sleep.html | IDEAS & TRENDS; MAKING SURE DOCTORS GET ENOUGH SLEEP | False | By James Barron | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/headliners-voice-of-justice.html | Headliners; Voice of Justice | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/l-the-wings-of-adventure-168788.html | THE WINGS OF ADVENTURE | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/new-industry-is-growing-from-neglected-seeds.html | New Industry Is Growing From Neglected Seeds | False | By Keith Schneider, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/laura-r-hopkins-is-wed-in-florida.html | Laura R. Hopkins Is Wed in Florida | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/protection-of-aquifers-starts-at-pawcatuck.html | Protection Of Aquifers Starts at Pawcatuck | False | By Robert A. Hamilton | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/james-s-r-rose-and-amy-harless-wed-in-greenwich.html | James S. R. Rose and Amy Harless Wed in Greenwich | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/theater/no-no-nanette-revival.html | 'NO, NO, NANETTE' REVIVAL | False | By Stephen Holden | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/bolivar-s-treasures-go-home-to-venezuela.html | Bolivar's Treasures Go Home to Venezuela | False | By Alan Riding, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/dance-focusing-on-ice-skating-s-choreographic-aspect.html | Dance; Focusing on Ice Skating's Choreographic Aspect | False | By Anna Kisselgoff | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/shell-bacteria-kill-east-coast-lobsters-near-ocean-dump.html | Shell Bacteria Kill East Coast Lobsters Near Ocean Dump | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/l-community-colleges-and-tuition-costs-211088.html | Community Colleges And Tuition Costs | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/c-correction-362088.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/headliners-voice-in-evidence.html | Headliners; Voice in Evidence | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/anne-carswell-wed-to-benjamin-tang.html | Anne Carswell Wed to Benjamin Tang | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/dr-amy-h-sherman-weds-anesthesiologist.html | Dr. Amy H. Sherman Weds Anesthesiologist | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/another-big-year-for-new-york-cheese-647-million-pounds.html | Another Big Year for New York Cheese: 647 Million Pounds | False | By Harold Faber, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/3d-district-race-could-be-costly.html | 3d-District Race Could Be Costly | False | By States News Service | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/television-view-tv-docudramas-go-one-step-beyond-reality.html | TELEVISION VIEW; TV Docudramas Go One Step Beyond Reality | False | By John J. O'Connor | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/stamps-when-the-dead-countries-come-alive-for-collectors.html | STAMPS; When the 'Dead Countries' Come Alive for Collectors | False | By Barth Healey | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-new-generation-shows-its-colors.html | ART; New Generation Shows Its Colors | False | By Phyllis Braff | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-how-many-air-czars-does-it-take-one-967088.html | How Many Air 'Czars' Does It Take? One. | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/catherine-huse-lilly-marries-peter-frisch.html | Catherine Huse Lilly Marries Peter Frisch | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/lenses-that-saw-the-state-the-way-it-was.html | Lenses That Saw the State the Way it Was | False | By Jacqueline Weaver | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-people-hoya-in-preview.html | SPORTS PEOPLE; Hoya in Preview | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/ens-r-s-bruner-weds-dr-alexandra-vorhaus.html | Ens. R. S. Bruner Weds Dr. Alexandra Vorhaus | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/eliot-w-berry-is-wed-to-gloria-s-signorelli.html | Eliot W. Berry Is Wed To Gloria S. Signorelli | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/slaughterhouse-rock.html | 'Slaughterhouse Rock' | False | By Caryn James | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/outdoors-atlantic-salmon-are-returning.html | Outdoors; Atlantic Salmon Are Returning | False | By Nelson Bryant | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/carla-woody-is-wed-to-david-a-riemer.html | Carla Woody Is Wed To David A. Riemer | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/l-foreign-policies-161588.html | Foreign Policies | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-the-hartford-gives-moilere-a-modern-look.html | THEATER; The Hartford Gives Moilere a Modern Look | False | By Alvin Klein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/south-jersey-divided-over-hunting-on-reserves.html | South Jersey Divided Over Hunting on Reserves | False | By Ralph Ginzburg | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/views-of-sport-peanuts-and-pepper.html | VIEWS OF SPORT; Peanuts and Pepper | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/new-noteworthy.html | New & Noteworthy | False | By Geroge Johnson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/new-ambassador-to-israel.html | New Ambassador to Israel | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/recreational-dreams-parks-on-paper.html | Recreational Dreams: Parks on Paper | False | By Daniel Hatch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-journal-the-better-to-hear-them.html | WESTCHESTER JOURNAL; The Better to Hear Them | False | By Gary Kriss | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/long-island-journal-479488.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/national-notebook-dellwood-wis-going-upscale-on-the-water.html | NATIONAL NOTEBOOK: Dellwood, Wis.; Going Upscale On the Water | False | By Tim Urbonya | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/food-soft-shell-crabs-three-ways.html | FOOD; Soft-Shell Crabs, Three Ways | False | By Moira Hodgson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/hers-ornery-and-proud-of-it.html | HERS; Ornery - And Proud of It | False | By Sue Hubbell | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/3d-victim-identified-in-manhattan-slayings.html | 3d Victim Identified in Manhattan Slayings | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368388.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-the-bentham-effect-970288.html | The Bentham Effect | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/sound-acoustic-mystery-under-study.html | SOUND; Acoustic Mystery Under Study | False | By Hans Fantel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/city-hall-notes-king-parade-one-mayor-no-marshalls.html | CITY HALL NOTES; KING PARADE: ONE MAYOR, NO MARSHALLS | False | By Michel Marriott | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/l-poverty-policy-198388.html | Poverty Policy | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/grace-s-environment-chief-hugh-l-carey-an-old-pol-tackles-a-new-post.html | GRACE'S ENVIRONMENT CHIEF; Hugh L. Carey; An Old Pol Tackles a New Post | False | By Claudia H. Deutsch | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/weighing-the-options-on-glen-island.html | Weighing The Options On Glen Island | False | By Gary Kriss | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/intellectual-orgies-were-not-for-him.html | INTELLECTUAL ORGIES WERE NOT FOR HIM | False | By Czeslaw Milosz | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/louise-r-hoppe-marries-john-finnerty-in-virginia.html | Louise R. Hoppe Marries John Finnerty in Virginia | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/linda-eglin-wed-to-cole-e-harrop.html | Linda Eglin Wed To Cole E. Harrop | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/in-the-region-connecticut-and-westchester-can-hartford-beat-the-housing-squeeze.html | IN THE REGION: Connecticut and Westchester; Can Hartford Beat the Housing Squeeze? | False | By Eleanor Charles | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/theater-a-gallery-of-stemhagen-roles.html | THEATER; A Gallery of Stemhagen Roles | False | By Alvin Klein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/need-for-foster-parents-rises-as-their-numbers-dwindle.html | Need for Foster Parents Rises as Their Numbers Dwindle | False | By Tessa Melvin | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/fund-raisers-give-dukakis-a-huge-edge.html | Fund-Raisers Give Dukakis A Huge Edge | False | By Richard L. Berke, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/coping-with-caliban.html | COPING WITH CALIBAN | False | By Jean Franco | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/ridgely-trufant-becomes-a-bride.html | Ridgely Trufant Becomes a Bride | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/fare-of-the-country-from-key-west-key-limes.html | FARE OF THE COUNTRY; From Key West, Key Limes | False | By Margaret Shakespeare | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/sports-people-hefty-hefty-hefty.html | SPORTS PEOPLE; Hefty, Hefty, Hefty | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/in-the-middle-of-la-s-gang-wars.html | IN THE MIDDLE OF L.A.'S GANG WARS | False | By Robert Reinhold | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/haiti-is-called-growing-hub-for-drug-smuggling.html | Haiti Is Called Growing Hub for Drug Smuggling | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/meeting-in-moscow-an-opportunity-to-talk-the-cold-war-to-death.html | MEETING IN MOSCOW; An Opportunity to Talk the Cold War to Death | False | By David K. Shipler | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/in-the-natural-state.html | In The Natural State | False | By Pete Dunne | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/colorado-man-faces-charges-in-a-threat-against-jackson.html | Colorado Man Faces Charges In a Threat Against Jackson | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/portrayer-of-the-intimate-copes-with-celebrity.html | Portrayer of the Intimate Copes With Celebrity | False | By Andree Brooks | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/soviet-run-stores-for-souvenirs.html | Soviet-Run Stores For Souvenirs | False | By Bill Keller | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/westchester-guide-835388.html | WESTCHESTER GUIDE | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/abigail-robinson-wed-in-greenwich-to-t-m-bowers.html | Abigail Robinson Wed in Greenwich To T. M. Bowers | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/q-and-a-826988.html | Q and A | False | By Shawn G. Kennedy | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-julio-iglesias-romance.html | Music; Julio Iglesias: Romance | False | By Stephen Holden | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/views-of-sport-the-day-i-quit-playing-baseball-for-good.html | VIEWS OF SPORT; The Day I Quit Playing Baseball for Good | False | By Nick Lyons | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/centers-help-make-parenting-easier.html | Centers Help Make Parenting Easier | False | By Marcia Saft | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/l-america-s-red-army-168988.html | AMERICA'S RED ARMY | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/results-plus-353388.html | RESULTS PLUS | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/archives/numismatics-seven-from-vatican-city-to-mark-the-marian-year.html | NUMISMATICS; Seven From Vatican City to Mark the Marian Year | True | By Ed Reiter | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/pro-football-giants-minicamp-just-fine.html | PRO FOOTBALL; Giants' Minicamp Just Fine | False | Special to the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/us/congress-bill-on-hate-and-violent-acts-gains.html | Congress Bill on Hate and Violent Acts Gains | False | AP | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/art-view-hard-questions-about-exhibiting-us-art-abroad.html | ART VIEW; Hard Questions About Exhibiting U.S. Art Abroad | False | By Michael Brenson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/a-6000-year-trip-into-china-s-past.html | A 6,000-Year Trip Into China's Past | False | By Richard Bernstein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-chinese-grotto-in-mamaroneck.html | DINING OUT; Chinese Grotto in Mamaroneck | False | By M. H. Reed | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/postings-mixed-use-in-bridgeport.html | POSTINGS; Mixed Use in Bridgeport | False | A New Life for an EyesoreBy Thomas L. Waite | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368588.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-how-labor-broadened-its-beachhead-in-the-ivy-league.html | THE NATION; HOW LABOR BROADENED ITS BEACHHEAD IN THE IVY LEAGUE | False | By Kenneth B. Noble | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/home-video-new-releases-rollicking-rogues.html | HOME VIDEO/NEW RELEASES; Rollicking Rogues | False | By Walter Goodman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/food-easy-does-it.html | FOOD; Easy Does It | False | By Craig Claiborne With Pierre Franey | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/dining-out-a-bar-where-the-food-surprises.html | DINING OUT; A Bar Where the Food Surprises | False | By Joanne Starkey | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-the-restless-eye.html | IN SHORT: NONFICTION; THE RESTLESS EYE | False | By Mignon Nixon | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/foreign-affairs-farms-defy-trade-sense.html | FOREIGN AFFAIRS; Farms Defy Trade Sense | False | By Flora Lewis | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/c-correction-199288.html | Correction | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/philharmonic-sets-season-for-1988-89.html | Philharmonic Sets Season For 1988-89 | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/paperback-best-sellers-may-22-1988.html | PAPERBACK BEST SELLERS: May 22, 1988 | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/record-notes-mca-draws-on-some-famous-old-names.html | RECORD NOTES; MCA DRAWS ON SOME FAMOUS OLD NAMES | False | By Gerald Gold | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/singapore-releases-3-held-as-political-detainees.html | Singapore Releases 3 Held as Political Detainees | False | By Barbara Crossette, Special To The New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/art-tracking-the-creative-process.html | ART; Tracking the Creative Process | False | By Vivien Raynor | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/new-jersey-opinion-a-woman-and-a-walnut-tree-part-ii.html | NEW JERSEY OPINION; A Woman and a Walnut Tree: Part II | False | By Alyce Mitchem Jenkins | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/music-premieres-by-kronos-quartet.html | Music; Premieres By Kronos Quartet | False | By John Rockwell | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/li-sound-profiles-by-computer.html | L.I. Sound: Profiles by Computer | False | By Robert A. Hamilton | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/peers-strive-to-prevent-addiction.html | Peers Strive to Prevent Addiction | False | By Deborah Perry | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/social-events-harlem-celebrations.html | Social Events; Harlem Celebrations | False | By Robert E. Tomasson | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/answering-the-mail-218288.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/magazine/1-china-strains-for-olympic-glory-168888.html | CHINA STRAINS FOR OLYMPIC GLORY | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/bomber-barons-and-armchair-warriors.html | BOMBER BARONS AND ARMCHAIR WARRIORS | False | By Solly Zuckerman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-269688.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/architecture-view-public-space-gets-a-new-cachet-in-new-york.html | ARCHITECTURE VIEW; Public Space Gets a New Cachet in New York | False | By Paul Goldberger | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/companies-find-profits-in-china.html | Companies Find Profits In China | False | By Charlotte Libov | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/highly-rewarding-bartok-by-kocsis.html | Highly Rewarding Bartok by Kocsis | False | By Paul Turok | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/mary-olmsted-a-bride.html | Mary Olmsted a Bride | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/in-quotes.html | IN QUOTES | False | | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/lilco-deal-disappoints-hard-line-opponents.html | Lilco Deal Disappoints Hard-Line Opponents | False | By Philip S. Gutis | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/ideas-trends-where-the-sun-shines-solar-activity-is-still-brisk.html | IDEAS & TRENDS; WHERE THE SUN SHINES, SOLAR ACTIVITY IS STILL BRISK | False | By Catherine C. Robbins | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/he-started-by-buying-a-theater.html | He Started By Buying A Theater | False | By Alvin Klein | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/pamela-marcus-physician-weds-jeffrey-erskine.html | Pamela Marcus, Physician, Weds Jeffrey Erskine | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/at-leading-harlem-church-an-opening-for-change-at-the-top.html | At Leading Harlem Church, an Opening for Change at the Top | False | By Howard W. French | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/sports/l-question-of-the-week-do-you-like-the-stricter-balk-rules-368788.html | QUESTION OF THE WEEK; Do You Like the Stricter Balk Rules | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/business/making-europe-a-mighty-market.html | Making Europe a Mighty Market | False | By Steven Greenhouse | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/quotation-of-the-day-361588.html | Quotation of the Day | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/sandra-lee-shaw-is-married-to-gregory-r-strong.html | Sandra Lee Shaw Is Married to Gregory R. Strong | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-world-in-afghanistan-communists-stand-alone-and-divided.html | THE WORLD; In Afghanistan, Communists Stand Alone and Divided | False | By Steven R. Weisman | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-bethesda-md-high-taxes-imperil-market.html | NORTHEAST NOTEBOOK; Bethesda, Md.; High Taxes Imperil Market | False | By Heidi Daniel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/world/us-aides-see-summit-pomp-not-substance.html | U.S. Aides See Summit Pomp, Not Substance | False | By Steven V. Roberts, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/opinion/l-when-moscow-prepares-to-receive-visitors-966388.html | When Moscow Prepares to Receive Visitors | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/in-short-nonfiction-849088.html | IN SHORT; NONFICTION | False | By Michael E. Ross | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/arts/julio-bocca-in-bayadere-debut.html | JULIO BOCCA IN 'BAYADERE' DEBUT | False | By Anna Kisselgoff | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/style/john-r-cavanagh-is-wed-to-deborah-anne-nichols.html | John R. Cavanagh Is Wed To Deborah Anne Nichols | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/follow-up-on-the-news-the-right-to-volunteer.html | FOLLOW-UP ON THE NEWS; The Right To Volunteer | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/movies/television-haunting-chronicle-of-a-death-foretold.html | TELEVISION; Haunting Chronicle of a Death Foretold | False | By David A. Kaplan | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/memorial-for-divine.html | Memorial for Divine | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/koch-adviser-gets-judge-nomination.html | KOCH ADVISER GETS JUDGE NOMINATION | False | By Josh Barbanel | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/travel/l-tiny-churches-509588.html | Tiny Churches | False | | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/northeast-notebook-braddock-pa-town-houses-for-the-needy.html | NORTHEAST NOTEBOOK; Braddock, Pa.; Town Houses For the Needy | False | By Michael Pellegrini | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/realestate/how-builders-invent-vanity-addresses.html | How Builders Invent Vanity Addresses | False | By Richard D. Lyons | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/weekinreview/the-nation-a-question-of-costs-oregon-prefers-to-care-for-the-aged-at-home.html | THE NATION; A QUESTION OF COSTS: OREGON PREFERS TO CARE FOR THE AGED AT HOME | False | By Timothy Egan | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/in-new-jersey-town-confronts-teen-age-drinking.html | In New Jersey, Town Confronts Teen-age Drinking | False | By Sara Rimer, Special To the New York Times | 1988-06-01 | TX 2-350977 | | |
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/nyregion/connecticut-qa-leo-v-donohue-our-tax-structure-is-so-unpredictable.html | CONNECTICUT Q&A:; LEO V. DONOHUE; 'Our Tax Structure Is So Unpredictable' | False | By Daniel Hatch | 1988-06-01 | TX 2-350977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-22 | 1988-05-22 | https://www.nytimes.com/1988/05/22/books/what-we-felt-what-we-remember.html | WHAT WE FELT, WHAT WE REMEMBER | False | By James W. Lance | 1988-06-01 | TX 2-350977 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/parking-rules-438488.html | Parking Rules | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-concert-celtic-tinged-songs-of-paul-brady.html | Review/Concert; Celtic-Tinged Songs of Paul Brady | False | By Jon Pareles | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-unique-plan-to-merge-papers-inspires-debate.html | THE MEDIA BUSINESS; Unique Plan to Merge Papers Inspires Debate | False | By Alex S. Jones | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/2-year-and-5-year-notes-to-be-auctioned.html | 2-Year and 5-Year Notes to Be Auctioned | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-the-trade-effect.html | SPORTS WORLD SPECIALS; The Trade Effect | False | By David Falkner and Robert Mcg. Thomas Jr. | 1988-06-01 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-staying-dry.html | SPORTS WORLD SPECIALS; Staying Dry | False | By David Falkner and Robert Mcg. Thomas Jr. | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/metro-matters-computer-burps-leaving-mothers-to-go-hungry.html | Metro Matters; Computer Burps, Leaving Mothers To Go Hungry | False | By Sam Roberts | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-ad-campaign-to-tell-what-us-magazine-is.html | THE MEDIA BUSINESS: ADVERTISING; Ad Campaign to Tell What US Magazine Is | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/for-leonard-bernstein-3-birthday-premieres.html | For Leonard Bernstein, 3 Birthday Premieres | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/scientific-technologies-reports-earnings-for-qtr-to-march-31.html | Scientific Technologies reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/retail-layoffs-start-to-rise-as-merger-wave-subsides.html | Retail Layoffs Start to Rise As Merger Wave Subsides | False | By Isadore Barmash | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/fear-of-chernobyl-radiation-lingers-for-the-people-of-kiev.html | Fear of Chernobyl Radiation Lingers for the People of Kiev | False | By Felicity Barringer, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/state-convention-is-disrupted.html | State Convention Is Disrupted | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/valenzuela-crushed-by-mets.html | Valenzuela Crushed by Mets | False | By Joseph Durso, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-japan-s-1-fiction-287188.html | Japan's 1% Fiction | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/tax-watch-nonprofit-groups-may-face-a-tax.html | Tax Watch; Nonprofit Groups May Face a Tax | False | By Gary Klott | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-ballet-a-revival-of-antony-tudor-s-gala-performance.html | Review/Ballet; A Revival of Antony Tudor's 'Gala Performance' | False | By Anna Kisselgoff | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-rowers-transcend-difficulties-to-enjoy-exercise-sublime.html | ON YOUR OWN; Rowers Transcend Difficulties to Enjoy Exercise Sublime | False | By William N. Wallace | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/american-locker-group-reports-earnings-for-qtr-to-march-31.html | American Locker Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/we-can-t-isolate-vietnam-forever.html | We Can't Isolate Vietnam Forever | False | By Larry Pressler | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/new-air-terminal-but-old-problems.html | New Air Terminal, but Old Problems | False | By James Hirsch, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/essay-belling-the-cat.html | ESSAY; Belling The Cat | False | By William Safire | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/dividend-meetings-378888.html | Dividend Meetings | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/dreams-and-history-devastated-in-a-blaze.html | Dreams And History Devastated In a Blaze | False | By Constance L. Hays, Special To the New York Times | 1988-05-24 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/hitech-engineering-reports-earnings-for-qtr-to-march-31.html | Hitech Engineering reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/shauna-m-lehv-becomes-a-bride.html | Shauna M. Lehv Becomes a Bride | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/thompson-makes-cuts.html | Thompson Makes Cuts | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-warship-weapons-secrecy-is-rooted-in-law-287088.html | Warship Weapons Secrecy Is Rooted in Law | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-ballet-a-passionate-makarova-in-swan-lake-excerpt.html | Review/Ballet; A Passionate Makarova In 'Swan Lake' Excerpt | False | By Jack Anderson | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/using-arts-to-help-heal-the-mind.html | Using Arts To Help Heal The Mind | False | By Steven Erlanger | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/citizen-anti-crack-drive-vigilance-or-vigilantism.html | Citizen Anti-Crack Drive: Vigilance or Vigilantism? | False | By Peter Kerr | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/finance-briefs-406488.html | FINANCE BRIEFS | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/west-germans-debate-disposition-of-nazi-art.html | West Germans Debate Disposition of Nazi Art | False | By Serge Schmemann, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/international-report-african-railroad-running-a-deficit.html | INTERNATIONAL REPORT; African Railroad Running a Deficit | False | By James Brooke, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/yanks-activate-guidry.html | Yanks Activate Guidry | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/federal-express-vs-japan-cont.html | Federal Express vs. Japan (Cont.) | False | By Susan Chira, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-north-castle-selected-by-goodmark-foods.html | THE MEDIA BUSINESS: ADVERTISING; North Castle Selected By Goodmark Foods | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-waiting-for-liberty.html | Washington Talk: Briefing; Waiting for Liberty | False | By Clyde H. Farnsworth & David Binder | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-the-life-of-the-club-pro-can-be-a-winning-one.html | ON YOUR OWN; The Life of the Club Pro Can Be a Winning One | False | By Ian O'Connor | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/mr-gasket-co-reports-earnings-for-qtr-to-march-31.html | Mr Gasket Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/commodore-environmental-services-reports-earnings-for-qtr-to-march-31.html | Commodore Environmental Services reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/executive-changes-432988.html | EXECUTIVE CHANGES | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/7-up-official-quits-his-job.html | 7-Up Official Quits His Job | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/books/books-of-the-times-a-winged-terror-and-childhood-crises.html | Books of The Times; A Winged Terror and Childhood Crises | False | By Christopher Lehmann-Haupt | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/obituaries/peter-v-busatti-tournament-director-57.html | Peter V. Busatti, Tournament Director, 57 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/movies/the-ways-writers-are-weathering-the-strike.html | The Ways Writers Are Weathering the Strike | False | By Glenn Collins | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | Convest Energy Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/lab-in-japan-for-upjohn.html | Lab in Japan For Upjohn | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/bitter-trade-debate-near-in-ottawa.html | Bitter Trade Debate Near in Ottawa | False | By John F. Burns, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/cindy-bernhard-married.html | Cindy Bernhard Married | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/us-judge-blocks-drug-tests.html | U.S. Judge Blocks Drug Tests | False | Special to the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/militia-war-abates-in-beirut-as-negotiations-go-forward.html | Militia War Abates in Beirut As Negotiations Go Forward | False | Special to the New York Times | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/kim-m-burke-a-lawyer-marries-glenn-s-goldberg.html | Kim M. Burke, a Lawyer, Marries Glenn S. Goldberg | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/golf-charles-sweeps-seniors-event.html | GOLF; Charles Sweeps Seniors Event | False | By Alex Yannis, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-rock-a-raucous-beat-from-a-hendrix-fan.html | Review/Rock; A Raucous Beat From a Hendrix Fan | False | By Peter Watrous | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/topics-of-the-times-campaign-reform-unstalled.html | Topics of The Times; Campaign Reform, Unstalled | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/biotechnology-development-reports-earnings-for-qtr-to-march-31.html | Biotechnology Development reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/auto-racing-labonte-sprints-to-a-victory.html | AUTO RACING; Labonte Sprints to a Victory | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-d-arcy-masius-wins-hampton-inns-account.html | THE MEDIA BUSINESS: ADVERTISING; D'Arcy Masius Wins Hampton Inns Account | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/question-box.html | Question Box | False | By Ray Corio | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/koch-proposes-plan-to-catch-scofflaws-from-outside-state.html | Koch Proposes Plan To Catch Scofflaws From Outside State | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/hungarian-party-replaces-kadar-with-his-premier.html | HUNGARIAN PARTY REPLACES KADAR WITH HIS PREMIER | False | By Henry Kamm, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/new-world-entertainment-reports-earnings-for-qtr-to-march-31.html | New World Entertainment reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/classic-auto-accessories-of-north-america-reports-earnings-for-qtr-to-march-31.html | Classic Auto Accessories of North America reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-presidential-greetings.html | Washington Talk: Briefing; Presidential Greetings | False | By Clyde H. Farnsworth & David Binder | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/o-brien-energy-systems-reports-earnings-for-qtr-to-march-31.html | O'Brien Energy Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/jordana-pomeroy-student-marries.html | Jordana Pomeroy, Student, Marries | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/hawks-cannot-contain-celtics-high-flying-bird.html | Hawks Cannot Contain Celtics' High-Flying Bird | False | By Sam Goldaper, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/kitty-dukakis-lends-emotion-to-politics-but-keeps-identity.html | Kitty Dukakis Lends Emotion To Politics but Keeps Identity | False | By Robin Toner, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/national-league-astros-top-cards-with-run-in-ninth.html | NATIONAL LEAGUE; Astros Top Cards With Run in Ninth | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/billy-carter-prepares-to-try-experimental-cancer-therapy.html | Billy Carter Prepares to Try Experimental Cancer Therapy | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-consultants-criticized-by-agency-side.html | THE MEDIA BUSINESS: ADVERTISING; Consultants Criticized by Agency Side | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/reporter-s-notebook-at-sikh-temple-an-uncertain-song-returns.html | Reporter's Notebook; At Sikh Temple, an Uncertain Song Returns | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-infringements-on-the-right-not-to-smoke-286888.html | Infringements on the Right Not to Smoke | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/physicians-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Physicians' Pharmaceutical reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Gulf Applied Technologies Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/herbalife-international-inc-reports-earnings-for-qtr-to-march-31.html | Herbalife International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/iran-seeking-oil-cutbacks.html | Iran Seeking Oil Cutbacks | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/greek-quake-sets-off-slide.html | Greek Quake Sets Off Slide | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-march-31.html | Fountain Powerboat Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | Computrac Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/man-in-the-news-hungarian-up-from-bureaucracy-karoly-grosz.html | Man in the News; Hungarian Up From Bureaucracy; Karoly Grosz | False | By Henry Kamm, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/with-president-of-union-ailing-teamsters-face-a-power-struggle.html | With President of Union Ailing, Teamsters Face a Power Struggle | False | By Kenneth B. Noble, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/horse-racing-hot-debate-follows-a-spirited-race.html | Horse Racing; Hot Debate Follows a Spirited Race | False | By Steven Crist | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/black-churches-endangered-children.html | Black Churches, Endangered Children | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/rift-on-noriega-deepens-as-bush-and-treasury-chief-oppose-deal.html | Rift on Noriega Deepens as Bush And Treasury Chief Oppose Deal | False | By Robert Pear, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/marie-stoess-is-wed-to-mark-j-schwartz.html | Marie Stoess Is Wed To Mark J. Schwartz | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | Zero Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/theater/amy-irving-s-choices-and-the-lure-of-the-stage.html | Amy Irving's Choices and the Lure of the Stage | False | By Leslie Bennetts | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/black-industries-reports-earnings-for-qtr-to-march-31.html | Black Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/zaire-the-manager-s-nightmare-so-much-potential-so-poorly-harnessed.html | Zaire, the Manager's Nightmare: So Much Potential, So Poorly Harnessed | False | By Steven Greenhouse, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/control-laser-international-reports-earnings-for-qtr-to-march-31.html | Control Laser International reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/two-hit-victory-for-candelaria.html | Two-Hit Victory For Candelaria | False | By Joe Sexton | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/market-place-utilities-favored-for-high-returns.html | Market Place; Utilities Favored For High Returns | False | By Matthew L. Wald | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/fitness-visualization-does-it-provide-an-edge.html | FITNESS; Visualization: Does It Provide an Edge? | False | By William Stockton | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/2-powerful-chairmen-at-odds-as-vote-nears-on-home-care.html | 2 Powerful Chairmen at Odds As Vote Nears on Home Care | False | By Martin Tolchin, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/victoria-financial-reports-earnings-for-qtr-to-march-31.html | Victoria Financial reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/el-castillo-journal-a-crumbling-fort-sleeps-on-haunted-by-history.html | El Castillo Journal; A Crumbling Fort Sleeps On, Haunted by History | False | By Stephen Kinzer, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-march-31.html | John Hancock Investors Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/golf-turner-scores-first-victory.html | GOLF; Turner Scores First Victory | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/dallas-papers-settle-suits.html | Dallas Papers Settle Suits | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/anniversary-festivities-for-the-new-york-pops.html | Anniversary Festivities For the New York Pops | False | | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/teachers-in-day-care-questioned.html | Teachers In Day Care Questioned | False | By Joseph Berger | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-when-a-woman-is-driven-to-kill-her-baby-a-satire-of-liberalism-552088.html | When a Woman Is Driven to Kill Her Baby; A Satire of Liberalism | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/abm-gold-corp-reports-earnings-for-qtr-to-march-31.html | ABM Gold Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/obituaries/w-s-joyce-75-dies-headed-boston-college.html | W. S. Joyce, 75, Dies; Headed Boston College | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/the-un-today.html | The U.N. Today | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/bridge-412288.html | Bridge | False | By Alan Truscott | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/then-and-now-spans-5-decades-of-dance.html | 'Then and Now' Spans 5 Decades of Dance | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/cuomo-says-budget-gap-may-exceed-300-million.html | Cuomo Says Budget Gap May Exceed $300 Million | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/business-digest-524988.html | BUSINESS DIGEST | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-when-a-woman-is-driven-to-kill-her-baby-550488.html | When a Woman Is Driven to Kill Her Baby | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/2-blacks-die-in-soweto-attack.html | 2 Blacks Die in Soweto Attack | False | By John D. Battersby, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-veto-battle-looms.html | Washington Talk: Briefing; Veto Battle Looms | False | By Clyde H. Farnsworth & David Binder | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/british-rail-sale-report.html | British Rail Sale Report | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/technical-communications-corp-reports-earnings-for-qtr-to-march-31.html | Technical Communications Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/mary-gibbons-marries-john-feinstein-writer.html | Mary Gibbons Marries John Feinstein, Writer | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/ransom-wilson-flutist-receives-alabama-prize.html | Ransom Wilson, Flutist, Receives Alabama Prize | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/miss-greenfield-weds-thornton-david-lewis.html | Miss Greenfield Weds Thornton David Lewis | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/movies/japan-group-to-offer-arts-prizes.html | Japan Group To Offer Arts Prizes | False | By Clyde Haberman, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/topics-of-the-times-no-show-no-shame-in-albany.html | Topics of The Times; No Show, No Shame in Albany | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/tennis-french-open-starts-with-strong-field.html | Tennis; French Open Starts With Strong Field | False | By Robin Herman, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/rise-technology-reports-earnings-for-qtr-to-march-31.html | Rise Technology reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/outdoors-trout-in-ponds.html | Outdoors: Trout in Ponds | False | By Nelson Bryant | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/track-and-field-penn-state-takes-io4a-title-again.html | TRACK AND FIELD; Penn State Takes IC4A Title Again | False | By James O. Dunaway, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/million-dollar-team-keeping-bush-campaign-in-the-money.html | Million-Dollar Team Keeping Bush Campaign in the Money | False | By Richard L. Berke, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/several-garrisons-are-said-to-fall-to-afghan-rebels.html | SEVERAL GARRISONS ARE SAID TO FALL TO AFGHAN REBELS | False | By John Kifner, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/commercial-international-corp-reports-earnings-for.html | Commercial International Corp reports earnings for | False | | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/isoetec-communications-reports-earnings-for-qtr-to-march-31.html | Isoetec Communications reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/utopia-journal-paradise-found-close-but-not-quite.html | Utopia Journal; Paradise Found? Close but Not Quite | False | By Peter Applebome, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; ADVERTISING; Account | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-those-who-think-young.html | ON YOUR OWN; Those Who Think Young | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/obituaries/giorgio-almirante-italian-neo-fascist-dies-at-73.html | Giorgio Almirante, Italian Neo-Fascist, Dies at 73 | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | Continuum Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/beres-industries-reports-earnings-for-qtr-to-march-31.html | Beres Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/farm-lender-revises-policy.html | Farm Lender Revises Policy | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/gasoline-prices-stable.html | Gasoline Prices Stable | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/theater/review-theater-prison-the-heartland-and-other-subjects.html | Review/Theater; Prison, the Heartland And Other Subjects | False | By Mel Gussow | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/gorbachev-s-tone-upbeat-on-summit.html | GORBACHEV'S TONE UPBEAT ON SUMMIT | False | By Michael R. Gordon, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/inside-523488.html | INSIDE | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/the-age-of-security.html | The Age of Security | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/moyers-and-a-sage-seek-meanings.html | Moyers and a Sage Seek Meanings | False | By John Corry | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-an-end-to-seasons-in-book-publishing.html | THE MEDIA BUSINESS; An End to Seasons in Book Publishing | False | By Edwin McDowell | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/18-drown-in-bay-of-bengal.html | 18 Drown in Bay of Bengal | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/associated-communications-corp-reports-earnings-for.html | Associated Communications Corp reports earnings for | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/efi-electronics-reports-earnings-for-qtr-to-april-1.html | EFI Electronics reports earnings for Qtr to April 1 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/yachting-olympic-trials-are-in-sight.html | YACHTING; Olympic Trials Are in Sight | False | By Barbara Lloyd | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/review-opera-children-sing-noye-s-fludde-by-britten.html | Review/Opera; Children Sing 'Noye's Fludde' By Britten | False | By Bernard Holland | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/quotation-of-the-day-544388.html | Quotation of the Day | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/on-your-own-measuring-speed-on-small-craft.html | ON YOUR OWN; Measuring Speed on Small Craft | False | By Barbara Lloyd | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/taxing-lesson-at-yonkers-market.html | Taxing Lesson at Yonkers Market | False | By Sarah Lyall, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/international-report-honduras-hurt-by-border-violence.html | INTERNATIONAL REPORT; Honduras Hurt by Border Violence | False | By Joseph B. Treester, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/karen-waddell-is-wed-to-ida-bagas-suarsana.html | Karen Waddell Is Wed To Ida Bagas Suarsana | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/usg-details-proxy-victory.html | USG Details Proxy Victory | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/capt-john-stanley-marries-jane-kheel.html | Capt. John Stanley Marries Jane Kheel | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-gold-card-ruling.html | THE MEDIA BUSINESS; ADVERTISING; 'Gold Card' Ruling | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/in-pelham-grief-and-warm-memories.html | In Pelham, Grief and Warm Memories | False | By Sam Howe Verhovek, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/decorator-industries-inc-reports-earnings-for-qtr-to-march-31.html | Decorator Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/conspirators-trillions-limos-in-the-night.html | Conspirators, Trillions, Limos in the Night | False | By Daniel Patrick Moynihan | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/credit-markets-pressure-for-tougher-fed-actions.html | CREDIT MARKETS; Pressure For Tougher Fed Actions | False | By Kenneth N. Gilpin | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/boardroom-business-prodcts-reports-earnings-for-year-to-jan-31.html | Boardroom Business Prodcts reports earnings for Year to Jan 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/nba-playoffs-celtics-mr-clutch-downs-the-hawks.html | N.B.A. PLAYOFFS; Celtics' Mr. Clutch Downs the Hawks | False | By George Vecsey, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/news-summary-539288.html | News Summary | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-ad-scene-a-new-career-in-sales-for-old-cartoon-stars.html | THE MEDIA BUSINESS; AD SCENE; A New Career, in Sales, For Old Cartoon Stars | False | By Randall Rothenberg | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/oilers-close-in-on-title.html | Oilers Close In On Title | False | By Robin Finn, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/cajuns-ask-minority-status.html | Cajuns Ask Minority Status | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/castle-energy-reports-earnings-for-qtr-to-march-31.html | Castle Energy reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-of-the-times-the-bird-s-eye.html | SPORTS OF THE TIMES; The Bird's Eye | False | By Ira Berkow | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/economic-calendar.html | Economic Calendar | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-solid-waste-the-beverage-sector-shouldn-t-foot-the-entire-bill-287488.html | Solid Waste: The Beverage Sector Shouldn't Foot the Entire Bill | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/environmental-power-reports-earnings-for-qtr-to-march-31.html | Environmental Power reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/l-when-a-woman-is-driven-to-kill-her-baby-mothers-need-nurture-287288.html | When a Woman Is Driven to Kill Her Baby; Mothers Need Nurture | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/in-kabul-rising-fear-and-cynicism.html | In Kabul, Rising Fear and Cynicism | False | By Steven R. Weisman, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/again-states-turning-to-alternatives-to-costly-and-overcrowded-prisons.html | Again, States Turning to Alternatives To Costly and Overcrowded Prisons. | False | By Eric Asimov | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/texaco-icahn-accord-seen.html | Texaco-Icahn Accord Seen | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-india-s-advertising-industry-surges.html | THE MEDIA BUSINESS; India's Advertising Industry Surges | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-5-finalists-are-vying-for-fuji-photo-business.html | THE MEDIA BUSINESS; ADVERTISING; 5 Finalists Are Vying For Fuji Photo Business | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/regrouped-lakers-breathing-easier.html | Regrouped Lakers Breathing Easier | False | By William C. Rhoden, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/dodd-mead-appointment.html | Dodd, Mead Appointment | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/northland-cranberries-reports-earnings-for-qtr-to-march-31.html | Northland Cranberries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/angeles-corp-reports-earnings-for-qtr-to-march-31.html | Angeles Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/reviews-television-espionage-in-cat-squad-sequel.html | Reviews/Television; Espionage in 'CAT Squad' Sequel | False | By John J. O'Connor | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/business-people-chairman-of-payless-scoring-edelman-bid.html | BUSINESS PEOPLE; Chairman of Payless Scoring Edelman Bid | False | By Daniel F. Cuff | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | Alamco Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/volume-cut-worrying-wall-street.html | Volume Cut Worrying Wall Street | False | By Anise C. Wallace | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/american-league-orioles-win-2d-in-a-row.html | American League; Orioles Win 2d In a Row | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/arts/met-takes-ring-cycle-into-the-recording-studio.html | Met Takes 'Ring' Cycle Into the Recording Studio | False | By John Rockwell | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/a-fiery-swaggart-returns-to-pulpit.html | A FIERY SWAGGART RETURNS TO PULPIT | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-briefing-a-one-night-stand.html | Washington Talk: Briefing; A One-Night Stand | False | By Clyde H. Farnsworth & David Binder | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/gandalf-technologies-reports-earnings-for-13wks-to-april-30.html | Gandalf Technologies reports earnings for 13wks to April 30 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/lacrosse-virginia-surprises-hopkins-by-11-10.html | Lacrosse; Virginia Surprises Hopkins by 11-10 | False | By William N. Wallace, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/new-yorkers-co-from-parking-lot-to-room-with-view.html | New Yorkers & Co.; From Parking Lot To Room With View | False | By Albert Scardino | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/first-liberty-financial-reports-earnings-for-qtr-to-march-31.html | First Liberty Financial reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/setbacks-can-t-stall-guerrero-s-ambition.html | Setbacks Can't Stall Guerrero's Ambition | False | By Gerald Eskenazi | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/world/consensus-emerges-in-panama-noriega-has-won.html | Consensus Emerges in Panama: Noriega Has Won | False | By James Lemoyne, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/tanner-dismissed-by-the-braves.html | Tanner Dismissed By the Braves | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/car-train-crash-kills-3.html | Car-Train Crash Kills 3 | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/rowing-northeastern-wins-heavyweight-title.html | ROWING; Northeastern Wins Heavyweight Title | False | By Norman Hildes-Heim, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/ayer-settles-army-dispute.html | Ayer Settles Army Dispute | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/reporter-s-notebook-dukakis-seems-to-be-savoring-home-stretch-coast.html | Reporter's Notebook; Dukakis Seems to Be Savoring the Home Stretch, From Coast to Coast | False | By Robin Toner, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/teacher-says-she-acted-on-instinct-to-save-children-in-shooting-spree.html | Teacher Says She Acted on Instinct To Save Children in Shooting Spree | False | AP | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/business-people-investment-strategy-of-a-bass-draws-praise.html | BUSINESS PEOPLE; Investment Strategy Of a Bass Draws Praise | False | By Nina Andrews | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/slain-judge-ruled-against-his-killer-s-daughter.html | Slain Judge Ruled Against His Killer's Daughter | False | By Robert D. McFadden | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/sports-world-specials-antipodal-dream.html | SPORTS WORLD SPECIALS; Antipodal Dream | False | By David Falkner and Robert Mcg. Thomas Jr. | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/at-accused-pastor-s-church-schism.html | At Accused Pastor's Church, Schism | False | By Michel Marriott | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/business/the-media-business-advertising-altman-agency-tapped-for-sara-lee-projects.html | THE MEDIA BUSINESS: ADVERTISING; Altman Agency Tapped For Sara Lee Projects | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350946 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/commencements-suny-law-school-at-buffalo-hears-kunstler.html | COMMENCEMENTS; SUNY Law School at Buffalo Hears Kunstler | False | Special to the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/results-plus-530588.html | RESULTS PLUS | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/us/washington-talk-press-secretaries-mouthpieces-powerful-have-principles-too.html | Washington Talk: Press Secretaries; Mouthpieces to the Powerful Have Principles, Too | False | By David Johnston, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/style/jeanne-nyland-is-married-to-lloyd-anthony-doran.html | Jeanne Nyland Is Married To Lloyd Anthony Doran | False | | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/opinion/uniquack-iii-rides-to-the-voters-rescue.html | Uniquack III Rides to the Voters' Rescue | False | By James Reston | 1988-05-31 | TX 2-350946 | | |
| 1988-05-23 | 1988-05-23 | https://www.nytimes.com/1988/05/23/sports/boxing-czyz-loses-fight-title-shot.html | BOXING; Czyz Loses Fight, Title Shot | False | By Phil Berger, Special To the New York Times | 1988-05-31 | TX 2-350946 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/logitek-inc-reports-earnings-for-qtr-to-march-31.html | Logitek Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/on-my-mind-a-challenge-for-bush.html | ON MY MIND; A Challenge For Bush | False | By A.m. Rosenthal | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/phillips-and-karolyi-mend-their-ways.html | Phillips and Karolyi Mend Their Ways | False | By Michael Janofsky | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/american-real-estate-parters-reports-earnings-for-qtr-to-march-31.html | American Real Estate Parters reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/us-judge-finds-no-conflict-in-law-firm-s-takeover-role.html | U.S. Judge Finds No Conflict In Law Firm's Takeover Role | False | By Stephen Labaton | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/science-watch-protecting-crops.html | SCIENCE WATCH; Protecting Crops | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/l-the-exclusive-privilege-of-the-palestinians-616381.html | The Exclusive Privilege of the Palestinians | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/visual-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Visual Graphics Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/be-it-highways-or-fairways-buffalo-are-not-free-to-roam.html | Be It Highways or Fairways, Buffalo Are Not Free to Roam | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/briefs-804588.html | BRIEFS | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Zenith Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/envoy-returns-to-panama-to-press-talks.html | Envoy Returns to Panama to Press Talks | False | By Neil A. Lewis, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/chess-653388.html | Chess | False | By Robert Byrne | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/hurco-companies-reports-earnings-for-qtr-to-april-30.html | Hurco Companies reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/casino-won-t-back-temple-kansas.html | Casino Won't Back Temple-Kansas | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/datavision-inc-reports-earnings-for-qtr-to-march-31.html | Datavision Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | Met Pro Corp reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/worker-slain-in-bowling-alley-fleeing-gunman-kills-himself.html | Worker Slain in Bowling Alley; Fleeing Gunman Kills Himself | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/business-digest-814688.html | Business Digest | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | Del-Val Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/sfe-technologies-inc-reports-earnings-for-qtr-to-april-30.html | SFE Technologies Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/carol-neilson-wilder-speech-pathologist-58.html | Carol Neilson Wilder, Speech Pathologist, 58 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/in-indiana-public-school-makes-frills-standard.html | In Indiana, Public School Makes 'Frills' Standard | False | By Edward B. Fiske, Special To The New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/bunshaft-and-niemeyer-share-architecture-prize.html | Bunshaft and Niemeyer Share Architecture Prize | False | By Paul Goldberger | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/review-television-wilderness-extremists-stalk-4-women.html | Review/Television; Wilderness Extremists Stalk 4 Women | False | By John J. O'Connor | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/harvard-sex-bias-case-opens-with-ex-professor-testifying.html | Harvard Sex Bias Case Opens With Ex-Professor Testifying | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/nimes-journal-with-french-accent-the-fiesta-s-a-fete-accomplie.html | Nimes Journal; With French Accent, the Fiesta's a Fete Accomplie | False | By James M. Markham, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/slain-boy-buried-god-is-weeping.html | SLAIN BOY BURIED; 'GOD IS WEEPING' | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/reviews-music-new-instruments-and-exotic-scales.html | Reviews/Music; New Instruments and Exotic Scales | False | By Allan Kozinn | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/court-refuses-to-hear-appeal-on-annuities.html | Court Refuses to Hear Appeal on Annuities | False | By Stuart Taylor Jr., Special To The New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/thatchers-glow-is-fast-dimming.html | Thatcher's Glow Is Fast Dimming | False | By Julian Critchley | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/centennial-group-inc-reports-earnings-for-qtr-to-march-31.html | Centennial Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/colombian-jet-hijacked-gunman-vanishes.html | Colombian Jet Hijacked; Gunman Vanishes | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/computer-sabotage-charge.html | Computer Sabotage Charge | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/banking-on-america-s-word.html | Banking on America's Word | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/radical-air-force-maneuver-reduces-sonic-boom-damage.html | Radical Air Force Maneuver Reduces Sonic Boom Damage | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/q-a-602788.html | Q&A | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/executive-changes-655888.html | EXECUTIVE CHANGES | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/art-scholar-gets-3-years-in-stolen-papers-case.html | Art Scholar Gets 3 Years in Stolen Papers Case | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/the-mayor-s-sound-bet-on-schools.html | The Mayor's Sound Bet on Schools | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/supreme-court-roundup-court-will-examine-law-on-child-pornography.html | Supreme Court Roundup; Court Will Examine Law on Child Pornography | False | By Stuart Taylor Jr., Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/careers-stock-option-risks-for-executives.html | Careers; Stock Option Risks for Executives | False | By Elizabeth Fowler | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/gifted-parents-help-collegiate-school.html | Gifted Parents Help Collegiate School | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/benedict-p-willis-jr-chemical-executive-66.html | Benedict P. Willis Jr. Chemical Executive, 66 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/soviet-sets-shuttle-for-august-launching.html | Soviet Sets Shuttle For August Launching | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/american-mobile-systems-reports-earnings-for-qtr-to-march-31.html | American Mobile Systems reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/study-of-rare-syndrome-yields-clues-about-brain.html | Study of Rare Syndrome Yields Clues About Brain | False | By Sandra Blakeslee | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/us-rig-count-rises.html | U.S. Rig Count Rises | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/baseball-boddicker-ends-slump-after-13-losses.html | Baseball; Boddicker Ends Slump After 13 Losses | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/photon-technology-international-reports-earnings-for-qtr-to-march-31.html | Photon Technology International reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/style/desperately-seeking-chanel.html | Desperately Seeking Chanel | False | By Woody Hochswender | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/moynihan-declares-bid-for-3d-term.html | Moynihan Declares Bid For 3d Term | False | By Frank Lynn | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/jackson-offers-budget-plan-as-blueprint-for-democrats.html | Jackson Offers Budget Plan As Blueprint For Democrats | False | By Bernard Weinraub, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/market-place-disappointments-at-paine-webber.html | Market Place; Disappointments At Paine Webber | False | By James Sterngold | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/iran-reports-raids-on-iraqis.html | Iran Reports Raids on Iraqis | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/walter-g-stackler-83-long-island-builder.html | Walter G. Stackler, 83, Long Island Builder | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/banker-s-notes-inc-reports-earnings-for-qtr-to-april-30.html | Banker's Notes Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/new-law-in-maryland-bans-sale-and-manufacture-of-some-pistols.html | New Law in Maryland Bans Sale And Manufacture of Some Pistols | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/reviews-music-4-top-names-from-nashville-visit.html | REVIEWS/MUSIC; 4 Top Names from Nashville Visit | False | By Stephen Holden | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/mallard-coach-co-reports-earnings-for-qtr-to-april-30.html | Mallard Coach Co reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/boy-17-is-fatally-shot-and-a-2d-youth-is-held.html | Boy, 17, Is Fatally Shot And a 2d Youth Is Held | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/abs-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABS Industries Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/credit-markets-bonds-and-notes-little-changed.html | CREDIT MARKETS Bonds and Notes Little Changed | False | By Kenneth N. Gilpin | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/image-retailing-group-reports-earnings-for-qtr-to-march-31.html | Image Retailing Group reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/the-politics-of-roast-beef-in-albany.html | The Politics of Roast Beef In Albany | False | By Elizabeth Kolbert | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/phoenix-american-inc-reports-earnings-for-qtr-to-march-31.html | Phoenix American Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/equitable-real-estate-shoping-centers-lp-reports-earnings-for-qtr-to-march-31.html | Equitable Real Estate Shoping Centers LP reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/healthcare-services-of-america-reports-earnings-for-qtr-to-march-31.html | Healthcare Services of America reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/consumers-financial-corporation-reports-earnings-for-qtr-to-march-31.html | Consumers Financial Corporation reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/royce-laboratories-reports-earnings-for-qtr-to-march-31.html | Royce Laboratories reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/silicon-valley-water-report.html | Silicon Valley Water Report | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/results-plus-825088.html | Results Plus | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/comcoa-inc-reports-earnings-for-qtr-to-april-17.html | Comcoa Inc reports earnings for Qtr to April 17 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/amtech-systems-reports-earnings-for-qtr-to-march-31.html | Amtech Systems reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/shultz-urges-vote-on-missile-treaty-in-time-for-summit.html | SHULTZ URGES VOTE ON MISSILE TREATY IN TIME FOR SUMMIT | False | By Susan F. Rasky, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/bruins-hang-on-despite-the-odds.html | Bruins Hang On Despite the Odds | False | By Robin Finn, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/bridge-by-alan-truscott.html | Bridge; By Alan Truscott | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/baltimore-gas-electric-co-reports-earnings-for-12mo-april-30.html | Baltimore Gas & Electric Co reports earnings for 12mo April 30 | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/israel-weighs-appeal-by-us-arab.html | Israel Weighs Appeal by U.S. Arab | False | By Joel Brinkley, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/boeing-may-get-order-from-allegis-for-60-jets.html | Boeing May Get Order From Allegis for 60 Jets | False | By Agis Salpukas | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/quotation-of-the-day-835988.html | Quotation of the Day | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/solitec-inc-reports-earnings-for-qtr-to-march-31.html | Solitec Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/style/patterns-686688.html | Patterns | False | By Woody Hochswender | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fuji-buying-part-of-treasury-dealer.html | Fuji Buying Part of Treasury Dealer | False | By Kurt Eichenwald | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/first-american-health-concepts-reports-earnings-for-qtr-to-april-30.html | First American Health Concepts reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-wine-makers-bitter.html | Washington Talk: Briefing; Wine Makers Bitter | False | By Linda Greenhouse and Barbara Gamarekian | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fed-nominee-announced-by-president.html | Fed Nominee Announced By President | False | By Peter T. Kilborn, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/unequal-stock-class-opposed.html | Unequal Stock Class Opposed | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/lieberman-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Lieberman Enterprises Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-march-31.html | Exploration Co of Louisiana reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/pakistan-accused-of-a-nuclear-move.html | PAKISTAN ACCUSED OF A NUCLEAR MOVE | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/great-american-communications-co-reports-earnings-for-qtr-to-march-31.html | Great American Communications Co reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/gmi-group-reports-earnings-for-qtr-to-march-31.html | GMI Group reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/foreign-firms-trade-in-tokyo.html | Foreign Firms Trade in Tokyo | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-5-generic-drug-concerns-in-merger.html | COMPANY NEWS; 5 Generic Drug Concerns in Merger | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/article-885388-no-title.html | Article 885388 -- No Title | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | AW Computer Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/business-people-a-new-chief-executive-is-named-at-symbolics.html | BUSINESS PEOPLE; A New Chief Executive Is Named at Symbolics | False | By Daniel F. Cuff | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/review-ballet-from-cakewalks-to-the-classics.html | Review/Ballet; From Cakewalks to the Classics | False | By Anna Kisselgoff | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/land-bank-reopens-liquidation-set.html | Land Bank Reopens; Liquidation Set | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/theater/review-theater-black-life-in-the-50-s-hope-pain-and-dreams.html | Review/Theater; Black Life in the 50's: Hope, Pain and Dreams | False | By Mel Gussow | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/another-challenge-for-weary-celtics.html | Another Challenge For Weary Celtics | False | By Sam Goldaper | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/van-gogh-at-a-discount.html | Van Gogh at a Discount | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/astro-med-inc-reports-earnings-for-qtr-to-april-30.html | Astro-Med Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | Subaru of America Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/as-science-moves-into-commerce-openness-is-lost.html | As Science Moves Into Commerce, Openness Is Lost | False | By William J. Broad | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/toledo-zoo-receives-approval-for-pandas.html | Toledo Zoo Receives Approval for Pandas | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/union-says-many-were-exposed-to-asbestos-at-kennedy-airport.html | Union Says Many Were Exposed To Asbestos at Kennedy Airport | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/british-delay-ruling-on-budd.html | British Delay Ruling on Budd | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/in-paris-tout-le-monde-cheers-mcenroe.html | In Paris, Tout le Monde Cheers McEnroe | False | By Robin Herman, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/bottom-of-order-tops-the-angels.html | Bottom of Order Tops the Angels | False | By Michael Martinez, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-war-on-chauvinism.html | Washington Talk: Briefing; War on Chauvinism | False | By Linda Greenhouse and Barbara Gamarekian | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/sammy-davis-sr-dies-vaudeville-star-was-87.html | Sammy Davis Sr. Dies; Vaudeville Star Was 87 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/gottschalks-inc-reports-earnings-for-qtr-to-march-31.html | Gottschalks Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/first-central-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Central Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/books/books-of-the-times-child-of-chance-how-pudding-led-to-priesthood.html | Books of The Times; Child of Chance: How Pudding Led to Priesthood | False | By John Gross | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/lakers-jump-out-to-one-game-lead.html | Lakers Jump Out To One-Game Lead | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/universal-holding-corp-reports-earnings-for-qtr-to-march-31.html | Universal Holding Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/alliance-well-service-inc-reports-earnings-for-qtr-to-march-31.html | Alliance Well Service Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/science-watch-sex-and-moths-spray.html | SCIENCE WATCH; Sex and Moths' Spray | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-did-you-hear.html | Washington Talk: Briefing; 'Did You Hear . . .?' | False | By Linda Greenhouse and Barbara Gamarekian | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/count-dino-grandi-92-early-ally-of-mussolini.html | Count Dino Grandi, 92, Early Ally of Mussolini | False | By Glenn Fowler | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-cablevision-plans-to-acquire-wometco-in-a-stock-swap.html | THE MEDIA BUSINESS; Cablevision Plans to Acquire Wometco in a Stock Swap | False | By Geraldine Fabrikant | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-people-challenge-for-nixon.html | Sports People; Challenge for Nixon | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/for-australian-dancers-ballet-is-not-enough.html | For Australian Dancers, Ballet Is Not Enough | False | By Jack Anderson | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/kidnapping-death-brings-conviction.html | KIDNAPPING DEATH BRINGS CONVICTION | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/curbs-on-sea-pollution-voted-in-jersey.html | Curbs on Sea Pollution Voted in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-foote-cone-of-chicago-quits-long-john-silver.html | THE MEDIA BUSINESS; Advertising; Foote, Cone of Chicago Quits Long John Silver | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/bias-is-weighed-in-attack-on-2-in-bronx-street.html | Bias Is Weighed In Attack on 2 In Bronx Street | False | By George James | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/from-boom-to-bust-trendy-shops-take-a-fall-on-columbus-avenue.html | From Boom to Bust: Trendy Shops Take a Fall on Columbus Avenue | False | By Eric N. Berg | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-british-agency-buying-babbit-of-atlanta.html | THE MEDIA BUSINESS: Advertising; British Agency Buying Babbit of Atlanta | False | By Philip H. Dougherty | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-scherer-opposition-firm-on-sale-plan.html | COMPANY NEWS; Scherer Opposition Firm on Sale Plan | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/physicians-insurance-company-of-ohio-reports-earnings-for-qtr-to-march-31.html | Physicians Insurance Company of Ohio reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/albertson-s-inc-reports-earnings-for-qtr-to-april-28.html | Albertson's Inc reports earnings for Qtr to April 28 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/designcraft-industries-reports-earnings-for-qtr-to-feb-29.html | Designcraft Industries reports earnings for Qtr to Feb 29 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/albany-sees-gap-of-900-million-in-budget-tripling-earlier-figure.html | Albany Sees Gap of $900 Million In Budget, Tripling Earlier Figure | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/kohlberg-s-stake-in-texaco-puzzles-traders-on-wall-st.html | Kohlberg's Stake in Texaco Puzzles Traders on Wall St. | False | By Robert J. Cole | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-del-webb-casino-to-golden-nugget.html | COMPANY NEWS; Del Webb Casino To Golden Nugget | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/hungarians-hail-wide-broom-used-to-sweep-out-old-guard.html | Hungarians Hail Wide Broom Used to Sweep Out Old Guard | False | By Henry Kamm, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-microsoft-offers-money-back-deal.html | COMPANY NEWS; Microsoft Offers Money-Back Deal | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/mexico-extending-freeze.html | Mexico Extending Freeze | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/children-and-aids-drug-tests-raise-hope-and-ethical-concerns.html | Children and AIDS: Drug Tests Raise Hope And Ethical Concerns | False | By Gina Kolata | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/drug-files-on-noriega-disappear-in-panama.html | Drug Files on Noriega Disappear in Panama | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/leisure-technology-inc-reports-earnings-for-qtr-to-march-31.html | Leisure Technology Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/tgx-corp-reports-earnings-for-qtr-to-march-31.html | TGX Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/key-rates-885788.html | KEY RATES | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/c-corrections-749088.html | Corrections | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/acton-corp-reports-earnings-for-qtr-to-march-31.html | Acton Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-april-30.html | Northwestern Steel & Wire Co reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/poland-rejects-notion-of-another-marshall-plan.html | Poland Rejects Notion of Another 'Marshall Plan' | False | By John Tagliabue, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/cambridge-analytical-reports-earnings-for-qtr-to-march-31.html | Cambridge Analytical reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/bishops-decry-anti-semitism.html | Bishops Decry Anti-Semitism | False | By Roberto Suro, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/in-eye-of-stormy-africa-zaire-dictates-stability.html | In Eye of Stormy Africa, Zaire Dictates Stability | False | By Steven Greenhouse, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/l-60-day-plant-closing-notice-isn-t-the-half-of-it-modest-and-crucial-865888.html | 60-Day Plant-Closing Notice Isn't the Half of It; Modest and Crucial | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/clean-hydrogen-beckons-aviation-engineers.html | Clean Hydrogen Beckons Aviation Engineers | False | By Malcolm W. Browne | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/tm-communications-inc-reports-earnings-for-qtr-to-march-31.html | TM Communications Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/two-suits-filed-by-60-families-at-harlem-fire.html | Two Suits Filed By 60 Families At Harlem Fire | False | By Ronald Sullivan | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/networks-to-bid-for-92-games.html | Networks to Bid for '92 Games | False | By Michael Janofsky | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | Whittaker Corp reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/nhl-players-honored.html | N.H.L. Players Honored | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/western-union-corporation-reports-earnings-for-qtr-to-march-31.html | Western Union Corporation reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/the-un-today.html | The U.N. Today | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/wedding-information-network-reports-earnings-for-qtr-to-march-31.html | Wedding Information Network reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fisher-business-systems-reports-earnings-for-qtr-to-march-31.html | Fisher Business Systems reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/at-100-journal-is-still-lawyers-forum.html | At 100, Journal Is Still Lawyers Forum | False | By E. R. Shipp | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/c-corrections-836988.html | Corrections | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/the-speed-of-change-in-moscow.html | The Speed of Change in Moscow | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fluorocarbon-co-reports-earnings-for-qtr-to-april-30.html | Fluorocarbon Co reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/inside-720988.html | INSIDE | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-april-2.html | Steve's Homemade Ice Cream reports earnings for Qtr to April 2 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/style/by-design-weekend-savers.html | By Design: Weekend Savers | False | By Carrie Donovan | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/multi-color-corp-reports-earnings-for-qtr-to-march-27.html | Multi-Color Corp reports earnings for Qtr to March 27 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | Pope, Evans & Robbins Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/thousands-of-hindu-workers-flee-punjab-as-sikhs-step-up-violence.html | Thousands of Hindu Workers Flee Punjab as Sikhs Step Up Violence | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/6-hurt-as-jet-skids-in-texas.html | 6 Hurt as Jet Skids in Texas | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/college-lacrosse-syracuse-zeroes-in-on-title.html | College Lacrosse; Syracuse Zeroes In on Title | False | By William N. Wallace | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/trans-world-music-reports-earnings-for-qtr-to-april-30.html | Trans World Music reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/appeals-court-faults-judge-in-queens-case.html | Appeals Court Faults Judge In Queens Case | False | By Joseph P. Fried | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | Fischbach Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/neeco-inc-reports-earnings-for-qtr-to-march-31.html | Neeco Inc () reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-people-tolentine-coach-to-pitt.html | Sports People; Tolentine Coach to Pitt | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/pop-radio-corp-reports-earnings-for-qtr-to-march-31.html | Pop Radio Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/arts/film-tells-of-building-of-memorial.html | Film Tells Of Building Of Memorial | False | By Stephen Farber, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-two-views-of-agencies-on-canter.html | THE MEDIA BUSINESS: Advertising; Two Views Of Agencies On Canter | False | By Philip H. Dougherty | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-western-union-posts-a-big-loss.html | COMPANY NEWS; Western Union Posts A Big Loss | False | By Jonathan P. Hicks | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/sparring-to-book-europe-s-flights.html | Sparring to Book Europe's Flights | False | By Steve Lohr, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/business-people-kodak-merger-shifts-sterling-management.html | BUSINESS PEOPLE; Kodak Merger Shifts Sterling Management | False | By Daniel F. Cuff | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/our-towns-minister-teaches-the-almighty-isn-t-republican.html | Our Towns; Minister Teaches The Almighty Isn't Republican | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/transactions-748388.html | Transactions | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/has-bush-lost-california.html | Has Bush Lost California? | False | By Paul J. Growald | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/consolidated-stores-reports-earnings-for-qtr-to-april-30.html | Consolidated Stores reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/news-summary-829188.html | NEWS SUMMARY | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/bre-properties-inc-reports-earnings-for-qtr-to-april-30.html | BRE Properties Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/house-approves-rail-safety-bill.html | HOUSE APPROVES RAIL SAFETY BILL | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/battles-erupt-in-beirut-as-truce-talks-falter.html | Battles Erupt in Beirut as Truce Talks Falter | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/us-deports-226-aliens-from-jails-in-new-york.html | U.S. Deports 226 Aliens From Jails in New York | False | By Michel Marriott | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/hetra-computer-communiations-industries-reports-earnings-for-year-march-31.html | Hetra Computer & Communiations Industries Inc reports earnings for Year to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/citipostal-inc-reports-earnings-for-qtr-to-march-31.html | Citipostal Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/international-american-homes-reports-earnings-for-qtr-to-march.html | International American Homes reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-march-31.html | Silver State Mining Corporation reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/from-carter-and-ford-an-american-agenda.html | From Carter and Ford, an American Agenda | False | By Martin Tolchin, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/books/gordimer-to-read-in-south-african-artists-benefit.html | Gordimer to Read in South African Artists Benefit | False | By Andrew L. Yarrow | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/david-schoenbrun-is-dead-at-73-veteran-journalist-for-cbs-news.html | David Schoenbrun Is Dead at 73; Veteran Journalist for CBS News | False | By Sarah Lyall | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/koch-s-new-diet-again.html | Koch's New Diet (Again) | False | By Todd S. Purdum | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/aids-babies-prospects.html | AIDS Babies' Prospects | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/southland-financial-corp-reports-earnings-for-qtr-to-march-31.html | Southland Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/gorbachev-aide-urges-an-alternative-to-the-party.html | Gorbachev Aide Urges an Alternative to the Party | False | By Bill Keller, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/mets-eager-to-settle-score-with-giants.html | Mets Eager to Settle Score With Giants | False | By Joseph Durso | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/beware-a-desperate-deal-in-panama.html | Beware a Desperate Deal in Panama | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/cagle-s-inc-reports-earnings-for-qtr-to-april-2.html | Cagle's Inc reports earnings for Qtr to April 2 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/lloyd-e-dickens-86-ex-assemblyman-of-harlem.html | Lloyd E. Dickens, 86, Ex-Assemblyman of Harlem | False | By Wolfgang Saxon | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/first-state-financial-services-reports-earnings-for-qtr-to-march-31.html | First State Financial Services reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-people-arizona-governor-hurt.html | Sports People; Arizona Governor Hurt | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-kaisertech-in-accord-on-sale-to-maxxam.html | COMPANY NEWS; Kaisertech In Accord On Sale to Maxxam | False | By Lawrence M. Fisher, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/washington-talk-briefing-dinner-is-postponed.html | Washington Talk: Briefing; Dinner Is 'Postponed' | False | By Linda Greenhouse and Barbara Gamarekian | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/policy-on-ship-seizures-is-altered.html | Policy on Ship Seizures Is Altered | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/peripherals-a-game-for-adults.html | PERIPHERALS; A Game for Adults | False | By L. R. Shannon | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/koch-disputes-reports-on-effects-of-sewage.html | Koch Disputes Reports on Effects of Sewage | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/regan-and-speakes-draw-fire-on-books.html | Regan and Speakes Draw Fire on Books | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/man-held-to-act-alone-in-killing-usjudge.html | Man Held to Act Alone In Killing U.S.Judge | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-texaco-still-hopeful-on-icahn-truce.html | COMPANY NEWS; Texaco Still Hopeful on Icahn Truce | False | By Matthew L Wald | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/briefs-656688.html | BRIEFS | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/dress-barn-inc-reports-earnings-for-qtr-to-april-23.html | Dress Barn Inc reports earnings for Qtr to April 23 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-of-the-times-lord-stanley-s-cup-runs-over.html | Sports of The Times; Lord Stanley's Cup Runs Over | False | By George Vecsey | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/talking-business-with-milstein-of-burlington-coat-discounter-curbs-strong-protest.html | Talking Business: with Milstein of Burlington Coat; Discounter Curbs: A Strong Protest | False | By Isadore Barmash | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/science-watch-diet-eases-transplants-in-rats.html | SCIENCE WATCH; Diet Eases Transplants in Rats | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/company-news-edelman-group-lifts-payless-stake.html | COMPANY NEWS; Edelman Group Lifts Payless Stake | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/unimed-inc-reports-earnings-for-qtr-to-march-31.html | Unimed Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/dow-falls-11.11-as-volume-hits-low-for-88.html | Dow Falls 11.11 as Volume Hits Low for '88 | False | By H. J. Maidenberg | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/rex-noreco-inc-reports-earnings-for-qtr-to-april-30.html | Rex-Noreco Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-march-31.html | Refac Technology Development Corp Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-many-newspapers-hurt-by-a-slump-in-retail-ads.html | THE MEDIA BUSINESS; Many Newspapers Hurt by a Slump in Retail Ads | False | By Alex S. Jones | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/l-killing-abu-jihad-was-not-murder-615988.html | Killing Abu Jihad Was Not Murder | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/jackson-finds-a-brother-in-redeemed-bert-lance.html | Jackson Finds a Brother In Redeemed Bert Lance | False | By Maureen Dowd, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/news-analysis-some-second-thoughts-on-free-trade.html | News Analysis; Some Second Thoughts On Free Trade | False | By Peter T. Kilborn | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/administration-is-ready-to-name-two-to-top-posts-in-justice-dept.html | Administration Is Ready to Name Two to Top Posts in Justice Dept. | False | By Leslie Maitland Werner, Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/personal-computers-pc-s-on-a-target-range.html | PERSONAL COMPUTERS; PC's on a Target Range | False | By Peter H. Lewis | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/savings-unit-review-ends.html | Savings Unit Review Ends | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/boise-journal-survival-duty-in-raptor-capital-of-the-world.html | Boise Journal; Survival Duty in 'Raptor Capital of the World' | False | By Keith Schneider, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-advertising-grey-executive-hired-by-gm.html | THE MEDIA BUSINESS: Advertising Grey Executive Hired by G.M. | False | By Philip H. Dougherty | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/primary-in-kentucky-district-hard-race-takes-nasty-turn.html | Primary in Kentucky District: Hard Race Takes Nasty Turn | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/alternative-healthcare-systems-reports-earnings-for-qtr-to-march-31.html | Alternative HealthCare Systems reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/barden-corp-reports-earnings-for-qtr-to-may-1.html | Barden Corp reports earnings for Qtr to May 1 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/sports/sports-people-old-timer-pitches-in.html | Sports People; Old-Timer Pitches In | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/fda-approves-cervical-cap-as-a-device-for-birth-control.html | F.D.A. Approves Cervical Cap As a Device for Birth Control | False | By Warren E. Leary, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/us-charges-group-bilked-investors.html | U.S. CHARGES GROUP BILKED INVESTORS | False | AP | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/american-pioneer-savings-reports-earnings-for-qtr-to-march-31.html | American Pioneer Savings reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Versa Technologies Inc reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/drugs-as-1988-issue-filling-a-vacuum.html | Drugs as 1988 Issue: Filling a Vacuum | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/world/in-a-more-open-soviet-society-freedom-can-sprout-then-vanish.html | In a More Open Soviet Society, Freedom Can Sprout, Then Vanish | False | By Felicity Barringer, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/farah-inc-reports-earnings-for-qtr-to-april-30.html | Farah Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/landmark-commission-picks-theater-panel.html | Landmark Commission Picks Theater Panel | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/us/commitment-to-minorities-fading-in-us-study-says.html | Commitment to Minorities Fading in U.S., Study Says | False | Special to the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/ross-stores-inc-reports-earnings-for-qtr-to-april-30.html | Ross Stores Inc reports earnings for Qtr to April 30 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/l-60-day-plant-closing-notice-isn-t-the-half-of-it-616588.html | 60-Day Plant-Closing Notice Isn't the Half of It | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/opinion/l-what-drug-dealers-are-doing-to-america-s-housing-projects-702888.html | What Drug Dealers Are Doing to America's Housing Projects | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/arnox-corp-reports-earnings-for-qtr-to-march-31.html | Arnox Corp reports earnings for Qtr to March 31 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/friendly-bid-raised-for-irving.html | Friendly Bid Raised For Irving | False | By Michael Quint | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/personal-myths-bring-cohesion-to-the-chaos-of-each-life.html | Personal Myths Bring Cohesion to the Chaos of Each Life | False | By Daniel Goleman | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/thief-slain-and-mulberry-st-grocer-arrested.html | Thief Slain and Mulberry St. Grocer Arrested | False | By Constance L. Hays | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/nyregion/settlement-that-shuts-shoreham-is-called-less-costly-by-analysts.html | Settlement That Shuts Shoreham Is Called Less Costly by Analysts | False | By Philip S. Gutis, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/the-media-business-chief-named-at-infinity.html | THE MEDIA BUSINESS; Chief Named at Infinity | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/business/boston-acoustics-reports-earnings-for-qtr-to-march-26.html | Boston Acoustics reports earnings for Qtr to March 26 | False | | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/science/striped-bass-in-comeback-spur-debate-over-fishing.html | Striped Bass, In Comeback, Spur Debate Over Fishing | False | By Philip Shabecoff | 1988-05-26 | TX 2-310550 | | |
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/obituaries/dale-mcconathy-48-nyu-art-professor.html | Dale McConathy, 48, N.Y.U. Art Professor | False | | 1988-05-26 | TX 2-310550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-24 | 1988-05-24 | https://www.nytimes.com/1988/05/24/movies/danish-film-wins-top-prize-at-cannes.html | Danish Film Wins Top Prize at Cannes | False | By Vincent Canby, Special To the New York Times | 1988-05-26 | TX 2-310550 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/style/kitchen-bookshelf-recipes-homey-and-haute-from-a-quartet-of-new.html | KITCHEN BOOKSHELF; Recipes Homey and Haute, From a Quartet of New Volumes | False | By Jonathan Probber | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | Lowe's Companies reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/baseball-tigers-streak-snapped-at-5.html | BASEBALL; Tigers' Streak Snapped at 5 | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/they-re-young-and-chosen-and-dancing.html | They're Young and Chosen and Dancing | False | By Jennifer Dunning | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/length-of-average-hospital-stay-drops-22.html | Length of Average Hospital Stay Drops 22% | False | By Martin Tolchin, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/pressure-rises-for-us-flexibility-on-star-wars.html | Pressure Rises for U.S. Flexibility on 'Star Wars' | False | By Michael R. Gordon With John H. Cushman Jr., Special To the New York Times | 1988-05-26 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-of-the-times-guerrero-s-wrist-slap.html | SPORTS OF THE TIMES; Guerrero's Wrist Slap | False | By Dave Anderson | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/american-airlines-tightens-program-for-frequent-fliers.html | American Airlines Tightens Program for Frequent Fliers | False | By Agis Salpukas | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-bushnell-to-atari.html | COMPANY NEWS; Bushnell to Atari | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/executive-changes-966188.html | EXECUTIVE CHANGES | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/himont-inc-reports-earnings-for-qtr-to-april-30.html | Himont Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/us-constitution-rejected.html | U.S. Constitution Rejected | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-investment-magazine-to-begin-taking-ads.html | THE MEDIA BUSINESS: ADVERTISING; Investment Magazine To Begin Taking Ads | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/c-corrections-020488.html | Corrections | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/theater/review-theater-romeo-and-juliet-in-the-shakespeare-marathon.html | Review/Theater; 'Romeo and Juliet' in the Shakespeare Marathon | False | By Frank Rich | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/on-car-talk-sound-repair-tips-no-change-for-the-humor.html | On 'Car Talk,' Sound Repair Tips, No Change for the Humor | False | By Laura Mansnerus | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/banctec-inc-reports-earnings-for-qtr-to-march-27.html | Banctec Inc reports earnings for Qtr to March 27 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-midwestern-college-beseiged-by-applicants.html | EDUCATION; Midwestern College Beseiged by Applicants | False | By Deirdre Carmody, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/changes-at-atlanta-symphony.html | Changes At Atlanta Symphony | False | By Will Crutchfield | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/dow-rebounds-21.05-on-blue-chip-trading.html | Dow Rebounds 21.05 on Blue-Chip Trading | False | By H. J. Maidenberg | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/mesa-medical-inc-reports-earnings-for-qtr-to-march-31.html | Mesa Medical Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/golf-tour-moves-to-ban-new-irons.html | GOLF; Tour Moves to Ban New Irons | False | By Gordon S. White Jr., Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/emmanuel-paul-84.html | Emmanuel Paul, Jazz Saxophonist, 84 | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/news-summary-134588.html | NEWS SUMMARY | False | | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/key-wedtech-witness-says-he-lied.html | Key Wedtech Witness Says He Lied | False | By Lydia Chavez | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/guerrero-banned-4-days-fined-1000.html | Guerrero Banned 4 Days, Fined $1,000 | False | By Murray Chass | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-ford-aerospace-to-buy-a-military-researcher.html | COMPANY NEWS; Ford Aerospace to Buy A Military Researcher | False | By Philip E. Ross, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/navigators-group-inc-reports-earnings-for-qtr-to-march-31.html | Navigators Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/qmax-technology-group-reports-earnings-for-qtr-to-march-31.html | Qmax Technology Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/observer-plastic-peanut-menace.html | OBSERVER; Plastic Peanut Menace | False | By Russell Baker | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/mexican-oil-tank-fire-forces-mass-evacuation.html | Mexican Oil Tank Fire Forces Mass Evacuation | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/how-sweet-they-are-onions-that-hardly-ever-bring-a-tear.html | How Sweet They Are: Onions That Hardly Ever Bring a Tear | False | By Jeannette Ferrary | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-april-2.html | Mott's Super Markets Inc reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/finance-new-issues-citicorp-paper-rate-up-again.html | FINANCE/NEW ISSUES; Citicorp Paper Rate Up Again | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-murray-ohio-stock-jumps-8-to-59.25.html | COMPANY NEWS; Murray Ohio Stock Jumps $8, to $59.25 | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/santa-fe-shareholders-reject-poison-pill-plan.html | Santa Fe Shareholders Reject 'Poison Pill' Plan | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/baker-j-inc-reports-earnings-for-qtr-to-april-30.html | Baker, J Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-try-to-stop-terrorists-with-star-wars-913588.html | Try to Stop Terrorists With 'Star Wars' | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/s-dudley-nostrand-80-real-estate-broker.html | S. Dudley Nostrand, 80, Real-Estate Broker | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/dukakis-back-in-massachusetts-relishes-role-as-split-personality.html | Dukakis, Back in Massachusetts, Relishes Role as Split Personality | False | By Richard L. Berke, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-what-exit-polls-don-t-predict-202888.html | What Exit Polls Don't Predict | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/ship-seizure-policy-is-revised.html | Ship Seizure Policy Is Revised | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/metro-datelines-request-by-mother-of-lisa-steinberg.html | Metro Datelines; Request by Mother of Lisa Steinberg | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-gop-and-gorbachev.html | Washington Talk: Briefing; G.O.P. and Gorbachev | False | By Philip Shabecoff & Richard Halloran | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/noriega-informer-files-may-be-missing.html | Noriega Informer Files May Be Missing | False | By Leslie Maitland Werner, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-dec-31.html | Punta Gorda Isles Inc reports earnings for Qtr to Dec 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-technology-new-storage-function-for-digital-audio-tape.html | BUSINESS TECHNOLOGY; New Storage Function for Digital Audio Tape | False | By Andrew Pollack | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/metro-datelines-mother-dies-in-leap-girl-6-found-dead.html | Metro Datelines; Mother Dies in Leap; Girl, 6, Found Dead | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/deportation-possible-for-polish-defector-released-from-jail.html | Deportation Possible For Polish Defector Released From Jail | False | AP | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-ddb-needham-team-gets-tourism-account.html | THE MEDIA BUSINESS: ADVERTISING; DDB Needham Team Gets Tourism Account | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/how-a-takeover-works.html | How a Takeover Works | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-vehicle-sales-up-by-2.6.html | COMPANY NEWS; Vehicle Sales Up By 2.6% | False | By Philip E. Ross, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | Newport Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/hondurans-trust-of-military-leaders-plummets-with-drug-arrest.html | Hondurans' Trust of Military Leaders Plummets With Drug Arrest | False | By Stephen Kinzer, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/hancock-fabrics-reports-earnings-for-qtr-to-march-31.html | Hancock Fabrics reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/the-pop-life.html | The Pop Life | False | By Stephen Holden | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/60-minute-gourmet-848788.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-people-iroquois-brands-chief-resigns-and-sells-stake.html | BUSINESS PEOPLE; Iroquois Brands Chief Resigns and Sells Stake | False | By Daniel F. Cuff | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/thomas-h-a-lewis-film-producer-was-86.html | Thomas H. A. Lewis; Film Producer Was 86 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/education-lessons.html | EDUCATION; Lessons | False | Michael Norman | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/thaddeus-w-hentz-advertising-executive-61.html | Thaddeus W. Hentz, Advertising Executive, 61 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-people-dorsett-deal-near.html | SPORTS PEOPLE; Dorsett Deal Near | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/food-notes-866188.html | Food Notes | False | By Florence Fabricant | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/art-under-the-little-big-top.html | Art Under The (Little) Big Top | False | By Andrew Pollack, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-kirshenbaum-bond-picks-up-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Kirshenbaum & Bond Picks Up 2 Accounts | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | Raven Industries reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/finance-new-issues-990888.html | FINANCE/NEW ISSUES; | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/2d-defendant-in-racial-case-pleads-guilty.html | 2d Defendant In Racial Case Pleads Guilty | False | By Joseph P. Fried | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/9-accused-of-arranging-marriages-so-aliens-could-gain-citizenship.html | 9 Accused of Arranging Marriages So Aliens Could Gain Citizenship | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/economic-scene-the-turf-fight-in-crash-debate.html | ECONOMIC SCENE; The Turf Fight In Crash Debate | False | By Peter Passell | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-initials-first.html | Washington Talk: Briefing; Initials First | False | By Philip Shabecoff & Richard Halloran | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/what-s-fresh-crisp-and-grilled.html | What's Fresh, Crisp and Grilled? | False | By Trish Hall | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-crazy-eddie-loss.html | COMPANY NEWS; Crazy Eddie Loss | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/education-about-education.html | EDUCATION: ABOUT EDUCATION | False | Fred M. Hechinger | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/chip-maker-s-ibm-accord.html | Chip Maker's I.B.M. Accord | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/syntex-corp-reports-earnings-for-qtr-to-april-30.html | Syntex Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/charming-shoppes-inc-reports-earnings-for-qtr-to-march-31.html | Charming Shoppes Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/harvard-says-union-organizers-broke-rules.html | Harvard Says Union Organizers Broke Rules | False | By Allan R. Gold, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/a-protein-is-found-to-help-fight-bone-cancer.html | A Protein Is Found to Help Fight Bone Cancer | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/neoax-inc-reports-earnings-for-qtr-to-march-31.html | Neoax Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/theater/streetcar-closes.html | 'Streetcar' Closes | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-opera-a-visual-rusalka-staged-purely-as-a-fairy-tale.html | Review/Opera; A Visual 'Rusalka,' Staged Purely as a Fairy Tale | False | By Donal Henahan, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/tax-break-measure-gains-in-albany.html | Tax Break Measure Gains in Albany | False | By James Barron, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/the-un-today.html | The U.N. Today | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/propane-truck-fire-disrupts-li-traffic.html | Propane Truck Fire Disrupts L.I. Traffic | False | By Mark A. Uhlig | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | Westvaco Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/statesman-group-inc-reports-earnings-for-qtr-to-march-31.html | Statesman Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/an-ear-for-the-english-of-the-english.html | An Ear for the English of the English | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/four-die-when-private-jet-crashes-in-west-paterson.html | Four Die When Private Jet Crashes in West Paterson | False | By Jesus Rangel, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/culebra-journal-caribbean-paradise-found-and-lost.html | Culebra Journal; Caribbean Paradise Found and Lost | False | By Jon Nordheimer, Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/properties-of-america-reports-earnings-for-qtr-to-march-31.html | Properties of America reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/national-video-inc-reports-earnings-for-qtr-to-march-31.html | National Video Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/campaign-trail.html | Campaign Trail | False | By Robin Toner & Warren Weaver Jr. | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/glasnost-may-be-glasnost-but-prison-is-prison.html | Glasnost May Be Glasnost, but Prison Is Prison | False | By Natan Sharansky | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/parliament-in-the-1980-s-naughty-and-not-nice.html | Parliament in the 1980's: Naughty (and Not Nice?) | False | By Francis X. Clines, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-fraternity-life-beyond-animal-house-fund-raising-work-202388.html | Fraternity Life Beyond 'Animal House'; Fund-Raising Work | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/shifts-at-2-bayer-units.html | Shifts at 2 Bayer Units | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/winjak-inc-reports-earnings-for-qtr-to-march-31.html | Winjak Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/acm-government-securities-fund-reports-earnings-for-qtr-to-march-31.html | ACM Government Securities Fund reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/brawley-s-mother-defies-a-grand-jury-subpoena.html | Brawley's Mother Defies a Grand Jury Subpoena | False | By Craig Wolff, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/briefs-978888.html | BRIEFS | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/books/books-of-the-times-writer-and-narcissistic-social-butterfly.html | Books of The Times; Writer and Narcissistic Social Butterfly | False | By Michiko Kakutani | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-newsday-is-making-a-profitable-investment-in-new-york-city-914088.html | Newsday Is Making a Profitable Investment in New York City | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/long-lake-energy-reports-earnings-for-qtr-to-march-31.html | Long Lake Energy reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/california-considers-cancer-warning-on-alcohol.html | California Considers Cancer Warning on Alcohol | False | By Frank J. Prial | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-news-briefs-new-offer-made-to-hambletonian.html | SPORTS NEWS BRIEFS; New Offer Made To Hambletonian | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/cbs-is-awarded-92-winter-games.html | CBS Is Awarded '92 Winter Games | False | By Michael Janofsky | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-dance-garnson-in-works-by-duncan.html | Review/Dance; Garnson In Works By Duncan | False | By Jennifer Dunning | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/bush-and-dukakis-sweep-idaho-3-lawmakers-win.html | Bush and Dukakis Sweep Idaho; 3 lawmakers Win | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/acm-government-income-fund-reports-earnings-for-qtr-to-march-31.html | ACM Government Income Fund reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/new-company-finds-success-selling-champagne-of-teas.html | New Company Finds Success Selling 'Champagne of Teas' | False | By Dulcie Leimbach | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/results-plus-143388.html | RESULTS PLUS | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/outstanding-nasd-short-sales-rise-slightly-in-month.html | Outstanding N.A.S.D. Short Sales Rise Slightly in Month | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/kansas-base-again-is-army-s-harvard.html | Kansas Base Again Is Army's Harvard | False | By Richard Halloran, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/orders-for-durables-up-for-3d-straight-month.html | Orders for Durables Up For 3d Straight Month | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/behind-the-trade-bill-veto.html | BEHIND THE TRADE-BILL VETO | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-at-t-increases-its-holding-in-sun.html | COMPANY NEWS; A.T.&T. Increases Its Holding in Sun | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/hong-kong-trade-gap.html | Hong Kong Trade Gap | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/leiter-rebounds-as-yankees-win.html | Leiter Rebounds As Yankees Win | False | By Michael Martinez, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/a-touch-of-surrealism-ready-to-wear.html | A Touch of Surrealism, Ready to Wear | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | Saul, B F Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/vietnam-official-receives-us-visa.html | VIETNAM OFFICIAL RECEIVES U.S. VISA | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/budget-battle-is-heating-up-in-albany.html | Budget Battle Is Heating Up In Albany | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-people-giving-amax-new-life-is-a-ball-for-president.html | BUSINESS PEOPLE; Giving Amax New Life Is 'a Ball' for President | False | By Daniel F. Cuff | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-editor-in-chief-leaves-elle.html | THE MEDIA BUSINESS; Editor in Chief Leaves Elle | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-people-soccer-fans-riot.html | SPORTS PEOPLE; Soccer Fans Riot | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/sahlen-associates-reports-earnings-for-qtr-to-march-31.html | Sahlen & Associates reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/arthur-m-kreidmann-lawyer-80.html | Arthur M. Kreidmann, Lawyer, 80 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-harper-row-names-a-new-chief.html | THE MEDIA BUSINESS; Harper & Row Names a New Chief | False | By Edwin McDowell | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-people-coach-serves-notice.html | SPORTS PEOPLE; Coach Serves Notice | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-j-c-penney-sells-new-york-building.html | COMPANY NEWS; J. C. Penney Sells New York Building | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/another-palestinian-is-killed-by-israeli-soldiers-in-gaza.html | Another Palestinian Is Killed By Israeli Soldiers in Gaza | False | AP | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | Caesars World Inc reports earnings for Qtr to April 30 | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/international-consumer-brands-reports-earnings-for-qtr-to-march-31.html | International Consumer Brands reports earnings for Qtr to March 31 | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/theater/into-the-woods-wins-award.html | 'Into the Woods' Wins Award | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/preakness-debate-echoes-in-print.html | Preakness Debate Echoes in Print | False | By Steven Crist | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/metropolitan-diary-848088.html | Metropolitan Diary | False | By Ron Alexander | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/sigma-designs-reports-earnings-for-qtr-to-april-30.html | Sigma Designs reports earnings for Qtr to April 30 | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/un-chief-making-new-gulf-effort.html | U.N. CHIEF MAKING NEW GULF EFFORT | False | By Paul Lewis, Special To the New York Times | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/death-sentence-in-missouri.html | Death Sentence in Missouri | False | AP | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/senate-leaders-move-to-speed-arms-pact-vote.html | Senate Leaders Move to Speed Arms-Pact Vote | False | By Susan F. Rasky, Special To the New York Times | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/paul-hogan-is-back-to-his-tricks.html | Paul Hogan Is Back to His Tricks | False | By Janet Maslin | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/guitarist-is-partner-in-a-duet.html | Guitarist Is Partner In a Duet | False | By Jennifer Dunning | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/l-where-are-the-fathers-905988.html | Where Are the Fathers? | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/deere-co-reports-earnings-for-qtr-to-april-30.html | Deere & Co reports earnings for Qtr to April 30 | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/seattle-to-soviet-georgia-salmon-with-less-salt.html | Seattle to Soviet Georgia: Salmon With Less Salt | False | By Marian Burros, Special To the New York Times | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-digest-132888.html | BUSINESS DIGEST | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/c-corrections-156988.html | Corrections | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/study-finds-chemotherapy-can-be-cut-by-25-for-testicle-cancer.html | Study Finds Chemotherapy Can Be Cut by 25% for Testicle Cancer | False | AP | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/arafat-regaining-supremacy-in-embattled-beirut.html | Arafat Regaining Supremacy in Embattled Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/l-my-career-mother-238188.html | My Career Mother | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/crack-the-problem-win-fame.html | Crack the Problem; Win Fame | False | By Martin Gardner | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/inside-047188.html | INSIDE | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/olympics-thompson-selects-surprises.html | OLYMPICS; Thompson Selects Surprises | False | AP | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-parents-call-reading-vital-but.html | EDUCATION; Parents Call Reading Vital but ... | False | AP | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/topics-of-the-times-broken-glass-beach.html | Topics of The Times; Broken Glass Beach | False | | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | Rangaire Corp reports earnings for Qtr to April 30 | False | | | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/trade-bill-vetoed-as-president-asks-for-new-measure.html | TRADE BILL VETOED AS PRESIDENT ASKS FOR NEW MEASURE | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-briefing-foul-air-at-epa.html | Washington Talk: Briefing; Foul Air at E.P.A. | False | By Philip Shabecoff & Richard Halloran | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-jazz-spillane-a-blend-of-american-styles.html | Review/Jazz; 'Spillane,' a Blend of American Styles | False | By Peter Watrous | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-newspaper-s-computer-is-infected-with-a-virus.html | THE MEDIA BUSINESS; Newspaper's Computer Is Infected With a 'Virus' | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/i-sick-of-supermoms-235788.html | Sick of 'Supermoms' | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/multi-local-media-reports-earnings-for-qtr-to-march-31.html | Multi-Local Media reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/key-rates-203688.html | KEY RATES | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/soviet-and-allies-shift-on-doctrine.html | SOVIET AND ALLIES SHIFT ON DOCTRINE | False | By David Binder | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/republic-american-corp-reports-earnings-for-qtr-to-march-31.html | Republic American Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/interactive-technologies-reports-earnings-for-qtr-to-april-30.html | Interactive Technologies reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/finance-new-issues-a-redevelopment-agency-in-california-offers-bonds.html | FINANCE/NEW ISSUES; A Redevelopment Agency In California Offers Bonds | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/gop-designs-a-colorful-convention.html | G.O.P. Designs a Colorful Convention | False | By Frances Frank Marcus, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/foreign-affairs-another-sad-polish-joke.html | FOREIGN AFFAIRS; Another Sad Polish Joke | False | By Flora Lewis | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/education-students-turning-to-nonprofit-companies-for-tuition-loans.html | EDUCATION; Students Turning to Nonprofit Companies for Tuition Loans | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/no-lights-then-no-crowd-hockey-halted-for-the-night.html | No Lights, Then No Crowd; Hockey Halted for the Night | False | By Robin Finn, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/eating-well.html | Eating Well | False | By Jonathan Probber | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/business-technology-clones-may-speed-up-laser-printing.html | BUSINESS TECHNOLOGY; Clones May Speed Up Laser Printing | False | By John Markoff | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/saharan-accord-broad-gains-seen.html | SAHARAN ACCORD: BROAD GAINS SEEN | False | By Paul Delaney, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-meow-mix-cat-food-goes-to-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING; Meow Mix Cat Food Goes to DDB Needham | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/bridge-972388.html | Bridge | False | Alan Truscott | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/about-new-york-tracking-aids-streetwise-study-of-prostitutes.html | About New York; Tracking AIDS: Streetwise Study Of Prostitutes | False | By Douglas Martin | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/market-place-automotive-parts-continue-to-gain.html | MARKET PLACE; Automotive Parts Continue to Gain | False | By Philip E. Ross | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/review-film-rugged-tasmanian-grandeur.html | Review/Film; Rugged Tasmanian Grandeur | False | By Walter Goodman | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/honor-at-yale.html | Honor at Yale | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/the-way-in-jersey-city-for-70-years.html | The Way in Jersey City for 70 Years | False | By Joseph F. Sullivan, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/nodaway-valley-co-reports-earnings-for-qtr-to-april-30.html | Nodaway Valley Co reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/l-a-boon-to-volunteerism-236688.html | A Boon to Volunteerism | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/big-socialist-majority-seen-in-assembly-vote.html | Big Socialist Majority Seen in Assembly Vote | False | By James M. Markham, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/arthur-m-carter-76-afro-american-editor.html | Arthur M. Carter, 76, Afro-American Editor | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-advertising-hal-riney-small-but-competitive.html | THE MEDIA BUSINESS: ADVERTISING; Hal Riney: Small but Competitive | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/by-tass-with-love-your-summit-t-shirts.html | By Tass, With Love: Your Summit T-Shirts | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/l-must-work-be-so-hard-235688.html | Must Work Be So Hard? | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/latshaw-enterprises-reports-earnings-for-qtr-to-april-30.html | Latshaw Enterprises reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/quotation-of-the-day-156388.html | Quotation of the Day | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/change-on-soviet-urged-by-jackson.html | CHANGE ON SOVIET URGED BY JACKSON | False | By Bernard Weinraub, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/house-republicans-rail-at-democrats.html | House Republicans Rail at Democrats | False | By Irvin Molotsky, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/in-philippines-one-last-symbol-lies-in-state.html | In Philippines, One Last Symbol Lies in State | False | By Seth Mydans, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/metro-datelines-firecracker-injures-a-brooklyn-teacher.html | Metro Datelines; Firecracker Injures A Brooklyn Teacher | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/a-french-delegation-to-new-caledonia-is-rebuffed.html | A French Delegation to New Caledonia Is Rebuffed | False | By Steven Greenhouse, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/prime-capital-corp-reports-earnings-for-qtr-to-march-31.html | Prime Capital Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/real-estate-new-future-for-queens-warehouse.html | REAL ESTATE; New Future For Queens Warehouse | False | By Shawn G. Kennedy | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-dance-up-from-down-under-a-celebration-of-the-self.html | Review/Dance; Up From Down Under, a Celebration of the Self | False | By Anna Kisselgoff | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-march-31.html | Graham-McCormick Oil & Gas Partnership reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/review-television-ed-flanders-as-dr-westphal-in-st-elsewhere.html | Review/Television; Ed Flanders as Dr. Westphal in "St. Elsewhere." | False | By John J. O'Connor | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/the-treaty-and-its-enemies.html | The Treaty and Its Enemies | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-people-protection-for-referees.html | SPORTS PEOPLE; Protection for Referees | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/study-of-gm-cars-is-expanded.html | Study of G.M. Cars Is Expanded | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/hannah-j-howell-82-art-librarian-at-frick.html | Hannah J. Howell, 82, Art Librarian at Frick | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/44-unhurt-as-jet-lands-at-abandoned-strip.html | 44 Unhurt as Jet Lands at Abandoned Strip | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/new-york-city-police-are-switching-bullet-that-easier-trace-after-firing.html | New York City Police Are Switching to a Bullet That Is Easier to Trace After Firing | False | By Ronald Sullivan | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/movies/reviews-film-stallone-s-rambo-iii-globe-trotting-cowboy-for-the-80-s-audience.html | Reviews/Film; Stallone's 'Rambo III,' Globe-Trotting Cowboy For the 80's Audience | False | By Janet Maslin | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/hogan-systems-reports-earnings-for-qtr-to-march-31.html | Hogan Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-rockwell-to-move-from-pittsburgh.html | COMPANY NEWS; Rockwell to Move From Pittsburgh | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-texaco-meeting-may-get-delay.html | COMPANY NEWS; Texaco Meeting May Get Delay | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/nasa-turns-to-dynamics.html | NASA Turns to Dynamics | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/credit-markets-modest-rise-for-bonds-and-notes.html | CREDIT MARKETS; Modest Rise for Bonds and Notes | False | By Kenneth N. Gilpin | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/robertson-backers-set-north-carolina-boycott.html | Robertson Backers Set North Carolina Boycott | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-march-31.html | Geothermal Resources International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/commencement.html | COMMENCEMENT | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/arts/networks-face-a-drop-in-viewing-by-children.html | Networks Face a Drop In Viewing by Children | False | By Aljean Harmetz, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/sandinistas-said-to-prepare-an-attack.html | Sandinistas Said to Prepare an Attack | False | By Robert Pear | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/french-open-lendl-tested-a-bit-by-no-240.html | FRENCH OPEN; Lendl Tested a Bit by No. 240 | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/vartanig-g-vartan-is-dead-at-64-times-financial-writer-since-63.html | Vartanig G. Vartan Is Dead at 64; Times Financial Writer Since '63 | False | By Eric Pace | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/topics-of-the-times-laxity-in-the-lab.html | Topics of The Times; Laxity in the Lab | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/wine-talk-870588.html | Wine Talk | False | By Frank J. Prial | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | Prab Robots reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/hechinger-co-reports-earnings-for-qtr-to-april-30.html | Hechinger Co reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/company-news-northrop-to-drop-700-mx-workers.html | COMPANY NEWS; Northrop to Drop 700 MX Workers | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/an-irving-suitor-gets-more-time.html | An Irving Suitor Gets More Time | False | By Michael Quint | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/us/washington-talk-the-first-lady-strong-opinions-with-no-apologies.html | Washington Talk: The First Lady; Strong Opinions With No Apologies | False | By Julie Johnson, Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/alfred-c-clapp-84-former-jersey-judge-led-kean-campaign.html | Alfred C. Clapp, 84; Former Jersey Judge Led Kean Campaign | False | By Joan Cook | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/continental-graphics-reports-earnings-for-qtr-to-april-30.html | Continental Graphics reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/finance-new-issues-ohio-power-selling-9-7-8-bonds-at-par.html | FINANCE/NEW ISSUES; Ohio Power Selling 9 7/8% Bonds at Par | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/beijing-journal-out-she-goes-again-miss-ideological-impurity.html | Beijing Journal; Out She Goes, Again, Miss Ideological Impurity | False | By Edward A. Gargan, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/ames-department-stores-inc-reports-earnings-for-qtr-to-april-30.html | Ames Department Stores Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/nyregion/bid-for-takeover-of-school-district-is-begun-by-jersey.html | BID FOR TAKEOVER OF SCHOOL DISTRICT IS BEGUN BY JERSEY | False | By Robert Hanley, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-fraternity-life-beyond-animal-house-913788.html | Fraternity Life Beyond 'Animal House' | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/harold-henning-69-ex-swimming-official.html | Harold Henning, 69, Ex-Swimming Official | False | | 1988-05-31 | TX 2-350960 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | Caesars New Jersey Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/giants-continue-to-dominate-mets.html | Giants Continue To Dominate Mets | False | By Murray Chass | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/personal-computer-products-reports-earnings-for-qtr-to-march-31.html | Personal Computer Products reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/the-media-business-surprising-choice-on-saturn-ads.html | THE MEDIA BUSINESS; Surprising Choice on Saturn Ads | False | By Randall Rothenberg | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/norway-says-more-heavy-water-may-be-missing.html | Norway Says More Heavy Water May Be Missing | False | By Michael R. Gordon, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/l-let-europe-pay-its-defense-bills-948488.html | Let Europe Pay Its Defense Bills | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/proxmire-assails-report-on-stock-fall.html | Proxmire Assails Report on Stock Fall | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/opinion/this-trade-bill-deserves-to-die.html | This Trade Bill Deserves to Die | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/intermedics-inc-reports-earnings-for-qtr-to-may-1.html | Intermedics Inc reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/sports-news-briefs-tighter-security-for-soccer-game.html | SPORTS NEWS BRIEFS; Tighter Security For Soccer Game | False | AP | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/sports/transactions-120588.html | Transactions | False | | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/garden/de-gustibus-where-down-home-cooking-becomes-sophisticated-fare.html | DE GUSTIBUS; Where Down-Home Cooking Becomes Sophisticated Fare | False | By Marian Burros | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/obituaries/julio-tanjeloff-72-an-importer-of-gems-and-precious-minerals.html | Julio Tanjeloff, 72, an Importer Of Gems and Precious Minerals | False | By Glenn Fowler | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/tax-exempt-sales-action.html | Tax-Exempt Sales Action | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/business/canadians-facing-fight-on-trade-bill.html | Canadians Facing Fight On Trade Bill | False | By John F. Burns, Special To the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-25 | 1988-05-25 | https://www.nytimes.com/1988/05/25/world/ex-envoy-indicted-on-drugs.html | Ex-Envoy Indicted on Drugs | False | Special to the New York Times | 1988-05-31 | TX 2-350960 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/dow-up-most-of-day-closes-at-1961-off-116.html | Dow, Up Most of Day, Closes at 1,961, Off 1.16 | False | By Lawrence J. Demaria | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/forstmann-co-reports-earnings-for-qtr-to-may-1.html | Forstmann & Co reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-anxiety-treatment-publicized-tranquilizer-getting-mixed-reviews.html | HEALTH: ANXIETY TREATMENT; Publicized Tranquilizer Getting Mixed Reviews | False | By Philip M. Boffey, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/home-resales-rose-in-april.html | Home Resales Rose in April | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-music-collegiate-sings-verdi-and-janacek.html | Review/Music; Collegiate Sings Verdi And Janacek | False | By Bernard Holland | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/essay-one-blow-for-liberty.html | ESSAY; One Blow for Liberty | False | By William Safire | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/bridge-307688.html | Bridge | False | By Alan Truscott | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-peace-corps-grants-for-graduate-students-266488.html | Peace Corps Grants for Graduate Students | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/mckesson-corp-reports-earnings-for-year-to-march-31.html | McKesson Corp reports earnings for Year to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/irving-bank-offer-extended.html | Irving Bank Offer Extended | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/marcos-in-hawaiian-hospital-after-suffering-chest-pains.html | Marcos in Hawaiian Hospital After Suffering Chest Pains | False | AP | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/us-agency-votes-ban-on-a-dart-toy.html | U.S. AGENCY VOTES BAN ON A DART TOY | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | Laser Photonics Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bush-s-chief-spokesman-requests-transfer-in-dispute-over-strategy.html | Bush's Chief Spokesman Requests Transfer in Dispute Over Strategy | False | By Gerald M. Boyd, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/tenneco-wants-to-sell-its-oil-and-gas-unit.html | Tenneco Wants to Sell Its Oil and Gas Unit | False | By Thomas C. Hayes, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/harry-bade-69-dies-ex-mobil-oil-executive.html | Harry Bade, 69, Dies; Ex-Mobil Oil Executive | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/outlook-for-summit-not-much-chance-of-breakthrough-on-arms-accords.html | Outlook for Summit: Not Much Chance of Breakthrough on Arms Accords | False | By Michael R. Gordon, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/at-home-abroad-reason-to-celebrate.html | AT HOME ABROAD; Reason to Celebrate | False | By Anthony Lewis | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-march-31.html | International Mobile Mahines Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/2-at-princeton-get-jail-terms-for-roles-in-pledge-drinking.html | 2 at Princeton Get Jail Terms For Roles in Pledge Drinking | False | By Dennis Hevesi | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/inside-445088.html | INSIDE | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/parkway-co-reports-earnings-for-qtr-to-march-31.html | Parkway Co reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/corrigan-sees-market-flaw.html | Corrigan Sees Market Flaw | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/karl-a-wittfogel-social-scientist-who-turned-on-communists-91.html | Karl A. Wittfogel, Social Scientist Who Turned on Communists, 91 | False | By Alfonso A. Narvaez | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/israel-and-allies-raid-lebanese-village.html | Israel and Allies Raid Lebanese Village | False | By Joel Brinkley, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-contract-talk.html | SPORTS PEOPLE; Contract Talk | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/burying-bush-already-that-s-silly.html | Burying Bush Already? That's Silly. | False | By Roger Stone | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-protecting-depositors-not-bank-owners-is-fdic-s-business-266588.html | Protecting Depositors, Not Bank Owners, Is F.D.I.C.'s Business | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-ford-portrait-coming.html | Washington Talk: Briefing; Ford Portrait Coming | False | By Clifford D. May & Andrew Rosenthal | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-latin-flavored-solo-piano.html | Reviews/Music; Latin-Flavored Solo Piano | False | By John S. Wilson | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/c-corrections-480788.html | Corrections | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-jordan-mcgrath-ends-11-year-tie-with-aetna.html | THE MEDIA BUSINESS; Advertising; Jordan, McGrath Ends 11-Year Tie With Aetna | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/look-of-a-winner-helps-dukakis-reap-support.html | Look of a Winner Helps Dukakis Reap Support | False | By Richard L. Berke, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-soviet-no-longer-sees-ads-as-capitalist-curse.html | THE MEDIA BUSINESS; Soviet No Longer Sees Ads as Capitalist Curse | False | By Esther B. Fein | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/soviet-lists-afghan-war-toll-13310-dead-35478-wounded.html | Soviet Lists Afghan War Toll: 13,310 Dead, 35,478 Wounded | False | By Philip Taubman, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/leiter-had-minor-concerns.html | Leiter Had Minor Concerns | False | By Michael Martinez, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/germans-are-wary-of-jewish-scandal.html | GERMANS ARE WARY OF JEWISH SCANDAL | False | By Serge Schmemann, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/college-extends-honor-roll-to-high-school-teachers.html | College Extends Honor Roll to High-School Teachers | False | By Lee A. Daniels, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/us-abandons-effort-to-persuade-noriega-to-yield-power-in-panama.html | U.S. Abandons Effort to Persuade Noriega to Yield Power in Panama | False | By Robert Pear, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/woman-s-sentence-is-birth-control.html | WOMAN'S SENTENCE IS BIRTH CONTROL | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/derose-industries-reports-earnings-for-qtr-to-april-1.html | DeRose Industries reports earnings for Qtr to April 1 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/business-digest-456788.html | BUSINESS DIGEST | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-commuter-s-solution-bicycle-that-folds-up.html | A Commuter's Solution: Bicycle That Folds Up | False | By Matthew L Wald | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/where-corridors-of-justice-are-curved.html | Where Corridors of Justice Are Curved | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/helms-ends-fight-against-arms-pact.html | HELMS ENDS FIGHT AGAINST ARMS PACT | False | By Susan F. Rasky, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/rights-abuses-seen-in-3-north-africa-nations.html | Rights Abuses Seen in 3 North Africa Nations | False | By Paul Delaney, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/dr-maurice-h-cowen-orthopedic-surgeon-49.html | Dr. Maurice H. Cowen, Orthopedic Surgeon, 49 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | Donaldson Co reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-ballet-young-dancers-in-recital.html | Review/Ballet; Young Dancers in Recital | False | By Jack Anderson | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-a-dry-perch-for-the-nature-lover.html | CURRENTS; A Dry Perch for the Nature Lover | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/6-radicals-deny-charges-in-83-capitol-bombing.html | 6 Radicals Deny Charges in '83 Capitol Bombing | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/new-scholarship-test-sought-by-albany-education-official.html | New Scholarship Test Sought By Albany Education Official | False | By James Barron, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/hundreds-attend-a-celebration-of-armand-hammer-s-birthday.html | Hundreds Attend a Celebration Of Armand Hammer's Birthday | False | By Irvin Molotsky, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/lefrak-wins-development-right.html | LeFrak Wins Development Right | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-gardener-s-world-year-round-blossoms-possible-even-in-north.html | A GARDENER'S WORLD; Year-Round Blossoms Possible Even in North | False | By Allen Lacy | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/baseball-leary-s-one-hitter-beats-phils.html | Baseball; Leary's One-Hitter Beats Phils | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/in-summer-s-heat-pets-need-special-attention.html | In Summer's Heat, Pets Need Special Attention | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/granges-exploration-reports-earnings-for-qtr-to-march-31.html | Granges Exploration reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/c-corrections-481088.html | Corrections | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/orient-express-hotels-reports-earnings-for-qtr-to-march-31.html | Orient-Express Hotels reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | Transtechnology Corp reports earnings for Year to March 31 | False | | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/eaton-financial-corp-reports-earnings-for-qtr-to-march-31.html | Eaton Financial Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-boomerang-bounces-back.html | CURRENTS; Boomerang Bounces Back | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/robeson-industries-reports-earnings-for-qtr-to-feb-26.html | Robeson Industries reports earnings for Qtr to Feb 26 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/nestor-inc-reports-earnings-for-qtr-to-march-31.html | Nestor Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/business-people-chairman-of-santa-fe-faces-shareholder-fight.html | BUSINESS PEOPLE; Chairman of Santa Fe Faces Shareholder Fight | False | By Daniel F. Cuff | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | Petroleum Development Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-return-to-new-jersey.html | Sports People; Return to New Jersey | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-media-general-claims-victory.html | THE MEDIA BUSINESS; Media General Claims Victory | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-cup-in-court.html | SPORTS PEOPLE; Cup in Court | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/rowntree-is-offered-3.9-3.9-billion-by-suchard.html | Rowntree Is Offered $3.9 Billion by Suchard | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-april-30.html | Property Capital Trust (Boston) (A) reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/albany-s-deficit-can-t-be-denied.html | Albany's Deficit Can't Be Denied | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/times-publisher-cites-high-cost-of-slowdown.html | Times Publisher Cites High Cost of Slowdown | False | By Mark A. Uhlig | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/french-open-a-teen-ager-knocks-off-mandlikova.html | French Open; A Teen-Ager Knocks Off Mandlikova | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-piano-and-violin-duo.html | Reviews/Music; Piano and Violin Duo | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-wpp-group-in-deal-to-buy-dutch-agency.html | THE MEDIA BUSINESS: Advertising WPP Group in Deal To Buy Dutch Agency | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-for-airbag-s-inventor-17-year-wait-pays-off.html | COMPANY NEWS; For Airbag's Inventor, 17-Year Wait Pays Off | False | By Andrea Adelson, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/c-corrections-342188.html | Corrections | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/new-york-philharmonic-prepares-for-soviet-tour.html | New York Philharmonic Prepares for Soviet Tour | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/water-crisis-imperils-india-s-farms-and-cities.html | Water Crisis Imperils India's Farms and Cities | False | By Sanjoy Hazarika, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/quarter-s-spectacular-trade-gain.html | Quarter's Spectacular Trade Gain | False | By Louis Uchitelle | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-television-omnibus-a-potpourri-from-abc.html | Review/Television; 'Omnibus,' a Potpourri From ABC | False | By John Corry | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/margaret-m-ryan-editor-70.html | Margaret M. Ryan, Editor, 70 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/altai-inc-reports-earnings-for-qtr-to-april-30.html | Altai Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/farm-income-drop-seen.html | Farm Income Drop Seen | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/meese-is-told-he-harms-gop.html | Meese Is Told He Harms G.O.P. | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/sony-corp-reports-earnings-for-qtr-to-march-31.html | Sony Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/angola-says-us-uses-zaire-bases-to-train-rebels.html | Angola Says U.S. Uses Zaire Bases to Train Rebels | False | By James Brooke, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/business-people-blue-mountain-owners-hail-ruling-on-cards.html | BUSINESS PEOPLE; Blue Mountain Owners Hail Ruling on Cards | False | By Daniel F. Cuff | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/neglect-cited-in-the-deaths-of-4-infants.html | Neglect Cited In the Deaths Of 4 Infants | False | By Leonard Buder | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-child-s-eye-view-from-scandinavia.html | CURRENTS; Child's-Eye View From Scandinavia | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/the-un-today.html | The U.N. Today | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/commercial-intertech-reports-earnings-for-qtr-to-april-30.html | Commercial Intertech reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-maxwell-to-focus-on-canada.html | THE MEDIA BUSINESS; Maxwell To Focus On Canada | False | By John F. Burns, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | Litton Industries Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/baseball-notebook-fans-are-getting-two-messages-about-drinking.html | Baseball Notebook; Fans Are Getting Two Messages About Drinking | False | By Murray Chass | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-of-the-times-more-history-for-the-old-barn.html | Sports of The Times; More History For the Old Barn | False | By George Vecsey | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bush-lashes-back-on-issue-of-ethics.html | BUSH LASHES BACK ON ISSUE OF ETHICS | False | By Maureen Dowd, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/hollywood-opens-its-summer-onslaught.html | Hollywood Opens Its Summer Onslaught | False | By Aljean Harmetz, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-we-re-not-condemned-to-carbon-based-fuels-change-to-hydrogen-266288.html | We're Not Condemned to Carbon-Based Fuels; Change to Hydrogen | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/chicago-bank-s-money-is-back.html | Chicago Bank's Money Is Back | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/panamanian-denies-noriega-talks-have-collapsed.html | Panamanian Denies Noriega Talks Have Collapsed | False | By James Lemoyne, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/state-senators-and-cuomo-differ-on-the-urgency-of-budget-deficit.html | State Senators and Cuomo Differ On the Urgency of Budget Deficit | False | By Elizabeth Kolbert, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/briefs-299888.html | BRIEFS | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-the-art-songs-of-europe.html | Reviews/Music; The Art Songs of Europe | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-summit-previews.html | Washington Talk: Briefing; Summit Previews | False | By Clifford D. May & Andrew Rosenthal | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/how-banquets-can-feed-ethiopians.html | How Banquets Can Feed Ethiopians | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-4-scarlatti-piano-sonatas.html | Reviews/Music; 4 Scarlatti Piano Sonatas | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/john-david-house-83-co-founder-of-union.html | John David House, 83, Co-Founder of Union | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-blues-with-dash-of-humor.html | Reviews/Music; Blues With Dash of Humor | False | By Peter Watrous | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-pianist-in-chopin-and-liszt.html | Reviews/Music; Pianist in Chopin and Liszt | False | By Bernard Holland | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-american-stores-accedes-to-ftc.html | COMPANY NEWS; American Stores Accedes to F.T.C. | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-dance-male-motion-and-emotion-at-the-joyce.html | Reviews/Dance; Male Motion and Emotion at the Joyce | False | By Jennifer Dunning | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/jordan-named-mvp.html | Jordan Named M.V.P. | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/discovery-could-speed-diagnoses-of-dystrophy.html | Discovery Could Speed Diagnoses of Dystrophy | False | By Harold M. Schmeck Jr. | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/pace-membership-warehouse-reports-earnings-for-qtr-to-april-24.html | Pace Membership Warehouse reports earnings for Qtr to April 24 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/black-and-white-on-campus-learning-tolerance-not-love-and-separately.html | Black and White on Campus: Learning Tolerance, Not Love, and Separately | False | By Richard Bernstein, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/celtics-not-lights-fail-at-the-garden.html | Celtics, Not Lights, Fail at the Garden | False | By Sam Goldaper, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/moscow-issuing-visas-to-israel-s-delegation.html | Moscow Issuing Visas To Israel's Delegation | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-church-organ-inaugurated.html | Reviews/Music; Church Organ Inaugurated | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/wright-calls-republican-criticism-of-house-leadership-carping.html | Wright Calls Republican Criticism of House Leadership 'Carping' | False | By Irvin Molotsky, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-stake-in-payless.html | COMPANY NEWS; Stake in Payless | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/manila-journal-battling-the-culture-of-corruption-day-by-day.html | Manila Journal; Battling the 'Culture of Corruption' Day by Day | False | By Seth Mydans, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/medicare-advance-clears-big-hurdle.html | MEDICARE ADVANCE CLEARS BIG HURDLE | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/metro-datelines-suspect-is-indicted-in-killing-of-officer.html | METRO DATELINES; Suspect Is Indicted In Killing of Officer | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/bush-wins-in-idaho-in-light-turnout.html | Bush Wins in Idaho in Light Turnout | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/dr-peale-nearing-90-still-thinks-positively.html | Dr. Peale, Nearing 90, Still Thinks Positively | False | By Georgia Dullea, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/transnational-industries-reports-earnings-for-qtr-to-jan-29.html | Transnational Industries reports earnings for Qtr to Jan 29 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/leon-shimkin-a-guiding-force-at-simon-schuster-dies-at-81.html | Leon Shimkin, a Guiding Force at Simon & Schuster, Dies at 81 | False | By Edwin McDowell | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-cyprus-to-buy-a-copper-unit.html | COMPANY NEWS; Cyprus to Buy A Copper Unit | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/moscow-parliament-revolts-tax-on-business-is-opposed.html | Moscow Parliament Revolts; Tax on Business Is Opposed | False | By Bill Keller, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | House of Fabrics Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-future-help-for-those-who-look-back.html | CURRENTS; Future Help for Those Who Look Back | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-one-man-trombone-choir.html | Reviews/Music; One-Man Trombone Choir | False | By Peter Watrous | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/yanks-win-in-10-mets-top-giants-yankees-4-angels-2.html | Yanks Win in 10; Mets Top Giants; Yankees 4, Angels 2 | False | By Michael Martinez, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-out-of-a-job.html | Sports People; Out of a Job | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/mgm-grand-inc-reports-earnings-for-qtr-to-march-31.html | MGM Grand Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/c-corrections-480988.html | Corrections | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/yanks-win-in-10-mets-top-giants-mets-6-giants-3.html | Yanks Win in 10; Mets Top Giants; Mets 6, Giants 3 | False | By Joe Sexton | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/female-sportswriters-make-their-mark.html | Female Sportswriters Make Their Mark | False | By Jane Gross, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/american-pacesetter-reports-earnings-for-qtr-to-march-31 | American Pacesetter reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/women-aren-t-guys.html | Women Aren't Guys | False | By Nancy Stevens | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/senate-approves-a-ban-on-plastic-firearms.html | Senate Approves a Ban on Plastic Firearms | False | By Susan F. Rasky, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/oneida-ltd-reports-earnings-for-qtr-to-march-31.html | Oneida Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/george-rose-memorial.html | George Rose Memorial | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/finance-new-issues-farm-bank-bonds.html | FINANCE/NEW ISSUES; Farm Bank Bonds | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/market-place-moves-by-coastal-could-help-stock.html | Market Place; Moves by Coastal Could Help Stock | False | By Thomas C. Hayes | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/quotation-of-the-day-480688.html | Quotation of the Day | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-6-computer-compositions.html | Reviews/Music; 6 Computer Compositions | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/gardeners-all-british-flock-to-chelsea.html | Gardeners All, British Flock To Chelsea | False | By Francis X. Clines | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | Etz Lavud Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/books/books-of-the-times-cold-war-novelist-takes-a-moral-view-of-history.html | Books of The Times; Cold-War Novelist Takes a Moral View of History | False | By Christopher Lehmann-Haupt | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/briefs-448788.html | BRIEFS | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/university-science-partners-reports-earnings-for-qtr-to-march-31.html | University Science Partners reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-not-just-grand-but-500-grand.html | CURRENTS; Not Just Grand, but 500 Grand | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/iraq-retakes-land-near-border-port.html | IRAQ RETAKES LAND NEAR BORDER PORT | False | By Bernard E. Trainor, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/sanderson-farms-reports-earnings-for-qtr-to-april-30.html | Sanderson Farms reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/nonprofit-tax-plans-advance.html | Nonprofit Tax Plans Advance | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/suffolk-s-reckless-screen-scream.html | Suffolk's Reckless Screen Scream | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-kepke-fink-promoting-itself-in-the-hamptons.html | THE MEDIA BUSINESS: Advertising; Kepke/Fink Promoting Itself in the Hamptons | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/c-corrections-480888.html | Corrections | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-march-31.html | Enstar Indonesia Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/brandon-systems-reports-earnings-for-qtr-to-march-31.html | Brandon Systems reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-we-re-not-condemned-to-carbon-based-fuels-498488.html | We're Not Condemned to Carbon-Based Fuels | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/amerford-international-corp-reports-earnings-for-qtr-to-march-31.html | Amerford International Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/hyponex-corp-reports-earnings-for-qtr-to-march-31.html | Hyponex Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/singapore-political-alliance-will-challenge-ruling-party.html | Singapore Political Alliance Will Challenge Ruling Party | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/quintuplets-born-in-texas.html | Quintuplets Born in Texas | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/rohr-industries-corp-reports-earnings-for-qtr-to-may-1.html | Rohr Industries Corp reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/new-clients-for-in-home-shopping.html | New Clients for In-Home Shopping | False | By Trish Hall | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-new-study-sees-lower-costs-for-aids-care.html | HEALTH; New Study Sees Lower Costs for AIDS Care | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/shelbyville-journal-shepherding-the-flock-till-the-dreaded-summer.html | Shelbyville Journal; Shepherding the Flock Till the Dreaded Summer | False | By Andrew H. Malcolm, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/democratic-candidates-spar-over-budget-issues.html | Democratic Candidates Spar Over Budget Issues | False | By Bernard Weinraub, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/samna-corp-reports-earnings-for-qtr-to-march-31.html | Samna Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/clues-of-stellar-explosions-found-deep-in-mine-scientists-say.html | Clues of Stellar Explosions Found Deep in Mine, Scientists Say | False | By Malcolm W. Browne | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/defense-counsel-seized-as-a-fake.html | Defense Counsel Seized as a Fake | False | By Ronald Sullivan | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-riney-is-about-to-lose-account-for-sterling.html | THE MEDIA BUSINESS: Advertising; Riney Is About to Lose Account for Sterling | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-golfer-hospitalized.html | SPORTS PEOPLE; Golfer Hospitalized | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-concert-premieres-and-bernstein.html | Review/Concert; Premieres and Bernstein | False | By Allan Kozinn | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/behind-big-gap-in-cuomo-budget-a-big-gamble-lost.html | Behind Big Gap in Cuomo Budget: A Big Gamble Lost | False | By Jeffrey Schmalz, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-april-24.html | Fleetwood Enterprises Inc reports earnings for Qtr to April 24 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/books/for-arbat-author-novel-is-yoked-to-perestroika.html | For 'Arbat' Author, Novel Is Yoked to Perestroika | False | By Christopher Wren | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-music-karen-akers-sings-ballads.html | Reviews/Music; Karen Akers Sings Ballads | False | By Stephen Holden | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/chicago-smoking-ban-is-passed-by-aldermen.html | Chicago Smoking Ban Is Passed by Aldermen | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/metro-matters-marcus-garvey-and-ed-koch-in-perspective.html | Metro Matters; Marcus Garvey And Ed Koch In Perspective | False | By Sam Roberts | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/bank-outlook-for-texas.html | Bank Outlook For Texas | False | Special to the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/obituaries/transplant-baby-dies.html | Transplant Baby Dies | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/article-455788-no-title.html | Article 455788 -- No Title | False | By Matthew L. Wald | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/utility-sets-plan-to-cut-power-use.html | Utility Sets Plan to Cut Power Use | False | By Matthew L. Wald | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/reviews-dance-dancing-the-lives-of-poets.html | Reviews/Dance; Dancing the Lives of Poets | False | By Jack Anderson | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/weisfield-s-inc-reports-earnings-for-qtr-to-april-30.html | Weisfield's Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/farley-seeks-us-clearance-to-purchase-15-of-pepperell.html | Farley Seeks U.S. Clearance To Purchase 15% of Pepperell | False | By Robert J. Cole | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/national-parks-urged-to-ban-all-concessions.html | National Parks Urged to Ban All Concessions | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/a-portrait-of-an-artist-s-quiet-courage.html | A Portrait of an Artist's Quiet Courage | False | By Nadine Brozan | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/metro-datelines-a-44000-mistake-a-guilty-plea-to-theft.html | METRO DATELINES; A $44,000 Mistake, A Guilty Plea to Theft | False | | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-march-31.html | US Truck Lines Inc of Delaware reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-renaissance-picks-editor.html | THE MEDIA BUSINESS; Renaissance Picks Editor | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/relatives-ruled-eligible-to-lease-vacated-units.html | Relatives Ruled Eligible to Lease Vacated Units | False | By Alan Finder | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/iraq-seeking-to-expand-oil-output.html | Iraq Seeking To Expand Oil Output | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | McDermott International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/killer-admits-more-murders.html | Killer Admits More Murders | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/ame-inc-reports-earnings-for-qtr-to-march-31.html | AME Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/square-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Square Industries Inc reports earnings for Qtr to Feb 29 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/metro-datelines-nassau-prosecutor-to-switch-to-gop.html | METRO DATELINES; Nassau Prosecutor To Switch to G.O.P. | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/still-out-in-front-the-country-look.html | Still Out In Front: The Country Look | False | By Elaine Greene | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/brajdas-corp-reports-earnings-for-qtr-to-feb-29.html | Brajdas Corp reports earnings for Qtr to Feb 29 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/yields-post-modest-rise.html | Yields Post Modest Rise | False | By Robert Hurtado | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/health-predicting-disease-researchers-identify-subtle-biological-signs-that-warn.html | HEALTH: PREDICTING DISEASE; Researchers Identify Subtle Biological Signs That Warn of Diabetes | False | By Gina Kolata | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/engineer-in-fatal-crash-admits-federal-charge.html | Engineer in Fatal Crash Admits Federal Charge | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-march-31.html | Commonwealth Savings Assn reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/news-summary-458288.html | NEWS SUMMARY | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/royal-palm-beach-colony-inc-lp-reports-earnings-for-qtr-to-march-31.html | Royal Palm Beach Colony Inc LP reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/jersey-school-report-paints-portrait-of-a-disgrace.html | Jersey School Report Paints Portrait of a Disgrace | False | By Robert Hanley, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/pretoria-and-mozambique-in-pact.html | Pretoria and Mozambique in Pact | False | By John D. Battersby, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/damon-creations-inc-reports-earnings-for-qtr-to-march-31.html | Damon Creations Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | Sahara Resorts reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/accord-is-reached-for-state-to-shut-shoreham-a-plant.html | ACCORD IS REACHED FOR STATE TO SHUT SHOREHAM A-PLANT | False | By Philip S. Gutis | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/finance-new-issues-equipment-trust-issue-by-usair.html | FINANCE/NEW ISSUES; Equipment Trust Issue by USAir | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/executive-changes-303388.html | EXECUTIVE CHANGES | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/dataflex-reports-earnings-for-qtr-to-march-31.html | Dataflex reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/legal-or-not-drugs-kill.html | Legal or Not, Drugs Kill | False | | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/carbide-trades-investigated.html | Carbide Trades Investigated | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-art-director-buys-way-into-agency.html | THE MEDIA BUSINESS: Advertising; Art Director Buys Way Into Agency | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/finance-new-issues-development-bank-offers-9-3-8-notes.html | FINANCE/NEW ISSUES; Development Bank Offers 9 3/8% Notes | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/results-plus-465688.html | Results Plus | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/key-rates-503388.html | KEY RATES | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/million-bullets-recalled-by-new-york-city-police.html | Million Bullets Recalled by New York City Police | False | By David E. Pitt | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/critic-s-notebook-the-images-at-cannes-on-and-off-the-screen.html | Critic's Notebook; The Images at Cannes, On and Off the Screen | False | By Vincent Canby, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-dance-violence-and-theatrics-from-armitage-ballet.html | Review/Dance; Violence and Theatrics From Armitage Ballet | False | By Jack Anderson | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS; Bonds and Notes Up in Slow Day | False | By Kenneth N. Gilpin | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/malrite-communications-group-reports-earnings-for-qtr-to-march-31.html | Malrite Communications Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-the-calling-of-medicine-demands-commitment-266688.html | The Calling of Medicine Demands Commitment | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/spelling-aaron-productions-reports-earnings-for-qtr-to-april-30.html | Spelling, Aaron Productions reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/private-brands-reports-earnings-for-qtr-to-march-31.html | Private Brands reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | Hughes Supply Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/transactions-450388.html | Transactions | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/swensen-s-inc-reports-earnings-for-qtr-to-march-31.html | Swensen's Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/l-the-only-child-253888.html | The Only Child | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-briefing-high-noon-on-the-hill.html | Washington Talk: Briefing; 'High Noon' on the Hill | False | By Clifford D. May & Andrew Rosenthal | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/q-a-218088.html | Q&A | False | By Bernard Gladstone | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/commuter-chaos-accidents-and-rain.html | Commuter Chaos: Accidents and Rain | False | By Eric Schmitt | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/gerber-scientific-inc-reports-earnings-for-qtr-to-april-30.html | Gerber Scientific Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/an-amicable-parting-for-man-and-home.html | An Amicable Parting for Man and Home | False | By Joseph Giovannini | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/a-stalemate-ends-for-contra-talks.html | A STALEMATE ENDS FOR CONTRA TALKS | False | By Stephen Kinzer, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/company-news-airbags-on-the-way-as-chrysler-gives-in.html | COMPANY NEWS; Airbags on the Way As Chrysler Gives In | False | By John Holusha, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/boston-blackout-brings-disbelief.html | Boston Blackout Brings Disbelief | False | By Robin Finn, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/game-that-wasn-t-is-talk-of-boston.html | Game That Wasn't Is Talk of Boston | False | By Allan R. Gold, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/arts/review-dance-yeager-and-bocca-in-ballet-theater-s-don-quixote.html | Review/Dance; Yeager and Bocca in Ballet Theater's 'Don Quixote' | False | By Jennifer Dunning | 1988-05-31 | TX 2-350948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/finance-new-issues-300188.html | FINANCE/NEW ISSUES; | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/nba-playoffs-scott-leads-lakers-past-dallas-123-101.html | N.B.A. Playoffs; Scott Leads Lakers Past Dallas, 123-101 | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/passing-lie-test-said-to-lead-to-howard-beach-plea-deal.html | Passing Lie Test Said to Lead To Howard Beach Plea Deal | False | By Joseph P. Fried | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-doyle-graf-awarded-hoechst-celanese-job.html | THE MEDIA BUSINESS: Advertising; Doyle Graf Awarded Hoechst-Celanese Job | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/world/reagin-in-finland-to-rest-before-summit.html | Reagan in Finland to Rest Before Summit | False | By Steven V. Roberts, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/the-media-business-advertising-saatchi-s-net-up-23.6.html | THE MEDIA BUSINESS: Advertising; Saatchi's Net Up 23.6% | False | By Philip H. Dougherty | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/cyanamid-to-start-84-million-cleanup.html | Cyanamid to Start $84 Million Cleanup | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/cybermedic-inc-reports-earnings-for-qtr-to-april-30.html | Cybermedic Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/death-ends-1600-mile-flight-of-learjet-stolen-by-mechanic.html | Death Ends 1,600-Mile Flight Of Learjet Stolen by Mechanic | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/movies/shows-in-accord-with-guild.html | Shows in Accord With Guild | False | AP | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/us-airliners-just-miss-collision-focus-of-inquiry-is-air-controller.html | U.S. Airliners Just Miss Collision; Focus of Inquiry is Air Controller | False | By Richard Witkin | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/currents-blueprint-for-architects.html | CURRENTS; Blueprint For Architects | False | By Patricia Leigh Brown | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/sports/sports-people-nfl-roster-move.html | SPORTS PEOPLE; N.F.L. Roster Move | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/nyregion/mother-of-brawley-gets-writ-for-failure-to-honor-subpoena.html | Mother of Brawley Gets Writ for Failure to Honor Subpoena | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/phone-system-feared-vulnerable-to-wider-disruptions-of-service.html | Phone System Feared Vulnerable To Wider Disruptions of Service | False | By Andrew Pollack | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/us/washington-talk-diplomatic-corps-african-envoys-take-their-case-capitol-hill.html | Washington Talk: The Diplomatic Corps; African Envoys Take Their Case to Capitol HIll | False | By Barbara Gamarekian, Special To the New York Times | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/calendar-of-events-unusual-azaleas.html | Calendar of Events: Unusual Azaleas | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/presidential-life-corp-reports-earnings-for-qtr-to-march-31.html | Presidential Life Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/opinion/l-alan-paton-s-admirers-are-left-confused-266388.html | Alan Paton's Admirers Are Left Confused | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/american-vanguard-corp-reports-earnings-for-qtr-to-march-31.html | American Vanguard Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/where-to-find-it-umbrellas-parasols-and-replacement-ribs.html | WHERE TO FIND IT; Umbrellas, Parasols And Replacement Ribs | False | By Daryln Brewer | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/business/varity-corp-reports-earnings-for-qtr-to-april-30.html | Varity Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-350948 | | |
| 1988-05-26 | 1988-05-26 | https://www.nytimes.com/1988/05/26/garden/in-maine-200-years-of-jigsaw-puzzles.html | In Maine, 200 Years Of Jigsaw Puzzles | False | By Lynn Riddle | 1988-05-31 | TX 2-350948 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/williamsburg-is-reopened-for-cars-only.html | Williamsburg Is Reopened For Cars Only | False | By Kirk Johnson | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-contrasting-visions-from-us-and-moscow.html | TOWARD THE SUMMIT; Contrasting Visions From U.S. and Moscow | False | By Michael R. Kagny | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/russ-togs-inc-reports-earnings-for-qtr-to-april-30.html | Russ Togs Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | Shaer Shoe Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/texaco-up-only-to-50-despite-bid.html | Texaco Up Only to $50 Despite Bid | False | By Matthew L. Wald | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/credit-markets-prices-fall-on-us-notes-and-bonds.html | CREDIT MARKETS; Prices Fall On U.S. Notes And Bonds | False | By Kenneth N. Gilpin | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-us-and-soviet-discuss-drug-enforcement.html | TOWARD THE SUMMIT; U.S. and Soviet Discuss Drug Enforcement | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/msa-realty-corp-reports-earnings-for-qtr-to-march-31.html | MSA Realty Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/libya-declares-end-to-chad-war.html | Libya Declares End to Chad War | False | By Steven Greenhouse | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/dining-out-guide-connecticut.html | Dining Out Guide: Connecticut | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/pretoria-bombs-hurt-4-on-party-anniversary.html | Pretoria Bombs Hurt 4 On Party Anniversary | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/o-connor-doesn-t-want-job.html | O'Connor Doesn't Want Job | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/youth-symphony.html | Youth Symphony | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/astradyne-computer-industries-reports-earnings-for-qtr-to-march-31.html | Astradyne Computer Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/wickes-companies-reports-earnings-for-qtr-to-april-30.html | Wickes Companies reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/new-york-shut-5-billion-plant-deal-with-lilco-next-problem-no-place-send-its.html | NEW YORK TO SHUT $5 BILLION A-PLANT IN DEAL WITH LILCO; Next Problem: No Place to Send Its Tainted Fuel | False | By Matthew L. Wald | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/tests-say-dioxin-level-high-among-sprayers-in-vietnam.html | Tests Say Dioxin Level High Among Sprayers in Vietnam | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/langley-corp-reports-earnings-for-qtr-to-april-30.html | Langley Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/codenoll-technology-reports-earnings-for-qtr-to-march-31.html | Codenoll Technology reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-bradley-cues-reagan.html | Washington Talk: Briefing; Bradley Cues Reagan | False | By Richard Halloran & Linda Greenhouse | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-april-30.html | D H Holmes, Co., Ltd reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/rostenkowski-to-oppose-measure-providing-health-care-at-home.html | Rostenkowski to Oppose Measure Providing Health Care at Home | False | By Irvin Molotsky, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-terrorist-or-insurgent-diplomacy-and-the-law.html | The Law; Terrorist or Insurgent? Diplomacy and the Law | False | By Clifford D. May, Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/the-talk-of-jersey-city-despite-new-faces-old-style-politics.html | The Talk of Jersey City; Despite New Faces, Old-Style Politics | False | By Joseph F. Sullivan | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-rangers-drop-kemp.html | Sports People; Rangers Drop Kemp | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/reviews-art-entropy-with-spirit-in-a-brooklyn-retrospective.html | Reviews/Art; Entropy With Spirit in a Brooklyn Retrospective | False | By Roberta Smith | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/pubco-corporation-debtor-in-possession-reports-earnings-for-qtr-to-march-31.html | Pubco Corporation, Debtor-in-Possession reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-sales-by-kaneb.html | COMPANY BRIEFS; Sales by Kaneb | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/c-corrections-698388.html | Corrections | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/jlg-industries-inc-reports-earnings-for-qtr-to-april-30.html | JLG Industries Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/baseball-evans-has-a-blast-on-his-41st-birthday.html | Baseball; Evans Has a Blast on His 41st Birthday | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-city-and-commercial-acquires-donley-firm.html | THE MEDIA BUSINESS; ADVERTISING; City and Commercial Acquires Donley Firm | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/house-unit-backs-limit-on-tv-ads-for-children.html | House Unit Backs Limit On TV Ads for Children | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/jacksonville-journal-town-whose-hub-is-the-ferris-wheel.html | Jacksonville Journal; Town Whose Hub Is the Ferris Wheel | False | By William E. Schmidt, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/suspect-in-death-of-officer-says-she-is-scapegoat.html | Suspect in Death Of Officer Says She Is Scapegoat | False | By Ronald Sullivan | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/nostalgia-in-the-air-as-hair-comes-to-un-to-fight-aids.html | Nostalgia in the Air as 'Hair' Comes to U.N. to Fight AIDS | False | By Nadine Brozan | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/insta-cool-inc-reports-earnings-for-qtr-to-march-31.html | Insta Cool Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/two-booms-in-china-are-one-to-many.html | Two Booms in China Are One to Many | False | By Aprodicio Laquian | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/environmental-diagnostics-reports-earnings-for-qtr-to-march-31.html | Environmental Diagnostics reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/nutmeg-industries-reports-earnings-for-qtr-to-april-30.html | Nutmeg Industries reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/style/anne-windfohr-wed-to-john-l-marion.html | Anne Windfohr Wed to John L. Marion | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/syria-reports-iran-accord-on-beirut-troops.html | Syria Reports Iran Accord on Beirut Troops | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/judge-has-doubt-about-charge-in-iran-contra-trial.html | Judge Has Doubt About Charge in Iran-Contra Trial | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/automobile-airbags-at-last.html | Automobile Airbags, at Last | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-on-keeping-the-statues-new-york-has-and-adding-one-more-remember-irving-berlin-882688.html | On Keeping the Statues New York Has and Adding One More; Remember Irving Berlin | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-dance-5-decades-of-themes-and-movement.html | Review/Dance; 5 Decades of Themes and Movement | False | By Jennifer Dunning | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | Hesston Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/holiday-rv-superstores-reports-earnings-for-qtr-to-april-30.html | Holiday-RV Superstores reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/belfast-journal-communion-10-pence-and-terror-along-the-wall.html | Belfast Journal; Communion, 10 Pence and Terror Along the Wall | False | By Francis X. Clines, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/restaurants-622188.html | Restaurants | False | By Bryan Miller | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/selected-outdoor-touring-by-foot-bus-and-boat.html | Selected Outdoor Touring by Foot, Bus and Boat | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/investigating-the-speaker-credibly.html | Investigating the Speaker, Credibly | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/dow-is-up-538-points-on-moderate-volume.html | Dow Is Up 5.38 Points on Moderate Volume | False | By Lawrence J. Demaria | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/22-years-toward-shoreham.html | 22 YEARS TOWARD SHOREHAM | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-a-newsletter-for-users-of-computers.html | THE MEDIA BUSINESS: ADVERTISING; A Newsletter For Users Of Computers | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/triton-group-ltd-reports-earnings-for-qtr-to-april-30.html | Triton Group Ltd reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/executive-telecommunications-reports-earnings-for-qtr-to-feb-28.html | Executive Telecommunications reports earnings for Qtr to Feb 28 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/visas-extended-to-help-keep-foreign-nurses.html | Visas Extended to Help Keep Foreign Nurses | False | By Bruce Lambert | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/quotation-of-the-day-825488.html | Quotation of the Day | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/c-corrections-827188.html | Corrections | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/business-digest-778388.html | BUSINESS DIGEST | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/to-our-readers.html | To Our Readers | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-march-31.html | Cardinal Distribution Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/aircoa-hotel-partners-lp-reports-earnings-for-qtr-to-march-31.html | Aircoa Hotel Partners LP reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/review-film-pakistanis-new-lives-in-a-threatening-land.html | Review/Film; Pakistanis' New Lives In a Threatening Land | False | By Janet Maslin | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | Interphase Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/alex-chilton.html | Alex Chilton | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/new-york-to-shut-5-billion-a-plant-in-deal-with-lilco-loss-is-2.5-billion.html | NEW YORK TO SHUT $5 BILLION A-PLANT IN DEAL WITH LILCO; LOSS IS $2.5 BILLION | False | By Philip S. Gutis, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/crescott-inc-reports-earnings-for-qtr-to-march-31.html | Crescott Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-march-31.html | Paul Harris Stores Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/economic-growth-in-first-quarter-moved-up-to-3.9.html | ECONOMIC GROWTH IN FIRST QUARTER MOVED UP TO 3.9% | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/hanoi-cuts-force-in-laos-by-half.html | HANOI CUTS FORCE IN LAOS BY HALF | False | By Barbara Crossette | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/potomac-electric-power-co-reports-earnings-for-12mo-april-30.html | Potomac Electric Power Co reports earnings for 12mo April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/southwest-realty-ltd-reports-earnings-for-qtr-to-march-31.html | Southwest Realty Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/mobile-communications-corp-reports-earnings-for-qtr-to-march-31.html | Mobile Communications Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-soviet-moves-to-curtail-communist-party-s-power.html | TOWARD THE SUMMIT; Soviet Moves to Curtail Communist Party's Power | False | By Philip Taubman, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/otis-rush.html | Otis Rush | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/business-people-promotion-may-lead-to-the-top-at-honda.html | BUSINESS PEOPLE; Promotion May Lead To the Top at Honda | False | By Philip E. Ross | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/books/books-of-the-times-a-shaw-still-witty-but-full-of-repellent-opinions.html | Books of The Times; A Shaw Still Witty but Full of Repellent Opinions | False | By John Gross | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-on-keeping-the-statues-new-york-has-and-adding-one-more-589388.html | On Keeping the Statues New York Has and Adding One More | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-art-ancient-chinese-arts-in-new-met-galleries.html | Review/Art; Ancient Chinese Arts In New Met Galleries | False | By Michael Brenson | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-hudson-valley.html | Holiday Events Throughout the Region; Hudson Valley | False | By Harold Faber | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/probation-ends-for-tennessee.html | Probation Ends For Tennessee | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-no-payout-yet-at-bankamerica.html | COMPANY BRIEFS; No Payout Yet At BankAmerica | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-lois-pitts-gershon-pon-wins-mug-root-beer.html | THE MEDIA BUSINESS: ADVERTISING; Lois Pitts Gershon Pon Wins Mug Root Beer | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/sizeler-property-investors-reports-earnings-for-qtr-to-march-31 | Sizeler Property Investors reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/bridge-649388.html | Bridge | False | By Alan Truscott | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-jockeying-for-position.html | Sports People; Jockeying for Position | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/dukakis-assails-reagan-on-noriega-issue.html | Dukakis Assails Reagan on Noriega Issue | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/clark-s-search-for-hits-never-ends.html | Clark's Search for Hits Never Ends | False | By Michael Martinez, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/lloyd-marx-director-of-amateur-hour-72.html | Lloyd Marx, Director Of 'Amateur Hour,' 72 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/tribute-to-malcolm-x.html | Tribute to Malcolm X | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-honoring-black-heroes.html | Washington Talk: Briefing; Honoring Black Heroes | False | By Richard Halloran & Linda Greenhouse | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-briefing-a-discovery-in-the-fifth.html | Washington Talk: Briefing; A Discovery in The Fifth | False | By Richard Halloran & Linda Greenhouse | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/3com-losing-its-president.html | 3Com Losing Its President | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-cardis-submits-chapter-11-filing.html | COMPANY BRIEFS; Cardis Submits Chapter 11 Filing | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/paul-bigelow-theater-consultant-83.html | Paul Bigelow, Theater Consultant, 83 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-soviet-warns-reagan-about-seeing-dissidents.html | TOWARD THE SUMMIT; Soviet Warns Reagan About Seeing Dissidents | False | By Felicity Barringer, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-referee-sues-espn.html | Sports People; Referee Sues ESPN | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/dance-festival-explores-america-s-african-roots.html | Dance Festival Explores America's African Roots | False | By Jennifer Dunning | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/40-die-in-sri-lanka-fighting.html | 40 Die in Sri Lanka Fighting | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/books/book-notes-630088.html | Book Notes | False | By Edwin McDowell | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/municipal-development-reports-earnings-for-qtr-to-march-31.html | Municipal Development reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-reagan-suggests-a-5th-conference.html | TOWARD THE SUMMIT; REAGAN SUGGESTS A 5TH CONFERENCE | False | By Steven V. Roberts, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | Temco Service Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/c-corrections-827288.html | Corrections | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/portage-industries-reports-earnings-for-qtr-to-march-31.html | Portage Industries reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostic Retrieval Systems Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/plant-closing-a-key-cuomo-victory.html | Plant Closing A Key Cuomo Victory | False | By Jeffrey Schmalz | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/hamish-hamilton-87-publisher-for-50-years-in-britain-is-dead.html | Hamish Hamilton, 87, Publisher For 50 Years in Britain, Is Dead | False | By Edwin McDowell | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/financier-s-absence-deepens-130-million-mystery.html | Financier's Absence Deepens $130 Million Mystery | False | By Carol Vogel | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/finance-new-issues-franklin-group-to-offer-international-bond-fund.html | FINANCE/NEW ISSUES; Franklin Group to Offer International Bond Fund | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/louis-pomerantz-68-art-conservator-dies.html | Louis Pomerantz, 68, Art Conservator, Dies | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-excerpts-from-plan-the-need-for-reform.html | TOWARD THE SUMMIT; Excerpts From Plan: 'The Need for Reform' | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/body-of-a-reputed-mobster-is-found-in-a-bag-in-river.html | Body of a Reputed Mobster Is Found in a Bag in River | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/new-date-set-on-irving-bid.html | New Date Set On Irving Bid | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/ida-erickson-hughes-teacher-84.html | Ida Erickson Hughes, Teacher, 84 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-shortage-of-judges-clogs-the-courts.html | The Law; Shortage of Judges Clogs the Courts | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/olympics-door-open-for-north-korea.html | Olympics; Door Open for North Korea | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/schwab-names-new-president.html | Schwab Names New President | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-put-a-new-swing-on-the-wall-street-pendulum-track-program-trading-589688.html | Put a New Swing on the Wall Street Pendulum; Track Program Trading | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-the-proof-in-the-trash-588788.html | The Proof in the Trash | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/for-nuclear-industry-harm-is-already-done.html | For Nuclear Industry, Harm Is Already Done | False | By Matthew L. Wald | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/pac-s-remain-a-pox.html | PAC's Remain a Pox | False | By Joseph A. Califano Jr. | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/marketing-systems-of-america-reports-earnings-for-qtr-to-march-31.html | Marketing Systems of America reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/french-open-cash-leconte-gain-despite-slow-going.html | French Open; Cash, Leconte Gain Despite Slow Going | False | By Robin Herman, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/house-democrats-map-policy-on-defense-against-missiles.html | House Democrats Map Policy On Defense Against Missiles | False | By John H. Cushman Jr., Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/about-real-estate-a-jersey-monastery-site-in-the-condominium-age.html | About Real Estate; A Jersey Monastery Site In the Condominium Age | False | By Diana Shaman | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/us-shoe-corp-reports-earnings-for-qtr-to-april-30.html | US Shoe Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-march-31.html | Honda Motor Co Ltd reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/movies/review-film-crucifixion-and-gore-in-penitent.html | Review/Film; Crucifixion And Gore In 'Penitent' | False | By Caryn James | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/gooden-suffers-his-first-loss.html | Gooden Suffers His First Loss | False | By Joe Sexton | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/market-place-various-factors-helping-paribas.html | Market Place; Various Factors Helping Paribas | False | By Steven Greenhouse | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/tofutti-brands-inc-reports-earnings-for-qtr-to-april-2.html | Tofutti Brands Inc reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/strict-curb-urged-on-drug-linked-to-birth-defects.html | Strict Curb Urged on Drug Linked to Birth Defects | False | By Lawrence K. Altman | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/com-tek-resources-inc-reports-earnings-for-qtr-to-march-31.html | Com-Tek Resources Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/the-media-business-advertising-scott-paper-chooses-bloom-and-weightman.html | THE MEDIA BUSINESS: ADVERTISING; Scott Paper Chooses Bloom and Weightman | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/review-theater-lesson-in-self-delusion-by-professor-moliere.html | Review/Theater; Lesson in Self-Delusion By Professor Moliere | False | By Mel Gussow | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/century-papers-inc-reports-earnings-for-qtr-to-march-31.html | Century Papers Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/finance-new-issues-connecticut-prices-75-million-issue.html | FINANCE/NEW ISSUES; Connecticut Prices $75 Million Issue | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/c-corrections-827388.html | Corrections | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/company-eases-its-policy-on-logging-of-redwoods.html | Company Eases Its Policy on Logging of Redwoods | False | By Lawrence M. Fisher, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | Leeco Diagnostics Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/inside-812788.html | INSIDE | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/sai-group-inc-reports-earnings-for-qtr-to-march-31.html | Sai Group Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-circus-where-magic-is-pure-and-fantasy-real.html | Review/Circus; Where Magic Is Pure and Fantasy Real | False | By Anna Kisselgoff | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/s-k-famous-brands-reports-earnings-for-qtr-to-april-30.html | S & K Famous Brands reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/strawbridge-clothier-reports-earnings-for-qtr-to-april-30.html | Strawbridge & Clothier reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/the-un-today.html | The U.N. Today | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-voices-from-moscow-what-they-say-about-their-system.html | TOWARD THE SUMMIT; Voices From Moscow: What They Say About Their System | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-westchester.html | Holiday Events Throughout the Region; Westchester | False | By Tessa Melvin | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-study-says-us-doesn-t-need-wide-on-site-blast-monitoring.html | TOWARD THE SUMMIT; Study Says U.S. Doesn't Need Wide On-Site Blast Monitoring | False | By Michael R. Gordon, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/news-summary-778788.html | NEWS SUMMARY | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/results-plus-660488.html | Results Plus | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-of-the-times-spink's-left-hand.html | Sports of The Times; Spink's Left Hand | False | By Dave Anderson | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/prelate-assails-useless-aid-to-dying.html | Prelate Assails 'Useless' Aid to Dying | False | By Peter Steinfels | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-a-ghost-lake-speaks-of-squandered-gifts-589288.html | A Ghost Lake Speaks of Squandered Gifts | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/style/dr-m-a-zuckerbraun-wed-to-myra-k-miller.html | Dr. M. A. Zuckerbraun Wed to Myra K. Miller | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/boeing-gets-3d-big-order-30-of-its-757-s-for-united.html | Boeing Gets 3d Big Order: 30 of Its 757's for United | False | AP | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/bad-brains.html | Bad Brains | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/lesson-in-the-difficulty-of-forecasting.html | Lesson in the Difficulty of Forecasting | False | By Louis Uchitelle | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/what-epidemic-of-campus-bigotry.html | What 'Epidemic' Of Campus Bigotry? | False | By Gerald Marwell | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/littlefield-adams-co-reports-earnings-for-year-to-march-31.html | Littlefield, Adams & Co reports earnings for Year to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/cybertek-corp-reports-earnings-for-qtr-to-march-31.html | Cybertek Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-closer-scrutiny.html | Sports People; Closer Scrutiny | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/washington-talk-interior-department-would-freedom-help-the-national-park-service.html | Washington Talk: Interior Department; Would Freedom Help the National Park Service? | False | By Philip Shabecoff, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/hadco-corp-reports-earnings-for-qtr-to-april-30.html | Hadco Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/abrams-industries-reports-earnings-for-qtr-to-april-30.html | Abrams Industries reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-put-a-new-swing-on-teh-wall-street-pendulum-time-for-the-investors-881888.html | Put a New Swing on teh Wall Street Pendulum; Time for the Investors | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-774688.html | COMPANY BRIEFS | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/bush-in-jersey-gets-tough-on-drugs.html | Bush, in Jersey, Gets Tough on Drugs | False | By Maureen Dowd, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-delay-is-lifted-for-allegheny.html | COMPANY BRIEFS; Delay Is Lifted For Allegheny | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/finding-the-fun-ways-to-have-memorial-days-to-remember.html | Finding the Fun: Ways to Have Memorial Days To Remember | False | By Andrew L. Yarrow | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/bestway-rental-reports-earnings-for-qtr-to-march-31.html | Bestway Rental reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/new-chief-at-exchange.html | New Chief At Exchange | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/nba-playoffs-celtics-even-series.html | N.B.A. Playoffs; Celtics Even Series | False | By Sam Goldaper, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/los-angeles-is-getting-automated-trolley-line.html | Los Angeles Is Getting Automated Trolley Line | False | By Robert Reinhold, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/walker-energy-partners-reports-earnings-for-qtr-to-march-31.html | Walker Energy Partners reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/auctions.html | Auctions | False | By Rita Reif | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/nato-to-ask-italy-to-provide-base-for-72-us-fighter-jets.html | NATO to Ask Italy to Provide Base for 72 U.S. Fighter Jets | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-summit-ups-downs-conducting-poll-suspicions-above-suspicions-below.html | TOWARD THE SUMMIT; Ups and Downs of Conducting the Poll: Suspicions Above, Suspicions Below | False | By Bill Keller, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | Automatix Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/tv-weekend-a-vietnam-veteran-s-mission.html | TV Weekend; A Vietnam Veteran's Mission | False | By John J. O'Connor | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/mccoy-tyner.html | McCoy Tyner | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/the-law-at-the-bar.html | The Law; At the Bar | False | David Margolick | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/auto-racing-another-andretti-revs-it-up.html | Auto Racing; Another Andretti Revs It Up | False | By Gerald Eskenazi, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/genex-corp-reports-earnings-for-qtr-to-march-31.html | Genex Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/petrol-industries-inc-reports-earnings-for-qtr-to-march-31.html | Petrol Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/sounds-around-town-621088.html | Sounds Around Town | False | By Peter Watrous | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-connecticut.html | Holiday Events Throughout the Region; Connecticut | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-advertising-an-imaginative-effort-in-fallon-work-for-lee.html | THE MEDIA BUSINESS: ADVERTISING; An Imaginative Effort In Fallon Work for Lee | False | By Philip H. Dougherty | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-march-31.html | Mesaba Aviation Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-art-the-integration-of-art-and-public-architecture.html | Review/Art; The Integration of Art And Public Architecture | False | By Michael Kimmelman | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/pop-jazz-barry-harris-jazz-stalwart-sings-colleagues-praises.html | POP/JAZZ; Barry Harris, Jazz Stalwart, Sings Colleagues' Praises | False | By Peter Watrous | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/oilers-sweep-bruins-to-win-4th-stanley-cup.html | Oilers Sweep Bruins to Win 4th Stanley Cup | False | By Robin Finn, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/sports-people-broncos-tempt-rogers.html | Sports People; Broncos Tempt Rogers | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/key-figures-in-the-shoreham-negotiations.html | Key Figures in the Shoreham Negotiations | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | Carme Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | Sage Drilling Co Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/fidelity-medical-inc-reports-earnings-for-qtr-to-march-31.html | Fidelity Medical Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-field-publications-agrees-to-buy-funk-wagnalls.html | THE MEDIA BUSINESS; Field Publications Agrees To Buy Funk & Wagnalls | False | By Geraldine Fabrikant | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/reviews-art-antonio-segui-s-mischievous-look-at-an-antihero.html | Reviews/Art; Antonio Segui's Mischievous Look at an Antihero | False | By John Russell | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/advanced-products-technologies-reports-earnings-for-qtr-to-march-31.html | Advanced Products & Technologies reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/theater/review-theater-judith-ivey-in-a-pre-feminist-domestic-drama.html | Review/Theater; Judith Ivey in a Pre-Feminist Domestic Drama | False | By Stephen Holden | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-opera-graun-s-montezuma.html | Review/Opera; Graun's 'Montezuma' | False | By Donal Henahan, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/complaint-on-wright-is-filed.html | Complaint on Wright Is Filed | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/one-more-chapter-in-the-tyson-story.html | One More Chapter In the Tyson Story | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/perils-of-polling-in-soviet-union.html | Perils of Polling In Soviet Union | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/stalin-s-12-rating-and-other-truths.html | Stalin's 12% Rating, and Other Truths | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/oncogene-science-inc-reports-earnings-for-qtr-to-march-31.html | Oncogene Science Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-public-opinion-moscow-vs-us.html | TOWARD THE SUMMIT; Public Opinion: Moscow vs. U.S. | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/amerihealth-inc-reports-earnings-for-qtr-to-march-31.html | Amerihealth Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/california-energy-inc-reports-earnings-for-qtr-to-march-31.html | California Energy Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/our-towns-move-the-suburb-at-least-3-feet-to-the-right.html | Our Towns; Move the Suburb At Least 3 Feet To the Right | False | By Michael Winerip | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/decorator-industries-inc-reports-earnings-for-qtr-to-march-31.html | Decorator Industries Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/pc-quote-inc-reports-earnings-for-qtr-to-march-31.html | PC Quote Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/american-exploration-corp-reports-earnings-for-qtr-to-march-31.html | American Exploration Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/house-defeats-gop-bid-to-amend-law-on-contra-aid.html | House Defeats G.O.P. Bid To Amend Law on Contra Aid | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/youth-beats-teacher-with-bat.html | Youth Beats Teacher With Bat | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/horse-racing-notebook-gulfstream-awarded-1989-breeders-cup.html | Horse Racing Notebook; Gulfstream Awarded 1989 Breeders' Cup | False | By Steven Crist | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/title-defense-for-brothers.html | Title Defense For Brothers | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/gni-group-reports-earnings-for-qtr-to-march-31.html | GNI Group reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-recital-pianist-s-debut-with-scarlatti-and-messiaen.html | Review/Recital; Pianist's Debut With Scarlatti And Messiaen | False | By Will Crutchfield | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/bank-of-montreal-california-reports-earnings-for-qtr-to-march-31.html | Bank of Montreal (California) reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/united-s-parent-is-again-ual.html | United's Parent Is Again UAL | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/metropolitan-museum-shows-retailing-bent.html | Metropolitan Museum Shows Retailing Bent | False | By Barnaby J. Feder | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/colorocs-corp-reports-earnings-for-qtr-to-march-31.html | Colorocs Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-offer-made-to-take-redken-private.html | COMPANY BRIEFS; Offer Made to Take Redken Private | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/sounds-around-town-839988.html | Sounds Around Town | False | By Stephen Holden | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-kids-know-tobacco-and-alcohol-are-drugs-too-589088.html | Kids Know Tobacco and Alcohol Are Drugs Too | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-vote-on-arms-pact-delayed-by-dispute-on-interpretation.html | TOWARD THE SUMMIT; Vote on Arms Pact Delayed By Dispute on Interpretation | False | By Susan F. Rasky, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/house-approves-1.1-trillion-budget-for-1989.html | House Approves $1.1 Trillion Budget for 1989 | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/vornado-inc-reports-earnings-for-qtr-to-april-30.html | Vornado Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/economic-scene-a-canadian-case-for-optimism.html | Economic Scene; A Canadian Case For Optimism | False | By Leonard Silk | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/review-organ-lionel-rogg-in-a-recital.html | Review/Organ; Lionel Rogg in a Recital | False | By Will Crutchfield | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/adage-inc-reports-earnings-for-qtr-to-april-2.html | Adage Inc reports earnings for Qtr to April 2 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/oceaneering-international-inc-reports-earnings-for-qtr-to-march-31.html | Oceaneering International Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/us-weighing-options-including-military-to-oust-panama-chief.html | U.S. Weighing Options, Including Military, to Oust Panama Chief | False | By Robert Pear, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/for-tv-mammoths-chasing-a-mouse-in-moscow.html | For TV Mammoths, Chasing a Mouse in Moscow | False | By Jeremy Gerard | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/ncaa-baseball-clemson-outlasts-fordham-in-19-innings.html | N.C.A.A. Baseball; Clemson Outlasts Fordham in 19 Innings | False | By Malcolm Moran, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/williams-sonoma-inc-reports-earnings-for-qtr-to-may-1.html | Williams-Sonoma Inc reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-long-island.html | Holiday Events Throughout the Region; Long Island | False | By John Rather | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/key-senator-says-bork-s-defeat-improved-process.html | Key Senator Says Bork's Defeat Improved Process | False | By Stuart Taylor Jr. | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/arts/holiday-events-throughout-the-region-new-jersey.html | Holiday Events Throughout the Region; New Jersey | False | By Leo H. Carney | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/samuel-sutphin-scott-paper-executive-76.html | Samuel Sutphin, Scott Paper Executive, 76 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/goldtex-inc-reports-earnings-for-qtr-to-april-24.html | Goldtex Inc reports earnings for Qtr to April 24 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/business-people-new-calfed-chairman-was-no-2-at-hanover.html | BUSINESS PEOPLE; New Calfed Chairman Was No. 2 at Hanover | False | By Andrea Adelson | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/japan-asks-end-to-builder-ban.html | Japan Asks End To Builder Ban | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/outdoors-quest-for-a-100-year-old-fish.html | OUTDOORS; Quest for a 100-Year-Old Fish | False | Nelson Bryant | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/toward-the-summit-muscovites-in-poll-are-split-on-what-their-future-holds.html | TOWARD THE SUMMIT; Muscovites, in Poll, Are Split On What Their Future Holds | False | By Bill Keller, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/on-my-mind-this-censored-world.html | ON MY MIND; This Censored World | False | By A.m. Rosenthal | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/pentagon-paring-of-7300-jobs-seen.html | PENTAGON PARING OF 7,300 JOBS SEEN | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/honda-profits-post-63.4-rise.html | Honda Profits Post 63.4% Rise | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/sec-votes-to-seek-new-powers.html | S.E.C. Votes to Seek New Powers | False | By Nathaniel C. Nash, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/managua-rejects-contra-offer-to-disarm.html | Managua Rejects Contra Offer to Disarm | False | By Stephen Kinzer, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/executive-changes-644188.html | EXECUTIVE CHANGES | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/opto-mechanik-inc-reports-earnings-for-qtr-to-march-31.html | Opto Mechanik Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | Indiana Financial Investors Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/child-world-inc-reports-earnings-for-qtr-to-april-30.html | Child World Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/panel-allocates-more-funds-to-4-presidential-candidates.html | Panel Allocates More Funds To 4 Presidential Candidates | False | AP | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/sports/golf-jacobsen-mahaffey-tied-in-memorial.html | Golf; Jacobsen, Mahaffey Tied in Memorial | False | By Gordon S. White Jr. | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/with-afghanistan-guerrillas-rocket-raid-in-heady-times.html | With Afghanistan Guerrillas: Rocket Raid in Heady Times | False | By John Kifner, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/michaels-stores-inc-reports-earnings-for-qtr-to-may-1.html | Michaels Stores Inc reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/the-media-business-an-advil-ad-is-prohibited.html | THE MEDIA BUSINESS; An Advil Ad Is Prohibited | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/healthplex-inc-reports-earnings-for-qtr-to-march-31.html | Healthplex Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/world/noriega-charges-us-invented-crisis.html | Noriega Charges U.S. Invented Crisis | False | By Steven Erlanger, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/bio-vascular-inc-reports-earnings-for-qtr-to-april-30.html | Bio-Vascular Inc reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-april-30.html | Dunkin' Donuts Corp reports earnings for Qtr to April 30 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/opinion/l-put-a-new-swing-on-the-wall-street-pendulum-881988.html | Put a New Swing on the Wall Street Pendulum | False | | 1988-05-31 | TX 2-342090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/company-briefs-maryland-bank-to-drop-tmic-suit.html | COMPANY BRIEFS; Maryland Bank To Drop TMIC Suit | False | Special to the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/convergent-solutions-inc-reports-earnings-for-qtr-to-march-31.html | Convergent Solutions Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/major-realty-corp-reports-earnings-for-qtr-to-march-31.html | Major Realty Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/key-rates-823188.html | KEY RATES | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/semtech-corp-reports-earnings-for-qtr-to-may-1.html | Semtech Corp reports earnings for Qtr to May 1 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/big-turtle-inc-reports-earnings-for-qtr-to-march-31.html | Big Turtle Inc reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/obituaries/bennett-gemson-67-pediatrician.html | Bennett Gemson, 67, Pediatrician | False | By Joan Cook | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/business/quadrex-corp-reports-earnings-for-qtr-to-march-31.html | Quadrex Corp reports earnings for Qtr to March 31 | False | | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/nyregion/in-shoreham-both-gloom-and-joy.html | In Shoreham, Both Gloom and Joy | False | By Eric Schmitt, Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-27 | 1988-05-27 | https://www.nytimes.com/1988/05/27/us/political-memo-bush-camp-longs-for-signs-of-more-support-by-reagan.html | Political Memo; Bush Camp Longs for Signs of More Support by Reagan | False | By E. J. Dionne Jr., Special To the New York Times | 1988-05-31 | TX 2-342090 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/market-holiday.html | Market Holiday | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/news-summary-146698.html | NEWS SUMMARY | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/drug-inquiry-set-on-birth-defects.html | DRUG INQUIRY SET ON BIRTH DEFECTS | False | By Lawrence K. Altman | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/key-rates-143288.html | KEY RATES | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/first-zero-of-88-for-mets.html | First Zero of '88 for Mets | False | By Joe Sexton | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-method-to-find-target-is-developed-at-boeing.html | Patents; Method to Find Target Is Developed at Boeing | False | By Stacy V. Jones | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/labor-dispute-embroils-westin-in-south-africa.html | Labor Dispute Embroils Westin in South Africa | False | By John D. Battersby, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-hanoi-move-raises-us-hope-for-regional-gains-at-summit.html | TOWARD THE SUMMIT; Hanoi Move Raises U.S. Hope For Regional Gains at Summit | False | By Bill Keller, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/dirt-stars-try-the-grass.html | Dirt Stars Try the Grass | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/bridge-playoffs-select-national-women-s-team-will-create-scheduling-conflicts.html | Bridge; Playoffs to select national women's team will create scheduling conflicts for some | False | By Alan Truscott | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/10000-new-inmates-to-be-tested-to-gauge-spread-of-aids-virus.html | 10,000 New Inmates to Be Tested To Gauge Spread of AIDS Virus | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/ousted-panamanian-favors-latin-role-in-noriega-talks.html | Ousted Panamanian Favors Latin Role in Noriega Talks | False | By Steven Erlanger, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-looks-for-ready-market-in-the-growing-korean-operations.html | Company Looks for Ready Market In the Growing Korean Operations | False | By Michael Quint | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/non-cancerous-lesions-are-removed-from-koch-s-face.html | Non-Cancerous Lesions Are Removed From Koch's Face | False | By Todd S. Purdum | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/yes-kids-can-stand-and-deliver.html | Yes, Kids Can Stand and Deliver | False | By Dolores Kohl Solovy and Patricia Brieschkeis | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-president-challenges-gorbachev-to-improve-human-rights-record.html | TOWARD THE SUMMIT; PRESIDENT CHALLENGES GORBACHEV TO IMPROVE HUMAN RIGHTS RECORD | False | By Steven V. Roberts, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/ptolemaic-art.html | Ptolemaic Art | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/nancy-gleason-is-wed-to-mark-francis-rice.html | Nancy Gleason Is Wed To Mark Francis Rice | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/aide-to-ex-bronx-leader-tells-of-wedtech-payments.html | AIDE TO EX-BRONX LEADER TELLS OF WEDTECH PAYMENTS | False | By Howard W. French | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-excerpts-from-speech-contradictions-in-east.html | TOWARD THE SUMMIT; Excerpts From Speech: 'Contradictions' in East | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/the-treaty-provisions.html | THE TREATY PROVISIONS | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/icahn-offer-is-rejected-by-texaco.html | Icahn Offer Is Rejected By Texaco | False | By Matthew L. Wald | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/bush-at-home-by-the-sea-takes-combative-stance.html | Bush, at Home by the Sea, Takes Combative Stance | False | By Maureen Dowd, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-briefs-052988.html | COMPANY BRIEFS | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/results-plus-113388.html | RESULTS PLUS | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-death-penalty-needed-to-combat-police-killings-900688.html | Death Penalty Needed to Combat Police Killings | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-mcgraw-hill-to-sell-stake-in-japan-venture.html | COMPANY NEWS; McGraw-Hill to Sell Stake in Japan Venture | False | By Geraldine Fabrikant | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/talking-ballet-at-dacha-on-hudson.html | TALKING BALLET AT DACHA ON HUDSON | False | By Anna Kisselgoff | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/transactions-094588.html | Transactions | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-shultz-makes-a-pledge-to-support-soviet-jews.html | TOWARD THE SUMMIT; Shultz Makes a Pledge To Support Soviet Jews | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/monte-kay-dies-at-63-founder-of-nightclubs.html | Monte Kay Dies at 63; Founder of Nightclubs | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/inquiries-into-crazy-eddie-find-false-financial-data.html | Inquiries Into Crazy Eddie Find False Financial Data | False | By Gregory A. Robb, Special to The New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/c-correction-149788.html | CORRECTION | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nba-playoffs-mavericks-halt-lakers-momentum.html | N.B.A. Playoffs; Mavericks Halt Lakers' Momentum | False | By William C. Rhoden, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/books/books-of-the-times-general-lee-s-horse-discusses-the-civil-war.html | Books of The Times; General Lee's Horse Discusses the Civil War | False | By Michiko Kakutani | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/dow-falls-1031-in-listless-trading.html | Dow Falls 10.31 in Listless Trading | False | By Lawrence J. Demaria | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/c-correction-020988.html | Correction | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/military-bill-voted-as-d-amato-relents.html | Military Bill Voted as D'Amato Relents | False | By Irvin Molotsky, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/senate-93-5-gives-reagan-victory-treaty-time-for-summit-meeting.html | SENATE, BY 93-5, GIVES REAGAN A VICTORY ON MISSILE TREATY; IN TIME FOR SUMMIT MEETING | False | By Susan F. Rasky, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-vatican-s-playwright-167988.html | Vatican's Playwright | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/china-s-appetite-for-us-tv-shows-is-increasing.html | China's Appetite for U.S. TV Shows Is Increasing | False | By Aljean Harmetz, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/suspect-arrested-in-beating-of-a-teacher-in-the-bronx.html | Suspect Arrested in Beating Of a Teacher in the Bronx | False | By George James | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/juan-orol-film-director-90.html | Juan Orol, Film Director, 90 | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/theater/theater-laughter-amid-the-ruins-of-kitsch-and-junk-food.html | Theater; Laughter Amid the Ruins Of Kitsch and Junk Food | False | By Stephen Holden | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/c-correction-149988.html | CORRECTION | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/elizabeth-pitney-marries-dr-christopher-seidler.html | Elizabeth Pitney Marries Dr. Christopher Seidler | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/guido-orlando-80-press-agent-who-devised-outlandish-stunts.html | Guido Orlando, 80, Press Agent Who Devised Outlandish Stunts | False | By Alfonso A. Narvaez | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/toward-the-summit-not-quite-radio-city-but-backdrop-is-right.html | TOWARD THE SUMMIT; Not Quite Radio City, But Backdrop Is Right | False | By Esther B. Fein, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/centel-acquiring-cellular-phone-unit.html | Centel Acquiring Cellular Phone Unit | False | By Calvin Sims | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/commencement.html | COMMENCEMENT | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/sy-oliver-77-a-jazz-composer-arranger-and-band-leader-dies.html | Sy Oliver, 77, a Jazz Composer, Arranger and Band Leader, Dies | False | By Peter Watrous | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-royals-waive-balboni.html | SPORTS PEOPLE; Royals Waive Balboni | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/death-penalty-imposed-on-illinois-kidnapper.html | Death Penalty Imposed on Illinois Kidnapper | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/syrians-fan-out-in-beirut-suburbs-to-enforce-truce.html | SYRIANS FAN OUT IN BEIRUT SUBURBS TO ENFORCE TRUCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-replacement-cost-insurance-more-benefits-at-a-higher-price.html | CONSUMER'S WORLD; Replacement-Cost Insurance: More Benefits, at a Higher Price | False | By Leonard Sloane | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/music-a-robert-shaw-conducts-all-brahms-program.html | Music; A Robert Shaw Conducts All-Brahms Program | False | By John Rockwell | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/business-digest-saturday-may-28-1988.html | BUSINESS DIGEST: SATURDAY, MAY 28, 1988 | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/two-oberlin-ensembles.html | Two Oberlin Ensembles | False | By Allan Kozinn | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-doing-less-claiming-more-on-public-housing-900988.html | Doing Less, Claiming More on Public Housing | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/senate-s-condition-to-treaty.html | Senate's Condition to Treaty | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/heart-recipient-13-dies.html | Heart Recipient, 13, Dies | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-playing-for-good-cause.html | SPORTS PEOPLE; Playing for Good Cause | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/vote-pulls-israeli-labor-party-to-the-left.html | Vote Pulls Israeli Labor Party to the Left | False | By Joel Brinkley, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-hawaiian-airlines-stake-to-japanese.html | COMPANY NEWS; Hawaiian Airlines' Stake to Japanese | False | AP | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/shootings-leave-a-suburb-in-trauma.html | Shootings Leave a Suburb in Trauma | False | By Isabel Wilkerson, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/judge-john-boyle-wed-to-lois-marie-powers.html | Judge John Boyle Wed To Lois Marie Powers | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/buenos-aires-journal-rare-restraint-in-the-land-of-steak.html | Buenos Aires Journal; Rare Restraint in the Land of Steak | False | By Shirley Christian, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/the-editorial-notebook-europe-after-the-missile-pact.html | The Editorial Notebook; Europe After the Missile Pact | False | By Nicholas Wade | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/baseball-blue-jays-win-with-2-in-ninth.html | Baseball; BLUE JAYS WIN WITH 2 IN NINTH | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/c-correction-149388.html | CORRECTION | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/funeral-director-is-charged.html | Funeral Director Is Charged | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/school-showdown-in-jersey-city.html | School Showdown in Jersey City | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/c-correction-149688.html | CORRECTION | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/fierstein-keeps-on-joking-on-camera-and-off.html | Fierstein Keeps On Joking, on Camera and Off | False | By Caryn James | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/legislator-in-alabama-is-accused-of-extortion.html | Legislator in Alabama Is Accused of Extortion | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/william-dermott-moran-sr-78-ex-sec-regional-administrator.html | William Dermott Moran Sr., 78, Ex-S.E.C. Regional Administrator | False | By Alfonso A. Narvaez | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-guidepost-short-term-rates.html | CONSUMER'S WORLD; GUIDEPOST: Short-Term Rates | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/strife-and-debt-wrack-bronx-health-center.html | Strife and Debt Wrack Bronx Health Center | False | By Sam Howe Verhovek | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/official-who-restored-respect-to-philadelphia-police-resigns.html | Official Who Restored Respect to Philadelphia Police Resigns | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/bess-myerson-is-accused-of-shoplifting.html | Bess Myerson Is Accused Of Shoplifting | False | By Robert D. McFadden | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/ad-executive-advises-dukakis-on-black-issues.html | Ad Executive Advises Dukakis on Black Issues | False | By Randall Rothenberg | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-beazer-shearson-get-summonses.html | COMPANY NEWS; Beazer, Shearson Get Summonses | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/media-general-wins-vote.html | Media General Wins Vote | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/dry-cleaning-a-foreign-trade-target.html | Dry Cleaning: A Foreign Trade Target | False | By Michael Quint | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-once-again-new-york-fails-the-handicapped-168388.html | Once Again, New York Fails the Handicapped | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/deal-ends-uncertainty-for-businesses-on-li.html | Deal Ends Uncertainty For Businesses on L.I. | False | By Eric Schmitt, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-heinz-bumble-bee-merger-delayed.html | COMPANY NEWS; Heinz-Bumble Bee Merger Delayed | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/federal-energy-official-resigns.html | Federal Energy Official Resigns | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/military-survey-faulted-eastern.html | Military Survey Faulted Eastern | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-stars-sign-czechs.html | SPORTS PEOPLE; Stars Sign Czechs | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/price-of-lilco-stock-reflects-relief-on-wall-street.html | Price of Lilco Stock Reflects Relief on Wall Street | False | By Philip S. Gutis, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/progress-seen-in-nicaragua-talks.html | Progress Seen in Nicaragua Talks | False | By Stephen Kinzer, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/french-open-seeded-stopped-mainly-by-rain.html | French Open; Seeded Stopped Mainly By Rain | False | By Robin Herman, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/mattingly-sidelined-but-yanks-roll-on.html | Mattingly Sidelined, but Yanks Roll On | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/writers-guild-approves-pact-for-independents.html | Writers Guild Approves Pact for Independents | False | By Peter J. Boyer | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/nato-will-bear-cost-of-shifting-us-f-16-s.html | NATO Will Bear Cost Of Shifting U.S F-16's | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-damage-waivers-may-go-the-way-of-the-edsel.html | CONSUMER'S WORLD; Damage Waivers May Go the Way of the Edsel | False | By Michael Decoursy Hinds | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/ray-kennedy-magazine-writer-54.html | Ray Kennedy, Magazine Writer, 54 | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-of-the-times-a-matter-of-deliverance.html | Sports of The Times; A Matter Of Deliverance | False | By Ira Berkow | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/nobaby-sections-in-restaurants.html | No-Baby Sections in Restaurants | False | By Carol Fialkov | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/dance-jaffe-and-mckenzie-in-don-quixote.html | Dance; Jaffe and McKenzie in 'Don Quixote' | False | By Jack Anderson | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/nursing-homes-face-pressures-that-imperil-care-for-elderly.html | NURSING HOMES FACE PRESSURES THAT IMPERIL CARE FOR ELDERLY | False | By Milt Freudenheim | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/world/polls-show-thrill-for-le-pen-is-gone.html | Polls Show Thrill for Le Pen Is Gone | False | By James M. Markham, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-stars-used-for-satellite-navigation.html | Patents; Stars Used For Satellite Navigation | False | By Stacy V. Jones | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/let-s-add-to-the-rank-and-file-of-congress-900888.html | Let's Add to the Rank and File of Congress | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/treasury-notes-and-bonds-are-unchanged.html | Treasury Notes and Bonds Are Unchanged | False | By H. J. Maidenberg | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/george-gardner-hill-minister-68.html | George Gardner Hill, Minister, 68 | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/lacrosse-orangemen-are-aware-the-title-isn-t-won-yet.html | Lacrosse; Orangemen Are Aware the Title Isn't Won Yet | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/inside-027088.html | INSIDE | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/golf-irwin-leads-on-a-course-to-his-liking.html | Golf; Irwin Leads on a Course to His Liking | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/dance-a-tap-flamenco-union.html | Dance; A Tap-Flamenco Union | False | By Jennifer Dunning | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-three-army-engineers-develop-a-generator.html | Patents; Three Army Engineers Develop a Generator | False | By Stacy V. Jones | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-reds-milner-returns.html | SPORTS PEOPLE; Reds' Milner Returns | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/lilco-s-first-move-plea-to-conserve.html | LILCO'S FIRST MOVE: PLEA TO CONSERVE | False | By Matthew L. Wald | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/driver-has-right-stuff-to-pilot-indy-pace-car.html | Driver Has Right Stuff To Pilot Indy Pace Car | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/ncaa-baseball-stanford-rallies-to-defeat-fordham.html | N.C.A.A. Baseball; Stanford Rallies To Defeat Fordham | False | By Malcolm Moran, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-guokas-a-magic-man.html | SPORTS PEOPLE; Guokas a Magic Man | False | | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-reuters-buys-part-of-australian-ap.html | COMPANY NEWS; Reuters Buys Part Of Australian A.P. | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-about-nuclear-weapons-ignorance-isn-t-bliss-900788.html | About Nuclear Weapons, Ignorance Isn't Bliss | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nba-playoffs-bird-making-no-excuses-for-his-slump.html | N.B.A. Playoffs; Bird Making No Excuses for His Slump | False | By Sam Goldaper, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/after-tax-income-shows-steepest-drop-in-12-months.html | After-Tax Income Shows Steepest Drop in 12 Months | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/movies/film-speaking-up-for-rights-of-vampires.html | Film; Speaking Up For Rights Of Vampires | False | By Caryn James | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/pregnant-and-exercising-keep-it-up-report-says.html | PREGNANT AND EXERCISING? KEEP IT UP, REPORT SAYS | False | By Jane E. Brody | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/nhl-playoffs-oilers-elation-fresh-as-ever.html | N.H.L. PLAYOFFS; Oilers' Elation Fresh as Ever | False | By Robin Finn, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-future-cuisine-en-route.html | CONSUMER'S WORLD; Future Cuisine, en Route | False | By Michael Decourcy Hinds | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/another-meese-aide-resigns-department-praised-in-letter.html | Another Meese Aide Resigns; Department Praised in Letter | False | By Leslie Maitland Werner, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/about-new-york-not-quite-ready-for-the-ash-bin-of-history.html | About New York Not Quite Ready For the Ash Bin Of History | False | By Douglas Martin | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/quotation-of-the-day-147288.html | Quotation of the Day | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-substance-helps-make-diagnostic-heart-image.html | Patents; Substance Helps Make Diagnostic Heart Image | False | By Stacy V. Jones | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/observer-rising-above-self.html | OBSERVER; Rising Above Self | False | By Russell Baker | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/agency-says-2-toys-recalled-because-of-choking-hazard.html | Agency Says 2 Toys Recalled Because of Choking Hazard | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/sports-people-new-owner-for-spurs.html | SPORTS PEOPLE; New Owner for Spurs | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/obituaries/franklin-kauffmann-a-novelist-dies-at-66.html | Franklin Kauffmann, A Novelist, Dies at 66 | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/company-news-usg-claims-proxy-victory.html | COMPANY NEWS; USG Claims Proxy Victory | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/consumer-s-world-coping-with-watch-repairs.html | CONSUMER'S WORLD; COPING/With Watch Repairs | False | By Deborah Blumenthal | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/l-dermatologists-to-warn-of-accutane-danger-901088.html | Dermatologists to Warn Of Accutane Danger | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/suit-seeks-the-return-of-aids-victim-s-silver.html | Suit Seeks the Return Of AIDS Victim's Silver | False | By Douglas C. McGill | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/sports/grand-prix-track-opens.html | Grand Prix Track Opens | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/economists-predict-growth.html | Economists Predict Growth | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/catholic-educators-debating-future-of-parochial-schools.html | Catholic Educators Debating Future of Parochial Schools | False | By Edward B. Fiske, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/style/philip-h-wilde-is-married-to-ann-elizabeth-michel.html | Philip H. Wilde Is Married To Ann Elizabeth Michel | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/albert-king.html | Albert King | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/the-met-plays-tokyo-where-it-has-ardent-fans.html | The Met Plays Tokyo, Where It Has Ardent Fans | False | By Susan Chira, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/theater/theater-revival-of-last-of-red-hot-lovers.html | Theater; Revival of 'Last of Red Hot Lovers' | False | By Mel Gussow | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/fixing-bridge-4-are-hurt-in-30-foot-fall.html | Fixing Bridge, 4 Are Hurt In 30-Foot Fall | False | By Constance L. Hays | 1988-06-02 | TX 2-349160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/patents-2-officials-named.html | Patents; 2 Officials Named | False | By Stacy V. Jones | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/van-burens-jinx.html | Van Buren's 'Jinx' | False | By Joel K. Goldstein | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/correction-correction.html | Correction; CORRECTION | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/aviation-agency-urges-more-boeing-737-checks.html | Aviation Agency Urges More Boeing 737 Checks | False | By Richard Witkin | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/us/justice-dept-official-tangles-with-panel-over-civil-rights.html | Justice Dept. Official Tangles With Panel Over Civil Rights | False | AP | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/the-superpowers-vs-south-africa.html | The Superpowers vs. South Africa | False | | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/wider-limits-for-options.html | Wider Limits For Options | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/arts/pop-improvising-trombonist.html | POP; IMPROVISING TROMBONIST | False | By Peter Watrous | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/nyregion/officer-charged-with-possession-of-illegal-drug.html | Officer Charged With Possession Of Illegal Drug | False | By Sarah Lyall | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/opinion/putting-a-lock-on-plutonium.html | Putting a Lock on Plutonium | False | By Harold A. Feiveson and Robert H. Williams | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/vw-price-rise.html | VW Price Rise | False | Special to the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/rift-ended-by-trump-and-griffin.html | Rift Ended By Trump And Griffin | False | By Andrea Adelson, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/your-money-financial-advice-for-graduates.html | Your Money; Financial Advice For Graduates | False | By Jan M. Rosen | 1988-06-02 | TX 2-349160 | | |
| 1988-05-28 | 1988-05-28 | https://www.nytimes.com/1988/05/28/business/at-age-10-boeing-jet-finds-niche.html | At Age 10, Boeing Jet Finds Niche | False | By Lawrence M. Fisher, Special To the New York Times | 1988-06-02 | TX 2-349160 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-summit-expectant-air-hits-muscovites-who-also-face-struggles-home.html | TOWARD THE SUMMIT; An Expectant Air Hits Muscovites, Who Also Face Struggles at Home | False | By Bill Keller, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/progress-seen-as-nicaragua-talks-end.html | Progress Seen as Nicaragua Talks End | False | By Stephen Kinzer, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/delegate-tally.html | DELEGATE TALLY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/at-the-summit-realism-not-rabbits.html | At the Summit: Realism, Not Rabbits | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-view-from-east-coast-arts-center-creating-theater-and-a-track.html | THE VIEW FROM: EAST COAST ARTS CENTER; Creating Theater, and a Track Record | False | By Lynne Ames | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/auto-racing-driver-to-defend-new-england-title.html | AUTO RACING; Driver to Defend New England Title | False | By Steve Potter | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/politics-gop-chief-plans-to-broaden-base.html | POLITICS; G.O.P. Chief Plans to Broaden Base | False | By Frank Lynn | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/stamps-the-handsome-designs-of-old-tax-receipts.html | STAMPS; The Handsome Designs Of Old Tax Receipts | False | By Barth Healey | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/farmers-turn-to-hog-raising-for-a-fee.html | Farmers Turn to Hog Raising for a Fee | False | By William Robbins, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-242688.html | IN SHORT; NONFICTION | False | By Diane Cole | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-kennebunkport-me-historic-inn-to-be-rebuilt.html | NATIONAL NOTEBOOK: Kennebunkport, Me.; Historic Inn To Be Rebuilt | False | By Lyn Riddle | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-world-angolan-settlement-moves-higher-on-us-soviet-agenda.html | THE WORLD; ANGOLAN SETTLEMENT MOVES HIGHER ON U.S.-SOVIET AGENDA | False | By James Brooke | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/music-view-remember-when-toscanini-forgot.html | MUSIC VIEW; Remember When Toscanini Forgot? | False | By Donal Henahan | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fortune-s-hostages-there-but-for-grace.html | Fortune's Hostages: There But for Grace | False | By Patrick Keeffe | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/man-charged-in-wife-s-death.html | Man Charged in Wife's Death | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/headliners-heavy-heart.html | Headliners; Heavy Heart | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/jennifer-r-just-a-producer-plans-to-marry-f-c-darling.html | Jennifer R. Just, a Producer, Plans to Marry F. C. Darling | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/bush-tries-to-rub-off-the-patina.html | Bush Tries To Rub Off The Patina | False | By Maureen Dowd, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/high-on-the-one-above.html | HIGH ON THE ONE ABOVE | False | By Hugh Nissenson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/on-england-s-saintly-border.html | On England's Saintly Border | False | By Anne Wilson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/c-correction-161488.html | Correction | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/debate-on-divestment-splits-us-olympic-groups.html | Debate on Divestment Splits U.S. Olympic Groups | False | By William C. Rhoden | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/l-why-i-m-staying-in-the-senate-233888.html | WHY I'M STAYING IN THE SENATE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-in-defense-of-hockey-262888.html | In Defense Of Hockey | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/death-without-muzak.html | DEATH WITHOUT MUZAK | False | By Jay McInerney | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-nation-one-official-at-justice-is-definitely-not-ready-to-step-down.html | THE NATION; ONE OFFICIAL AT JUSTICE IS DEFINITELY NOT READY TO STEP DOWN | False | By Leslie Maitland-Werner | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/dance-a-guide-to-the-dances-of-summer.html | DANCE; A GUIDE TO THE DANCES OF SUMMER | False | By Gwin Chin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-san-francisco-522688.html | San Francisco | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/under-the-beds-of-the-reds.html | UNDER THE BEDS OF THE REDS | False | By Gail W. Lapidus | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-package-tours-522588.html | Package Tours | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/what-s-doing-in-the-twin-cities.html | WHAT'S DOING IN THE: Twin Cities | False | By Catherine Watson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/growth-squeezing-princeton-corridor.html | Growth Squeezing Princeton Corridor | False | By Robert J. Salgado | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-new-jersey-recent-sales-877588.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-nation-securities-prosecutions-meet-resistance-by-the-regulated.html | THE NATION; Securities Prosecutions Meet Resistance by the Regulated | False | By Nathaniel C. Nash | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinion-what-a-difference-a-digit-makes.html | LONG ISLAND OPINION; What a Difference A Digit Makes | False | By Arlene Zaleski | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/runaways-trouble-experts-on-youth.html | Runaways Trouble Experts on Youth | False | By Denise Irene Arnold | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/kidney-stone-pulverizer-for-county.html | Kidney-Stone Pulverizer for County | False | By Lynne Ames | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-putting-housing-stock-to-best-use.html | WESTCHESTER OPINION; Putting Housing Stock to Best Use | False | By Francis G. Caro | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/gardening-containers-add-color-and-reduce-care.html | GARDENING; Containers Add Color and Reduce Care | False | By Carl Totemeier | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/obituaries/monroe-d-north-77-ran-fruit-of-the-loom.html | Monroe D. North, 77; Ran Fruit of the Loom | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/india-s-tentative-turnaround.html | India's Tentative Turnaround | False | By Steven R. Weisman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-zola-budd-s-parental-visit-294588.html | Zola Budd's Parental Visit | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/putnam-acts-on-motels-for-homeless.html | Putnam Acts on Motels for Homeless | False | By Milena Jovanovitch | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/prospects-what-s-carl-icahn-up-to.html | PROSPECTS; What's Carl Icahn Up To? | False | By Joel Kurtzman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/accountants-sought-along-rte-1.html | Accountants Sought Along Rte. 1 | False | By Lisa Konick | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-interview-peter-kwong-the-hidden-lives-of-the-downtown-chinese.html | LONG ISLAND INTERVIEW: PETER KWONG; The Hidden Lives of the 'Downtown Chinese' | False | By Laura Herbst | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/susan-ladd-plans-september-bridal.html | Susan Ladd Plans September Bridal | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/lauren-s-72d-st-redo-but-is-it-restoration.html | Lauren's 72d St. Redo: But Is It Restoration? | False | By Mark McCain | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/recordings-zouk-a-distinctive-infectious-dance-music.html | RECORDINGS; Zouk, a Distinctive, Infectious Dance Music | False | By Jon Pareles | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/ideas-trends-roots-of-the-nursing-gap-are-economic-and-social.html | IDEAS & TRENDS; ROOTS OF THE NURSING GAP ARE ECONOMIC AND SOCIAL | False | By David C. Anderson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Catherine Bancroft | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-no-reason-to-believe-that-astrology-is-true-902388.html | No Reason to Believe That Astrology Is True | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-world-in-hungary-flexibility-as-doctrine.html | THE WORLD; IN HUNGARY, FLEXIBILITY AS DOCTRINE | False | By Henry Kamm | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sport-of-the-times-building-toward-the-days-of-october.html | SPORT OF THE TIMES; Building Toward the Days of October | False | By George Vecsey | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-fiddlehead-ferns-522288.html | Fiddlehead Ferns | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/bronx-ardsley-bond-fulfills-two-dreams.html | Bronx-Ardsley Bond Fulfills Two Dreams | False | By Brenda Fowler | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/ann-argabright-weds-thomas-adam-seclow.html | Ann Argabright Weds Thomas Adam Seclow | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-mattingly-sidelined-at-least-2-weeks.html | BASEBALL; Mattingly Sidelined At Least 2 Weeks | False | By Michael Martinez, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/along-the-road-of-the-seven-bridges.html | Along the Road of the Seven Bridges | False | By Harvey Sachs | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-village-of-cypress-and-vines.html | A Village of Cypress and Vines | False | By Susan Lumsden | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/c-correction-213788.html | Correction | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/what-s-become-of-chile.html | WHAT'S BECOME OF CHILE | False | by Suzanne Ruta | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/theater-review-music-man-hits-the-right-notes.html | THEATER REVIEW; 'Music Man' Hits the Right Notes | False | By Leah D. Frank | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/topics-of-the-times-rabbis-for-russia.html | TOPICS OF THE TIMES; Rabbis for Russia | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/ideas-trends-when-it-s-one-absolute-right-against-another.html | IDEAS & TRENDS; When It's One Absolute Right Against Another | False | By Tamar Lewin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fish-plant-helping-cape-may-economy.html | Fish Plant Helping Cape May Economy | False | By Ralph Ginzburg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-guide-809988.html | WESTCHESTER GUIDE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Patricia T. O'Conner | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/works-in-progress-the-south-will-fly-again.html | WORKS IN PROGRESS; The South Will Fly Again | False | By Bruce Weber | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-in-morristown-then-gladstone.html | DINING OUT; In Morristown, Then Gladstone | False | By Valerie Sinclair | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/poetic-injustice.html | POETIC INJUSTICE | False | By Robert Dana | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/street-fashion-bethesda-fountain-where-the-action-is.html | STREET FASHION; Bethesda Fountain, Where the Action Is | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/bowa-let-go-by-padres.html | Bowa Let Go By Padres | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/40-years-of-aid-to-fellow-performers.html | 40 Years of Aid to Fellow Performers | False | By Deborah Hofmann | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/social-events-parties-that-help-others.html | Social Events; Parties That Help Others | False | By Robert E. Tomasson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/nonstop-music.html | Nonstop Music | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reviews-music-a-robert-shaw-farewell-beethoven-and-stravinsky.html | Reviews/Music; A Robert Shaw Farewell: Beethoven and Stravinsky | False | By Allan Kozinn | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/over-60000-is-raised-to-repair-memorial.html | Over $60,000 Is Raised to Repair Memorial | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-region-shoreham-saga-comes-to-a-bitter-end.html | THE REGION; SHOREHAM SAGA COMES TO A BITTER END | False | By Philip S. Gutis | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-question-of-the-week-why-do-nba-champions-not-repeat-292688.html | QUESTION OF THE WEEK; WHY DO N.B.A. CHAMPIONS NOT REPEAT? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/trenton-acts-to-ease-medical-bills-of-elderly.html | Trenton Acts to Ease Medical Bills of Elderly | False | By Joseph F. Sullivan | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/lois-moore-cross-becomes-the-bride-of-gregory-t-willis-in-connecticut.html | Lois Moore Cross Becomes the Bride Of Gregory T. Willis in Connecticut | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/follow-up-on-the-news-subsidized-wheat-to-soviet-union.html | FOLLOW-UP ON THE NEWS; Subsidized Wheat To Soviet Union | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-upholding-a-glen-cove-tradition.html | DINING OUT; Upholding a Glen Cove Tradition | False | By Joanne Starkey | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/article-196788-no-title.html | Article 196788 -- No Title | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/brazilian-rallies-fearful-landowners.html | Brazilian Rallies Fearful Landowners | False | By Alan Riding, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/movies/film-view-before-the-revolution-and-after.html | FILM VIEW; Before the Revolution - and After | False | By Vincent Canby | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/wetenschap-is-wat-wetenschappers-doen.html | WETENSCHAP IS WAT WETENSCHAPPERS DOEN | False | By James Trefil | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-view-from-the-connecticut-agricultural-experiment-station-a.html | THE VIEW FROM: THE CONNECTICUT AGRICULTURAL EXPERIMENT STATION; A Century of Solving Nature's Puzzles in a Laboratory | False | By Jacqueline Weaver | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-2-year-2-wheeled-tour-of-the-corporate-landscape.html | A 2-Year, 2-Wheeled Tour Of the Corporate Landscape | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-people-cedeno-arrested.html | SPORTS PEOPLE; Cedeno Arrested | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/business-forum-two-mercedes-for-each-farmer-farm-subsidies-stifle-agriculture.html | BUSINESS FORUM: TWO MERCEDES FOR EACH FARMER?; Farm Subsidies Stifle Agriculture | False | By James Bovard | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/architecture-design-skyscrapers-shouldn-t-look-down-on-humanity.html | ARCHITECTURE/DESIGN; Skyscrapers Shouldn't Look Down on Humanity | False | By Moshe Safdie | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-the-culture-and-the-caboose.html | IN SHORT: NONFICTION; THE CULTURE AND THE CABOOSE | False | By Dolores Greenberg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-gershwin-evenings-and-mozart-and-britten-operas-at-june-opera.html | MUSIC; Gershwin Evenings and Mozart and Britten Operas at June Opera Festival | False | By Rena Fruchter | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-242788.html | IN SHORT; NONFICTION | False | By David Kaufman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/jean-santoro-weds.html | Jean Santoro Weds | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-vernon-vt-nuclear-plant-eases-tax-bill.html | NATIONAL NOTEBOOK: Vernon, Vt.; Nuclear Plant Eases Tax Bill | False | By Susan Keese | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/apt-setting-for-o-neill-sea-plays.html | Apt Setting For O'Neill Sea Plays | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-today-s-today-s-summit-schedule.html | TOWARD THE SUMMIT; TODAY'S SUMMIT SCHEDULE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/a-recording-a-recording-a-recording.html | A Recording a Recording a Recording | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/julia-van-roden-weds-executive.html | Julia van Roden Weds Executive | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-no-reason-to-believe-that-astrology-is-true-heavenly-compulsion-926288.html | No Reason to Believe That Astrology Is True; 'Heavenly Compulsion' | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/results-plus-281588.html | RESULTS PLUS | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/luring-56-million-ailurophiles.html | Luring 56 Million Ailurophiles | False | By Margaret Shakespeare | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/investing-how-day-traders-cut-costs.html | INVESTING; How Day Traders Cut Costs | False | By Lawrence J. Demaria | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/hungary-assails-rumania-on-village-razings.html | Hungary Assails Rumania on Village Razings | False | By Henry Kamm, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/michele-rudolph-weds-marc-davy-vandenhoeck.html | Michele Rudolph Weds Marc Davy Vandenhoeck | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-us-soviet-talks-fail-to-complete-new-arms-accord.html | TOWARD THE SUMMIT; U.S.-SOVIET TALKS FAIL TO COMPLETE NEW ARMS ACCORD | False | By Michael R. Gordon, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/l-our-muscle-bound-navy-233788.html | OUR MUSCLE-BOUND NAVY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-question-of-the-week-why-do-nba-champions-not-repeat-292488.html | QUESTION OF THE WEEK; WHY DO N.B.A. CHAMPIONS NOT REPEAT? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-in-soviet-hospitals-folk-cures-and-love-902188.html | In Soviet Hospitals, Folk Cures and Love | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/dukakis-is-unfazed-by-attacks.html | Dukakis Is Unfazed By Attacks | False | By Richard L. Berke, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/follow-up-on-the-news-traffic-problems-with-moose.html | FOLLOW-UP ON THE NEWS; Traffic Problems With Moose | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-grand-canyon-522788.html | Grand Canyon | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/television-television-turns-tribunal-waldheim-on-trial.html | TELEVISION; Television Turns Tribunal: Waldheim on Trial | False | By Brenda Maddox | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/abroad-at-home-the-odd-couple.html | ABROAD AT HOME; The Odd Couple | False | By Anthony Lewis | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/flights-over-grand-canyon-are-being-further-restricted.html | Flights Over Grand Canyon Are Being Further Restricted | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-nonfiction-823888.html | IN SHORT; NONFICTION | False | By Nahid Rachlin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-the-pleasures-of-the-parkways-171488.html | The Pleasures Of the Parkways | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/on-the-west-bank-a-peace-non-rally.html | ON THE WEST BANK, A PEACE NON-RALLY | False | By Joel Brinkley, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/theater-for-a-novelist-a-fresh-twist-playwriting.html | THEATER; For a Novelist, a Fresh Twist: Playwriting | False | By Laurie Winer | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/q-and-a-801388.html | Q and A | False | By Shawn G. Kennedy | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/county-pressed-on-overcrowded-jail-complex.html | County Pressed on Overcrowded Jail Complex | False | By Tessa Melvin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/connecticut-opinion-remember-the-families-on-memorial-day.html | CONNECTICUT OPINION; Remember the Families on Memorial Day | False | By Carol Bass Tanner | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/room-with-a-nurse-cuba-s-health-tourism.html | Room With a Nurse: Cuba's 'Health Tourism' | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-people-tulsa-on-course.html | SPORTS PEOPLE; Tulsa on Course | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/jennifer-gant-marries-daniel-massey-tovell.html | Jennifer Gant Marries Daniel Massey Tovell | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/verbatim-a-widening-gap.html | Verbatim: A Widening Gap | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/food-fare-thee-well.html | FOOD; Fare Thee Well | False | By Craig Claiborne and Pierre Franey | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-fresh-air-fund-retreat-for-urban-families.html | A Fresh Air Fund Retreat for Urban Families | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/northeast-journal-beating-the-price-of-electric-power.html | NORTHEAST JOURNAL; Beating the Price Of Electric Power | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-campaigning-on-the-issues-can-lose-more-votes-than-it-gains-902288.html | Campaigning on the Issues Can Lose More Votes Than It Gains | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/commercial-property-retail-space-manhattan-rents-slide-empty-storefronts.html | COMMERCIAL PROPERTY: Retail Space; Manhattan Rents Slide as Empty Storefronts Multiply | False | By Mark McCain | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/theater-21-hours-of-shakespearean-drama.html | THEATER; 21 Hours of Shakespearean Drama | False | By Alvin Klein | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/bush-and-dukakis-are-engaging-in-early-battle-over-the-jewish-vote.html | Bush and Dukakis Are Engaging in Early Battle Over the Jewish Vote | False | By Andrew Rosenthal, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-basic-skills-are-part-of-special-education-168488.html | Basic Skills Are Part of Special Education | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/practical-traveler-health-too-is-part-of-planning-a-trip.html | PRACTICAL TRAVELER; Health, Too, Is Part Of Planning a Trip | False | By Betsy Wade | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/sainthood-for-117-outrages-vietnam.html | SAINTHOOD FOR 117 OUTRAGES VIETNAM | False | By Barbara Crossette, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/in-short-fiction.html | IN SHORT; FICTION | False | By James A. Snead | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-namibians-see-soviet-talks-as-way-back-home.html | TOWARD THE SUMMIT; Namibians See Soviet Talks as Way Back Home | False | By James Brooke, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dance-summer-festival-set-to-open.html | DANCE; Summer Festival Set to Open | False | By Barbara Gilford | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/in-silk-scarves-t-is-for-tiffany.html | In Silk Scarves, T Is for Tiffany | False | By Anne-Marie Schiro | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/a-new-age-of-television-tastelessness.html | A New Age of Television Tastelessness? | False | By John Corry | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/the-apartment-gypsies-of-manhattan.html | The Apartment Gypsies of Manhattan | False | By Lisa W. Foderaro | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/camera-when-lens-shopping-the-length-counts.html | CAMERA; When Lens Shopping, The Length Counts | False | By Andy Grundberg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nba-playoffs-pistons-take-2-1-lead-in-series.html | N.B.A. PLAYOFFS; Pistons Take 2-1 Lead In Series | False | By Sam Goldaper, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/shopper-s-world-delicate-fleece-from-alaska-s-musk-ox.html | SHOPPER'S WORLD; Delicate Fleece From Alaska's Musk Ox | False | By Alberta Eiseman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/papaya-salad-the-thai-cooler.html | Papaya Salad, the Thai Cooler | False | By Barbara Crossette | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/l-gray-areas-153788.html | Gray Areas | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reviews-music-harpsichordist-pianist-and-tenor-in-recital-debuts.html | Reviews/Music; Harpsichordist, Pianist And Tenor in Recital Debuts | False | By John Rockwell | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/body-and-mind-limits-of-the-possible.html | BODY AND MIND; Limits of the Possible | False | By Douglas Shenson, M.d. | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-the-fine-art-of-managing-corporate-memories.html | WHAT'S NEW IN THE HISTORY BUSINESS; The Fine Art of Managing Corporate Memories | False | John Dimsdale | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-officials-want-to-throw-the-abuse-outta-here.html | Sports Officials Want To Throw The Abuse Outta Here! | False | By Peter Alfano | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152688.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/kelly-ann-eschenlohr-wed.html | Kelly Ann Eschenlohr Wed | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-haven-to-celebrate-its-350th-birthday.html | New Haven to Celebrate Its 350th Birthday | False | By Nancy Polk | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/around-the-garden-there-is-much-outdoor-work-to-be-done.html | AROUND THE GARDEN; There Is Much Outdoor Work to be Done | False | By Joan Lee Faust | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-the-night-my-mother-became-a-soldier.html | WESTCHESTER OPINION; The Night My Mother Became a Soldier | False | By Judith M. Barrett | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/interest-groups-by-any-other-name.html | Interest Groups, By Any Other Name | False | By John Kenneth Galbraith | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/l-our-muscle-bound-navy-233588.html | OUR MUSCLE-BOUND NAVY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/obituaries/william-w-flanagan-professor-69.html | William W. Flanagan; Professor, 69 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/fresh-air-fund-to-give-7500-children-a-change.html | Fresh Air Fund to Give 7,500 Children a Change | False | By Jonathan Gill | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/talking-assessments-the-way-to-fight-city-hall.html | TALKING: Assessments; The Way-To-Fight City Hall | False | By Andree Brooks | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-reagan-aides-call-human-rights-agenda-item-no-1-at-the-summit.html | TOWARD THE SUMMIT; Reagan Aides Call Human Rights 'Agenda Item No. 1' at the Summit | False | By Steven V. Roberts, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-giving-support-to-mothers-at-home-165288.html | Giving Support To Mothers at Home | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/investing-behind-the-switch-into-bonds.html | INVESTING; Behind the Switch Into Bonds | False | By Lawrence J. Demaria | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-nation-where-the-whitecollar-inmate-stays.html | THE NATION; WHERE THE WHITE-COLLAR INMATE STAYS | False | By David S. Wilson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/outdoors-a-good-day-gathering-mushrooms.html | OUTDOORS; A Good Day Gathering Mushrooms | False | By Peter Kaminsky | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/data-update-may-29-1988.html | DATA UPDATE: May 29 ,1988 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/review-cabaret-baby-boomers-life-stories-played-out-in-musical-game.html | Review/Cabaret; Baby Boomers' Life Stories Played Out in Musical Game | False | By Stephen Holden | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-what-right-have-we-to-meddle-in-panama-902088.html | What Right Have We To Meddle in Panama? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/ex-prisoners-of-war-applying-for-medals.html | Ex-Prisoners of War Applying for Medals | False | By Albert J. Parisi | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/islands-lawmakers-find-roles-far-away.html | Island's Lawmakers Find Roles Far Away | False | By Carol Clurman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-of-the-times-if-he-loses-this-fight-no-more-commercials.html | SPORTS OF THE TIMES; 'If He Loses This Fight, No More Commercials' | False | By Dave Anderson | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-people-klecko-on-the-road.html | SPORTS PEOPLE; Klecko on the Road | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/thinking-big-at-the-guggenheim.html | Thinking Big at the Guggenheim | False | By Grace Glueck | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-rock-the-monsters-of-rock-open-a-23-city-tour.html | Review/Rock; The Monsters of Rock Open a 23-City Tour | False | By Jon Pareles, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/the-new-confessions.html | 'The New Confessions' | False | Reviewed by Michael Wood | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/speaking-personally-how-the-newcomer-a-girl-lost-her-status-of-intruder.html | SPEAKING PERSONALLY; How the Newcomer - a Girl! - Lost Her Status of 'Intruder' | False | By Edson Atwood | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/travel-advisory-517188.html | TRAVEL ADVISORY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/notebook-a-revived-salazar-fits-right-in-as-symbol-of-tigers-style.html | Notebook; A Revived Salazar Fits Right In as Symbol of Tigers' Style | False | By Murray Chass | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/in-ossining-a-campaign-to-save-a-house.html | In Ossining, a Campaign to Save a House | False | By Gary Kriss | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/italys-tv-tycoon-silvio-berlusconi-a-media-empire-marches-east.html | ITALY'S TV TYCOON: Silvio Berlusconi; A Media Empire Marches East | False | By Steven Solomon | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/pop-view-george-michael-he'll-last.html | POP VIEW; George Michael: He'll Last | False | By Stephen Holden | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/swimming-yugoslav-takes-medley.html | SWIMMING; Yugoslav Takes Medley | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/advanced-us-cruiser-enters-persian-gulf.html | Advanced U.S. Cruiser Enters Persian Gulf | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/ottawa-exhibition-glenn-gould-memorabilia-sheds-little-light-musical-enigma.html | OTTAWA; An Exhibition Of Glenn Gould Memorabilia Sheds A Little Light on A Musical Enigma | False | By John F. Burns | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-question-of-the-week-why-do-nba-champions-not-repeat-190589.html | QUESTION OF THE WEEK; WHY DO N.B.A. CHAMPIONS NOT REPEAT? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/recycling-isn-t-as-easy-as-it-sounds.html | Recycling Isn't as Easy As It Sounds | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/rousseau-hollywood-and-the-uncertainty-principle.html | ROUSSEAU, HOLLYWOOD AND THE UNCERTAINTY PRINCIPLE | False | By Michael Wood | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/yvette-hellman-a-lawyer-and-gary-d-ansel-wed.html | Yvette Hellman, a Lawyer, and Gary D. Ansel Wed | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/home-video-new-releases-the-national-mood.html | HOME VIDEO/NEW RELEASES; The National Mood | False | By Frank Rich | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/art-view-a-savage-painting-raises-troubling-questions.html | ART VIEW; A Savage Painting Raises Troubling Questions | False | By Michael Brenson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/business-forum-a-perestroika-primer-is-this-the-second-russian-revolution.html | BUSINESS FORUM: A PERESTROIKA PRIMER; Is This the Second Russian Revolution? | False | By Joel Kurtzman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/horse-racing-european-horse-first-in-red-smith.html | Horse Racing; European Horse First in Red Smith | False | By Steven Crist, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/track-and-field-joyner-kersee-ties-record.html | TRACK AND FIELD; JOYNER-KERSEE TIES RECORD | False | By Michael Janofsky, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/headliners-heavy-drinking.html | Headliners; Heavy Drinking | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/klan-group-pushes-access-to-tv-in-missouri.html | Klan Group Pushes Access to TV in Missouri | False | By William Robbins, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/miss-rozelle-to-wed-oct-8.html | Miss Rozelle To Wed Oct. 8 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/personal-finance-financial-planning-and-the-handicapped.html | PERSONAL FINANCE; Financial Planning and the Handicapped | False | By Carole Gould | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/jackson-says-rivals-are-following-his-lead.html | Jackson Says Rivals Are Following His Lead | False | By Bernard Weinraub, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-nation-in-the-88-campaign-the-baby-boom-voters-are-curiously-quiet.html | THE NATION; IN THE '88 CAMPAIGN, THE BABY-BOOM VOTERS ARE CURIOUSLY QUIET | False | By Linda Greenhouse | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/c-e-f-sandmel-married-to-barbara-ann-simonetti.html | C. E. F. Sandmel Married To Barbara Ann Simonetti | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/rochester-police-killing-of-a-black-stirs-an-outcry.html | Rochester Police Killing of a Black Stirs an Outcry | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/polly-johnson-marries-mark-a-neely-actor.html | Polly Johnson Marries Mark A. Neely, Actor | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-grand-canyon-526588.html | Grand Canyon | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/residential-resales-798788.html | Residential Resales | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/stephanie-crane-is-wed.html | Stephanie Crane Is Wed | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/mamet-s-house-of-word-games.html | MAMET'S HOUSE OF WORD GAMES | False | By Brent Staples | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-musical-honors.html | WESTCHESTER JOURNAL; Musical Honors | False | By Roberta Hershenson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-long-island-restoring-the-master-builders-mansion.html | IN THE REGION: Long Island; Restoring the Master Builder's Mansion | False | By Diana Shaman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/daily-rail-service-to-cape-is-returning.html | Daily Rail Service to Cape Is Returning | False | By Michael Kolleth, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/action-at-massachusetts-u-raises-censorship-cry.html | Action at Massachusetts U. Raises Censorship Cry | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/region-who-will-building-green-s-race-rehabilitate-new-york-city-s-crumbling.html | THE REGION: WHO WILL DO THE BUILDING?; Green's Race to Rehabilitate New York City's Crumbling Educational Infrastructure | False | By Diane Camper | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/swimming-and-friends-through-fresh-air-fund.html | Swimming and Friends Through Fresh Air Fund | False | By J. R. Moehringer | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/views-of-sport-drugs-in-colleges-to-test-or-not-to-test-ncaa-plan-is-deterrent.html | VIEWS OF SPORT; DRUGS IN COLLEGES: TO TEST OR NOT TO TEST; N.C.A.A. Plan Is Deterrent | False | By James C. Puffer | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/the-limitations-of-summit-talks.html | The Limitations Of Summit Talks | False | By Pauline H. Baker | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/2-jersey-men-ordered-to-jail-in-snake-case.html | 2 Jersey Men Ordered To Jail in Snake Case | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/on-defining-motives-at-landmark-sites.html | On Defining Motives At Landmark Sites | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/inside-206888.html | Inside | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/d-amato-urges-latin-nations-to-press-for-ouster-of-noriega.html | D'Amato Urges Latin Nations to Press for Ouster of Noriega | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/connecticut-guide-808188.html | CONNECTICUT GUIDE | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/ideas-trends-setting-the-standards-for-literary-masterpieces.html | IDEAS & TRENDS; Setting the Standards For Literary Masterpieces | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/if-you-re-thinking-of-living-in-orange.html | IF YOU'RE THINKING OF LIVING IN: Orange | False | By Eleanor Charles | | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/chess-when-a-strategy-falls-flat-switch-to-another.html | CHESS; When a Strategy Falls Flat, Switch to Another | False | By Robert Byrne | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/history-buff-tracking-medal-of-honor-holders.html | History Buff Tracking Medal of Honor Holders | False | By Joan Cook | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/topics-of-the-times-flopsy-mopsy-at-the-morgan.html | TOPICS OF THE TIMES; Flopsy, Mopsy at the Morgan | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/us-rent-aid-for-rural-poor.html | U.S. Rent Aid for Rural Poor | False | AP | | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/ella-davila-wed-to-t-g-auchincloss-jr.html | Ella Davila Wed to T. G. Auchincloss Jr. | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/foreign-affairs-cold-war-recedes.html | FOREIGN AFFAIRS; Cold War Recedes | False | By Flora Lewis | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/stars-for-a-jones-beach-musical-summer.html | Stars for a Jones Beach Musical Summer | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/week-in-business-growth-outpaces-all-the-forecasts.html | WEEK IN BUSINESS; Growth Outpaces All the Forecasts | False | By Steve Dodson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-national-expos-continue-the-extra-effort.html | BASEBALL: NATIONAL; Expos Continue The Extra Effort | False | AP | | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-new-jersey-linden-takes-on-a-commercial-image.html | IN THE REGION: New Jersey; Linden Takes On a Commercial Image | False | By Rachelle Garbarine | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/illinois-bell-restores-some-phone-hookups.html | Illinois Bell Restores Some Phone Hookups | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-2-harlem-renovations-values-going-up.html | POSTINGS: 2 Harlem Renovations; Values Going Up | False | By Thomas L Waite | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/food-with-fish-hazelnut-oil-s-toasted-flavor.html | FOOD; With Fish, Hazelnut Oil's Toasted Flavor | False | By Moira Hodgson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/produce-brings-a-harvest-of-success.html | Produce Brings a Harvest of Success | False | By Bess Liebenson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/consumer-rates.html | CONSUMER RATES | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/benevolent-possessions.html | BENEVOLENT POSSESSIONS | False | By Robert Richman | | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/l-town-turnaround-153988.html | Town Turnaround | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/elizabeth-j-baer-planning-to-wed.html | Elizabeth J. Baer Planning to Wed | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/obituaries/ana-aslan-rumanian-specialist-on-the-aging-process-dies-in-90-s.html | Ana Aslan, Rumanian Specialist On the Aging Process, Dies in 90's | False | By Glenn Fowler | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-great-falls-mont-hotel-revival-for-downtown.html | NATIONAL NOTEBOOK: Great Falls, Mont.; Hotel Revival For Downtown | False | By James E. Larcombe | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-music-a-zwilich-homage-to-handel.html | Review/Music; A Zwilich Homage To Handel | False | By Michael Kimmelman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-jersey-opinion-the-sexy-image-is-out-of-place-in-business.html | NEW JERSEY OPINION; The Sexy Image Is Out of Place In Business | False | By Joyce S. Anderson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-cleveland-rejuvenating-a-landmark.html | NATIONAL NOTEBOOK: Cleveland; Rejuvenating A Landmark | False | By Jennifer Stoffel | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152488.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/follow-up-on-the-news-for-immigration-a-drive-in-office.html | FOLLOW-UP ON THE NEWS; For Immigration, A Drive-In Office | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/theater-lucian-pintilie-tends-the-cherry-orchard.html | THEATER; LUCIAN PINTILIE TENDS 'THE CHERRY ORCHARD' | False | By Daniel Selznick | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-surrender-522988.html | Surrender | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/alone-actress-plays-the-entire-cast.html | Alone, Actress Plays the Entire Cast | False | By Anne Driscoll, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/review-dance-sydney-company-s-version-of-mann-s-death-in-venice.html | Review/Dance; Sydney Company's Version Of Mann's 'Death in Venice' | False | By Jack Anderson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/in-vermont-dogs-follow-their-noses-to-porcupines.html | In Vermont, Dogs Follow Their Noses to Porcupines | False | By Jules Older, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/elizabeth-eckel-weds.html | Elizabeth Eckel Weds | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-bronx-2-families-church-backs-18-unit-pilot.html | POSTINGS: Bronx 2-Families; Church Backs 18-Unit Pilot | False | By Thomas L. Waite | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-jersey-opinion-balancing-growth-and-open-space.html | NEW JERSEY OPINION; Balancing Growth and Open Space | False | By Robert Tuschak | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/cara-bachenheimer-wed-in-connecticut.html | Cara Bachenheimer Wed in Connecticut | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/lisa-panken-is-wed-to-michael-skinner.html | Lisa Panken Is Wed To Michael Skinner | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-interned-americans-919488.html | Interned Americans | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/military-plans-3-stage-rocket-to-be-launched-from-a-b-52.html | MILITARY PLANS 3-STAGE ROCKET TO BE LAUNCHED FROM A B-52 | False | By William J. Broad | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/dr-martha-e-moss-weds-dr-david-c-dibenedetto.html | Dr. Martha E. Moss Weds Dr. David C. DiBenedetto | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/in-quotes.html | IN QUOTES | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/national-notebook-southfield-mass-retail-boost-in-berkshires.html | NATIONAL NOTEBOOK: Southfield, Mass.; Retail Boost In Berkshires | False | By John Townes | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/leopard-kills-child-after-escaping-cage.html | Leopard Kills Child After Escaping Cage | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/somerville-peace-sites-a-goal.html | Somerville: Peace Sites a Goal | False | By Patricia Squires | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/l-no-reason-to-believe-that-astrology-is-true-stellar-myth-925188.html | No Reason to Believe That Astrology Is True; Stellar Myth | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/womens-panel-reflects-on-gains-of-15-years.html | Women's Panel Reflects On Gains of 15 Years | False | By Jacqueline Weaver | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/elizabeth-l-mcgovern-to-marry-in-september.html | Elizabeth L. McGovern To Marry in September | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-french-photojournalist-freed-by-afghanistan.html | TOWARD THE SUMMIT; French Photojournalist Freed by Afghanistan | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/old-aid-young-and-vice-versa.html | Old Aid Young and Vice Versa | False | By Carla Cantor | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-fresh-air-friend-brightens-the-summer.html | A Fresh Air Friend Brightens the Summer | False | By Robin Pogrebin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/l-intended-wit-813288.html | Intended Wit | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/linda-gail-kent-wed-to-howell-b-binkley.html | Linda Gail Kent Wed To Howell B. Binkley | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/carol-maytag-becomes-bride.html | Carol Maytag Becomes Bride | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/focus-san-francisco-a-link-to-cheaper-housing.html | FOCUS: San Francisco; A Link To Cheaper Housing | False | By Steven Rosen | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/brawl-in-burma-takes-an-anti-government-turn.html | 'Brawl' in Burma Takes an Anti-Government Turn | False | By Marvine Howe, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-167488.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/bridge-comparison-made-easy-by-computers.html | BRIDGE; Comparison Made Easy By Computers | False | By Alan Truscott | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-lancaster-county-comes-to-pelham.html | ART; Lancaster County Comes to Pelham | False | By Vivien Raynor | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/movies/film-susan-seidelman-s-recipe-for-cookie.html | FILM; Susan Seidelman's Recipe for 'Cookie' | False | By Myra Forsberg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/dance-view-reflections-on-martha-graham-s-revolution.html | DANCE VIEW; Reflections on Martha Graham's Revolution | False | By Anna Kisselgoff | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-padres-stopped-by-cone.html | BASEBALL; PADRES STOPPED BY CONE | False | By Joe Sexton | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-freud-s-vienna-529688.html | Freud's Vienna | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/answering-the-mail-152588.html | Answering The Mail | False | By Bernard Gladstone | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-question-of-the-week-why-do-nba-champions-not-repeat-292888.html | QUESTION OF THE WEEK; WHY DO N.B.A. CHAMPIONS NOT REPEAT? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/c-correction-194788.html | Correction | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/the-tune-is-hands-across-the-hudson-as-2-rival-neighbors-try-for-harmony.html | The Tune Is 'Hands Across the Hudson' As 2 Rival Neighbors Try for Harmony | False | By Clifford D. May, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/america-s-blind-eye.html | AMERICA'S BLIND EYE | False | By Larry Rohter | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-two-journeys.html | TOWARD THE SUMMIT; Two Journeys | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/groups-offer-homes-to-merritt-tollbooths.html | Groups Offer Homes to Merritt Tollbooths | False | By Paul Guernsey | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-world-the-struggle-in-punjab-some-respite-no-resolution.html | THE WORLD; The Struggle in Punjab: Some Respite, No Resolution | False | By Sanjoy Hazarika | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/f-w-lafferty-jr-and-hilary-eddy-married-in-jersey.html | F. W. Lafferty Jr. and Hilary Eddy Married in Jersey | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-greenbelt-area-projects-si-mall-generates-a-housing-boom.html | POSTINGS; Greenbelt-Area Projects; S.I. Mall Generates a Housing Boom | False | By Thomas L Waite | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/lacrosse-syracuse-faces-cornell-in-final.html | Lacrosse; Syracuse Faces Cornell in Final | False | By William N. Wallace, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/paulo-moura-from-brazil.html | Paulo Moura, From Brazil | False | By Peter Watrous | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/art-view-a-greek-temple-that-inspired-steel-sculptures.html | ART VIEW; A Greek Temple That Inspired Steel Sculptures | False | By John Russell | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/the-trench-warriors.html | The Trench Warriors | False | By Alison Leigh Cowan | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nba-playoffs-mavericks-finally-feel-right-at-home.html | N.B.A. PLAYOFFS; Mavericks Finally Feel Right at Home | False | By William C. Rhoden, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/war-at-sea.html | WAR AT SEA | False | By Trip Gabriel | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-painter-finds-farflung-influences.html | A Painter Finds Far-Flung Influences | False | By Barbara Delatiner | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-bringing-back-a-bit-of-the-old-neighborhood.html | WHAT'S NEW IN THE HISTORY BUSINESS; Bringing Back a Bit Of the Old Neighborhood | False | John Dimsdale | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/antiques-bold-images-capture-the-world-of-the-plains-indians.html | ANTIQUES; Bold Images Capture the World of the Plains Indians | False | By Rita Reif | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/8-candidates-vie-in-montana-race.html | 8 CANDIDATES VIE IN MONTANA RACE | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-in-the-presence-of-the-past-bridgeport-exhibition.html | ART 'In the Presence of the Past'; Bridgeport Exhibition | False | By Vivien Raynor | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-freud-s-vienna-522388.html | Freud's Vienna | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/m-f-macdonald-to-be-wed-in-fall-to-allison-j-hart.html | M. F. MacDonald To Be Wed in Fall To Allison J. Hart | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/c-correction-523088.html | Correction | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/miss-mitchell-is-affianced.html | Miss Mitchell Is Affianced | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-summit-excerpts-reagan-interview-soviet-journalists-summit-hopes.html | TOWARD THE SUMMIT; Excerpts From Reagan Interview by Soviet Journalists on Summit Hopes | False | Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/ncaa-baseball-redmen-eliminated-on-2-straight-losses.html | N.C.A.A. Baseball; REDMEN ELIMINATED ON 2 STRAIGHT LOSSES | False | By Malcolm Moran, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/headliners-heavy-traffic.html | Headliners; Heavy Traffic | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-italian-with-west-coast-touch.html | DINING OUT; Italian With West Coast Touch | False | By M. H. Reed | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/ms-robins-an-author-weds-daniel-caccavo.html | Ms. Robins, an Author, Weds Daniel Caccavo | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/rockefeller-family-is-honored.html | Rockefeller Family Is Honored | False | By Lynne Ames | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/dr-ellen-schlefer-marries-m-b-bicks.html | Dr. Ellen Schlefer Marries M. B. Bicks | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/music-an-ancient-instrument-takes-the-spotlight-again.html | MUSIC; An Ancient Instrument Takes the Spotlight Again | False | By Rena Fruchter | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/golf-ailing-irwin-retains-lead.html | GOLF; Ailing Irwin Retains Lead | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/textile-exhibition-flooded.html | Textile Exhibition Flooded | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/sound-what-s-in-now-natural-music.html | SOUND; What's In Now? Natural Music | False | By Hans Fantel | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/kerouac-at-the-end-of-the-road.html | KEROUAC AT THE END OF THE ROAD | False | By Richard Hill | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/role-models-for-minority-businesses.html | Role Models for Minority Businesses | False | By Penny Singer | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/reocrdings-the-art-of-making-a-classical-career.html | REOCRDINGS; The Art of Making a Classical Career | False | By John Rockwell | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/leslie-rhett-has-wedding.html | Leslie Rhett Has Wedding | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/towns-fill-dumps-too-fast-for-plants.html | Towns Fill Dumps Too Fast For Plants | False | By Robert A. Hamilton | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/world-central-american-syndrome-whatever-us-decides-panama-faces-more-disarray.html | THE WORLD; Central American Syndrome; Whatever the U.S. Decides, Panama Faces More Disarray | False | By James Lemoyne | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/two-journeys-gorbachev-has-come-a-long-way-too.html | TWO JOURNEYS; GORBACHEV HAS COME A LONG WAY, TOO | False | By Philip Taubman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/quotation-of-the-day-288588.html | Quotation of the Day | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/tracey-g-moore-marries-kevin-howard-matthews.html | Tracey G. Moore Marries Kevin Howard Matthews | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/anti-suicide-fight-praised-in-jersey.html | ANTI-SUICIDE FIGHT PRAISED IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/home-clinic-restoring-windowsills.html | HOME CLINIC; Restoring Windowsills | False | By John Warde | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-long-island-recent-sales-879088.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-journal-170288.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/l-a-logo-lives-153888.html | A Logo Lives | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-picnics-and-strolls-and-chamber-airs.html | MUSIC; Picnics and Strolls and Chamber Airs | False | By Robert Sherman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/perestroika-before-after-two-views-light-mikhail-gorbachev-s-policy-glasnost.html | PERESTROIKA BEFORE AND AFTER: TWO VIEWS In light of Mikhail Gorbachev's policy of glasnost, The Book Review asked a Soviet scholar, as well as an American specialist, to discuss Ed Hewett's book on the Soviet economic system. | False | By Abram Bergson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/l-lefrak-plan-798988.html | LeFrak Plan | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/syrian-troops-seize-south-beirut-in-move-to-end-battles-by-shiites.html | Syrian Troops Seize South Beirut In Move to End Battles by Shiites | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/nhl-playoffs-bruins-witness-bizarre-playoffs.html | N.H.L. PLAYOFFS; Bruins Witness Bizarre Playoffs | False | By Robin Finn, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/plan-to-raise-starting-pay-of-teachers.html | Plan to Raise Starting Pay Of Teachers | False | By Priscilla van Tassel | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/scrambling-for-bear-keeps-guards-fliers-on-the-alert.html | Scrambling For 'Bear' Keeps Guard's Fliers On the Alert | False | By Howard W. Serig Jr. | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-sudden-tumble-into-a-new-world.html | A Sudden Tumble Into a New World | False | By David Binder | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/two-journeys-reagan-s-evolution-a-change-of-heart-as-well-as-tatics.html | TWO JOURNEYS; REAGAN'S EVOLUTION: A CHANGE OF HEART AS WELL AS TATICS? | False | By David K. Shipler | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/l-freud-s-father-243188.html | Freud's Father | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinon-water-woes-other-views.html | LONG ISLAND OPINON; WATER WOES: OTHER VIEWS | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/jane-m-daly-married-to-richard-m-potocki.html | Jane M. Daly Married To Richard M. Potocki | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/archives/numismatics-a-celebration-for-the-united-states-constitution.html | NUMISMATICS; A Celebration for the United States Constitution | True | By Ed Reiter | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/opinion/sweating-in-the-dark-over-shoreham.html | Sweating in the Dark Over Shoreham | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-beeline-birthday.html | WESTCHESTER JOURNAL; 'Bee-Line' Birthday | False | By Gary Kriss | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/on-language-day-care-child-care-word-care.html | ON LANGUAGE; Day Care, Child Care, Word Care | False | By William Safire | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/data-bank-may-29-1988.html | DATA BANK: May 29, 1988 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/news-summary-283288.html | NEWS SUMMARY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/katherine-flemer-to-wed-next-fall.html | Katherine Flemer To Wed Next Fall | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/steering-a-daughter-past-the-bureaucrats.html | Steering a Daughter Past the Bureaucrats | False | By Caren S. Goldberg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/theater/a-material-girl-for-all-seasons-and-reasons.html | A Material Girl for All Seasons - and Reasons | False | By Stephanie Brush | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/woman-robs-6-year-old-boy-at-a-supermarket-on-li.html | Woman Robs 6-Year-Old Boy At a Supermarket on L.I. | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/connecticut-qa-alan-n-houghton-we-consider-ourselves-an-option.html | CONNECTICUT Q&A;; ALAN N. HOUGHTON; 'We Consider Ourselves an Option' | False | By Laurie A. O'Neill | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/how-shoreham-pact-evolved-urgent-phone-calls-town-house-meetings.html | How Shoreham Pact Evolved: Urgent Phone Calls, Town House Meetings | False | By Philip S. Gutis, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-region-troubled-shcools-takeover-in-jersey-city.html | THE REGION: TROUBLED SHCOOLS; Takeover in Jersey City | False | By Joseph F. Sullivan | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/l-the-export-edge-138188.html | The Export Edge | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/jersey-man-is-charged-in-killing-of-woman-who-had-aided-him.html | Jersey Man Is Charged in Killing Of Woman Who Had Aided Him | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/paperback-best-sellers-may-29-1988.html | PAPERBACK BEST SELLERS: May 29, 1988 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-for-reagans-stately-rooms-but-no-view.html | TOWARD THE SUMMIT; For Reagans, Stately Rooms But No View | False | By Esther B. Fein, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/prom-on-boat-yay-take-a-bus-boo.html | Prom on Boat (Yay!) Take a Bus (Boo!) | False | By Jack Cavanaugh | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-journal-good-as-gold.html | WESTCHESTER JOURNAL; Good as Gold | False | By Tessa Melvin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/a-weekend-in-burgundy-of-golf-and-fine-dining.html | A Weekend in Burgundy Of Golf and Fine Dining | False | By Patricia H. Painton | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/about-men-courting-fear.html | ABOUT MEN; Courting Fear | False | By Ron Greenberg | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dioguardi-opens-his-re-election-campaign.html | DioGuardi Opens His Re-election Campaign | False | By James Feron | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/c-correction-214188.html | Correction | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/opera-tunes-up-with-business.html | Opera Tunes Up With Business | False | By Robert A. Hamilton | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/lois-e-harrison-a-designer-weds-william-k-mintz.html | Lois E. Harrison, A Designer, Weds William K. Mintz | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/real-fears-and-fear-mongering.html | REAL FEARS AND FEAR-MONGERING | False | By Alan Tonelson: Alan Tonelson Is Writing A Book For the Twentieth Century Fund On Redefining United States Foreign Policy Interests. | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/streetscapes-public-school-72-big-solid-centenarian-that-still-exudes-potential.html | STREETSCAPES: Public School 72; A Big, Solid Centenarian That Still Exudes Potential | False | By Christopher Gray | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/debt-payout-key-factor-in-accord-on-lilco.html | Debt Payout Key Factor In Accord On Lilco | False | By Philip S. Gutis | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/in-zaire-rundown-resort-looks-to-gorilla-tours.html | In Zaire, Rundown Resort Looks to Gorilla Tours | False | By Steven Greenhouse, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/architecture-view-what-pritzker-winners-tell-us-about-the-prize.html | ARCHITECTURE VIEW; What Pritzker Winners Tell Us About the Prize | False | By Paul Goldberger | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/surrogate-births-for-pay-opposed-by-state-panel.html | Surrogate Births for Pay Opposed by State Panel | False | By Elizabeth Kolbert | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/master-of-the-whereas-and-therefore.html | Master of the 'Whereas And Therefore' | False | By Lynne Ames | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/yonkers-schools-assess-progress.html | Yonkers Schools Assess Progress | False | By Gary Kriss | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/indianapolis-500-penske-filling-first-row-has-designs-on-title.html | INDIANAPOLIS 500; Penske, Filling First Row, Has Designs on Title | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/magazine/l-our-muscle-bound-navy-233388.html | OUR MUSCLE-BOUND NAVY | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/martha-e-hunt-weds-clinton-francis-bogart.html | Martha E. Hunt Weds Clinton Francis Bogart | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/filipinos-fill-the-visa-line-to-get-to-us.html | Filipinos Fill The Visa Line To Get To U.S. | False | By Seth Mydans, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/courtney-mcneil-is-bride-of-peter-thomas-hatswell.html | Courtney McNeil Is Bride Of Peter Thomas Hatswell | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/organist-hits-wrong-note.html | Organist Hits Wrong Note | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/attila-zobor-married-to-kerry-lynne-green.html | Attila Zobor Married To Kerry Lynne Green | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/perestroika-before-and-after-two-views.html | PERESTROIKA BEFORE AND AFTER: TWO VIEWS | False | By V. L. Makarov | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/cancer-survivors-to-celebrate-living.html | Cancer Survivors To Celebrate Living | False | By Gitta Morris | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/older-migrants-years-of-toil-in-sun-end-in-cold-twilight.html | OLDER MIGRANTS' YEARS OF TOIL IN SUN END IN COLD TWILIGHT | False | By Jon Nordheimer, Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/house-members-stake-out-positions-on-ethics-charges-against-speaker.html | House Members Stake Out Positions On Ethics Charges Against Speaker | False | By Irvin Molotsky, Special to the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/former-levitt-estate-is-a-showcase.html | Former Levitt Estate Is a Showcase | False | By Linda Saslow | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-celtics-favored-by-officials-294688.html | Celtics Favored By Officials? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/technology-alters-role-of-nurses.html | Technology Alters Role of Nurses | False | By Joyce Baldwin | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinion-water-woes-other-views.html | LONG ISLAND OPINION; WATER WOES: OTHER VIEWS | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/into-the-heart-of-the-continent.html | INTO THE HEART OF THE CONTINENT | False | By Dinitia Smith | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/music-a-chamber-festival-that-continues-to-dare.html | MUSIC; A Chamber Festival That Continues to Dare | False | By Robert Sherman | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/question-of-the-week-next-week-did-the-postseason-hurt-the-nhl.html | QUESTION OF THE WEEK: Next Week; Did the Postseason Hurt the N.H.L.? | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/teachers-at-seminar-on-aids.html | Teachers At Seminar On AIDS | False | By Jerry Cheslow | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/lalonde-will-face-his-first-challenge.html | Lalonde Will Face His First Challenge | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/views-sport-drugs-colleges-test-not-test-random-tests-abuse-dignity.html | VIEWS OF SPORT; DRUGS IN COLLEGES: TO TEST OR NOT TO TEST; RANDOM TESTS ABUSE DIGNITY | False | By Allen L. Sack | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/best-sellers-may-29-1988.html | BEST SELLERS: May 29, 1988 | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/a-meatpacker-cartel-up-ahead.html | A Meatpacker Cartel Up Ahead? | False | By William Robbins | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/two-toys-reported-recalled-because-of-choking-hazard.html | Two Toys Reported Recalled Because of Choking Hazard | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/in-the-region-westchester-and-connecticut-coalition-to-provide.html | IN THE REGION: Westchester and Connecticut; Coalition To Provide Funds for Housing | False | By Gary Kriss | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/postings-islip-conversion-gloria-was-here-now-come-gardeners.html | POSTINGS: Islip Conversion; Gloria Was Here! Now Come Gardeners | False | By Thomas L. Waite | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/parkway-to-get-barriers-at-median.html | Parkway to Get Barriers at Median | False | By Susan Carroll | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/sports-people-sutcliffe-out.html | SPORTS PEOPLE; Sutcliffe Out | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/how-to-lose-friends-and-influence.html | HOW TO LOSE FRIENDS AND INFLUENCE | False | By Morton Knodracke | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/a-mania-for-lists.html | A MANIA FOR LISTS | False | By Ewa Kuryluk | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-in-government-a-renaissance-in-record-keeping.html | WHAT'S NEW IN THE HISTORY BUSINESS; In Government, a Renaissance in Record-Keeping | False | John Dimsdale | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/gardening-choosing-plants-for-fall-bloom.html | GARDENING; Choosing Plants For Fall Bloom | False | By Patricia A. Taylor | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/q-and-a-517688.html | Q and A | False | By Stanley Carr | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/delhi-cupola-waits-20-years-for-the-mahatma.html | Delhi Cupola Waits 20 Years for the Mahatma | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/a-brother-basks-in-reflected-honor.html | A Brother Basks in Reflected Honor | False | By Stephen B. Goddard | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/l-afrikaner-identity-813188.html | Afrikaner Identity | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/home-video-new-releases-two-goons-one-gangster.html | HOME VIDEO/NEW RELEASES; Two Goons, One Gangster | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-erudite-sculpture-in-montclair.html | ART; Erudite Sculpture in Montclair | False | By William Zimmer | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/judith-bernstein-is-wed-in-boston.html | Judith Bernstein Is Wed in Boston | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/the-executive-computer-sorting-out-the-graphics-alphabet.html | THE EXECUTIVE COMPUTER; Sorting Out the Graphics Alphabet | False | By Peter H. Lewis | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/dining-out-informal-dining-in-westport.html | DINING OUT; Informal Dining in Westport | False | By Patricia Brooks | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/realestate/more-resisting-transfers-to-new-york.html | More Resisting Transfers to New York | False | By Iver Peterson | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/propane-inspection-spot-checks-on-highway.html | Propane Inspection: Spot Checks on Highway | False | By Eric Schmitt, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/made-for-each-other.html | MADE FOR EACH OTHER | False | By Cathleen Shine | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/a-e-i-thomson-antiques-trader-wed-to-lisa-reilly.html | A. E. I. Thomson, Antiques Trader, Wed to Lisa Reilly | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/state-seeking-ways-to-send-poor-to-college.html | State Seeking Ways To Send Poor to College | False | By Peggy McCarthy | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/art-the-maze-as-metaphor.html | ART; The Maze as Metaphor | False | By Helen A. Harrison | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/tennis-sanchez-eliminates-injured-evert.html | Tennis; Sanchez Eliminates Injured Evert | False | By Robin Herman, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/janice-cleveland-becomes-a-bride.html | Janice Cleveland Becomes a Bride | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/ideas-trends-wyoming-and-montana-some-westerners-prefer.html | IDEAS & TRENDS; Wyoming and Montana: Some Westerners Prefer Solitude to Economic Power | False | By Jim Robbins | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/ucla-protesters-disrupt-voting-for-student-president.html | U.C.L.A. Protesters Disrupt Voting for Student President | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/penalty-is-to-quit-smoking.html | Penalty Is to Quit Smoking | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/an-evening-of-chamber-works-by-alfred-schnittke.html | An Evening of Chamber Works by Alfred Schnittke | False | By Will Crutchfield | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/westchester-opinion-realism-enters-student-publishing.html | WESTCHESTER OPINION; Realism Enters Student Publishing | False | By Greg Goldstein | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/reforms-pledged-at-troubled-nassau-jail.html | Reforms Pledged at Troubled Nassau Jail | False | By John Rather | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-a-word-on-the-thesis-of-an-exhibition-292988.html | A Word on the Thesis Of an Exhibition | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/l-question-of-the-week-why-do-nba-champions-not-repeat-293688.html | QUESTION OF THE WEEK; WHY DO N.B.A. CHAMPIONS NOT REPEAT? | False | | 1988-06-03 | TX 2-312248 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/india-bans-the-political-and-military-use-of-shrines.html | India Bans the Political and Military Use of Shrines | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-civil-disobedience-and-its-penalties-172688.html | Civil Disobedience And Its Penalties | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/business/what-s-new-in-the-history-business-preserving-and-profiting-from-the-past.html | WHAT'S NEW IN THE HISTORY BUSINESS; Preserving - and Profiting From - the Past | False | John Dimsdale | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/nicole-sinek-wed-to-leo-arnaboldi-3d.html | Nicole Sinek Wed to Leo Arnaboldi 3d | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/long-island-opinion-the-flourishing-spirit-of-a-long-hidden-grave.html | LONG ISLAND OPINION; The Flourishing Spirit of a Long-Hidden Grave | False | By Clare A. Frost | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/toward-the-summit-previous-reagan-gorbachev-summits.html | TOWARD THE SUMMIT; Previous Reagan-Gorbachev Summits | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/video-line-counts-in-focus.html | VIDEO; Line Counts in Focus | False | By Hans Fantel | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/useful-lives-for-obsolete-factories.html | Useful Lives for Obsolete Factories | False | By Charlotte Libov | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/epa-finds-more-areas-fail-to-meet-clean-air-standards.html | E.P.A. Finds More Areas Fail To Meet Clean Air Standards | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/m-i-fleischer-investor-to-wed-miss-patterson.html | M. I. Fleischer, Investor, to Wed Miss Patterson | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/travel/l-immigration-522888.html | Immigration | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/world/soviet-armenians-let-in-improperly-us-officials-say.html | SOVIET ARMENIANS LET IN IMPROPERLY, U.S. OFFICIALS SAY | False | By Robert Pear, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/a-gain-for-the-bald-eagle.html | A Gain for the Bald Eagle | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/sports/baseball-stewart-fails-again-but-a-s-beat-red-sox-5-3.html | BASEBALL; Stewart Fails Again but A's Beat Red Sox, 5-3 | False | AP | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/l-affordable-housing-a-planner-s-reply-171388.html | Affordable Housing A Planner's Reply | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/us/neighbor-states-wage-a-tax-war.html | NEIGHBOR STATES WAGE A TAX WAR | False | By Lyn Riddle, Special To the New York Times | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/books/vote-for-the-psyche-of-your-choice.html | VOTE FOR THE PSYCHE OF YOUR CHOICE | False | By Nicholas Lemann | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/arts/interpretations-of-stravinsky-pianola-rolls.html | Interpretations of Stravinsky Pianola Rolls | False | By Will Crutchfield | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/weekinreview/the-region-managers-and-mavericks-deciding-how-much-power-a-principal-needs.html | THE REGION; MANAGERS AND MAVERICKS; Deciding How Much Power a Principal Needs | False | By Fred M. Hechinger | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/nyregion/road-work-to-resume-following-holiday-halt.html | Road Work to Resume Following Holiday Halt | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-29 | 1988-05-29 | https://www.nytimes.com/1988/05/29/style/october-wedding-for-alison-pavia.html | October Wedding For Alison Pavia | False | | 1988-06-03 | TX 2-312248 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/kristin-klein-married-to-william-j-donahoe.html | Kristin Klein Married To William J. Donahoe | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/korean-trade-surplus.html | Korean Trade Surplus | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/us-princes-of-church.html | U.S. Princes of Church | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/topics-of-the-times-curbing-dogs-with-kindness.html | TOPICS OF THE TIMES; Curbing Dogs With Kindness | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/crackdown-on-tailgate-beers-at-shea.html | Crackdown on Tailgate Beers at Shea | False | By Michel Marriott | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/washington-talk-briefing-355488.html | WASHINGTON TALK; BRIEFING | False | By David Binder AND Clifford D. May | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/the-noriega-fiasco-what-went-wrong.html | THE NORIEGA FIASCO; WHAT WENT WRONG | False | By Robert Pear With Neil A. Lewis, Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/books/books-of-the-times-strength-and-contemplation-in-two-novels.html | Books of The Times; Strength and Contemplation in Two Novels | False | By Christopher Lehmann-Haupt | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-social-side-first-ladies-traveling-road-show-we-re-fine-thank-you.html | MOSCOW SUMMIT: THE SOCIAL SIDE; First Ladies' Traveling Road Show: We're Fine, Thank You Very Much | False | By Felicity Barringer, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/ouster-of-texas-university-chief-is-generating-charges-of-politics.html | Ouster of Texas University Chief Is Generating Charges of Politics | False | By Peter Applebome, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/major-shake-up-in-pakistan.html | Major Shake-Up in Pakistan | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/runaways-of-42d-street-aids-begins-its-scourge.html | Runaways of 42d Street: AIDS Begins Its Scourge | False | By Suzanne Daley | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-the-serious-side-transcripts-of-reagan-and-gorbachev-remarks.html | MOSCOW SUMMIT: THE SERIOUS SIDE; Transcripts of Reagan and Gorbachev Remarks | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/in-a-belgian-field-7989-gi-s-are-not-forgotten.html | In a Belgian Field, 7,989 G.I.'s Are Not Forgotten | False | By Paul L. Montgomery, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-battery-park-city-fell-into-a-political-mudhole-213788.html | Battery Park City Fell Into a Political Mudhole | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-making-the-right-contacts-in-china.html | INTERNATIONAL REPORT; Making the Right Contacts in China | False | By Edward A. Gargan, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/shaken-by-pollution-the-jersey-shore-is-seeking-a-comeback.html | Shaken by Pollution, the Jersey Shore Is Seeking a Comeback | False | By Jesus Rangel | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/where-have-all-the-20-game-winners-gone.html | Where Have All the 20-Game Winners Gone? | False | By Murray Chass | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/imperfect-ending-for-ojeda-and-mets.html | Imperfect Ending For Ojeda and Mets | False | By Joe Sexton | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-television-cbs-wins-the-olympics-will-it-ever-see-the-gold.html | THE MEDIA BUSINESS: TELEVISION; CBS Wins the Olympics: Will It Ever See the Gold? | False | By Peter J. Boyer | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/50-houses-used-for-drugs-felled.html | 50 HOUSES USED FOR DRUGS FELLED | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/jennifer-goddard-marries-james-h-scott-3d-in-south.html | Jennifer Goddard Marries James H. Scott 3d in South | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/eliza-o-webb-weds-physician.html | Eliza O. Webb Weds Physician | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-group-rides-refine-biking-skills.html | ON YOUR OWN; Group Rides Refine Biking Skills | False | By Marc Bloom | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-drivers-start-your-engines.html | ON YOUR OWN; Drivers, Start Your Engines | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/the-greening-of-the-red-planet.html | The Greening of the Red Planet | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/architecture-awards-for-restorations.html | Architecture Awards for Restorations | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/horse-racing-seeking-the-gold-captures-peter-pan.html | Horse Racing; Seeking the Gold Captures Peter Pan | False | By Steven Crist | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/wall-st-faces-more-layoffs-as-trading-volume-shrinks.html | Wall St. Faces More Layoffs As Trading Volume Shrinks | False | By Kurt Eichenwald | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-magazines-pursue-japan-s-working-woman.html | THE MEDIA BUSINESS; Magazines Pursue Japan's Working Woman | False | By Susan Chira, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/review-television-film-group-tribute-to-lemmon.html | Review/Television; Film Group Tribute to Lemmon | False | By John J. O'Connor | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-campaigns-that-turn-off-older-americans.html | THE MEDIA BUSINESS; Campaigns That Turn Off Older Americans | False | By Randall Rothenberg | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/who-should-honor-the-dead.html | Who Should Honor the Dead? | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/old-times-square-a-block-of-memories.html | Old Times Square: A Block of Memories | False | By David W. Dunlap | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/reagan-is-said-to-believe-meese-hurts-bush.html | Reagan Is Said to Believe Meese Hurts Bush | False | Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/news-summary-428388.html | NEWS SUMMARY | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/free-trade-a-joy-at-quebec-utility.html | Free Trade a Joy at Quebec Utility | False | By John F. Burns, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-moving-up.html | SPORTS WORLD SPECIALS; Moving Up | False | By Robert Mcg. Thomas Jr. and David A. Raskin | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-fda-move-aids-tiny-company.html | INTERNATIONAL REPORT; F.D.A. Move Aids Tiny Company | False | By Steve Lohr, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/harlan-h-simon-wed-to-eden-michele-platt.html | Harlan H. Simon Wed To Eden Michele Platt | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-people-scherers-chief-weighs-buyout-of-wifes-stock.html | BUSINESS PEOPLE; Scherer's Chief Weighs Buyout of Wife's Stock | False | By Philip E. Ross | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-philby-s-recruitment-213588.html | Philby's Recruitment | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/lori-barbanel-is-wed.html | Lori Barbanel Is Wed | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/dr-elizabeth-gross-weds-paul-garland.html | Dr. Elizabeth Gross Weds Paul Garland | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/bangladesh-floods-kill-5.html | Bangladesh Floods Kill 5 | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/newspaper-executive-kidnapped-in-bogota.html | Newspaper Executive Kidnapped in Bogota | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/jackson-demands-help-for-workers.html | JACKSON DEMANDS HELP FOR WORKERS | False | By Bernard Weinraub, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-nothing-mini-about-the-l-eggs-mini-marathon.html | ON YOUR OWN; Nothing Mini About the L'eggs Mini Marathon | False | By Sara Rimer | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/nba-playoffs-revived-mavericks-tie-series-at-2-2.html | N.B.A. PLAYOFFS; Revived Mavericks Tie Series at 2-2 | False | By William C. Rhoden, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-and-the-law-trying-state-suits-in-federal-courts.html | Business and the Law; Trying State Suits In Federal Courts | False | By Stephen Labaton | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/elaine-black-yoneda-81-radical-labor-activist.html | Elaine Black Yoneda, 81, Radical Labor Activist | False | By Katherine Bishop, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/executive-changes-355588.html | EXECUTIVE CHANGES | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/reagns-tv-debut-in-soviet.html | Reagan's TV Debut In Soviet | False | By Daniel Schorr | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/question-box.html | Question Box | False | By Ray Corio | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/topics-of-the-times-demotion-denied.html | TOPICS OF THE TIMES; Demotion Denied | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-the-soviet-people-in-the-gorbachev-era-life-beyond-the-kremlin.html | MOSCOW SUMMIT: THE SOVIET PEOPLE IN THE GORBACHEV ERA; Life Beyond the Kremlin | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/piniella-changes-his-job-with-yanks.html | Piniella Changes His Job With Yanks | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/coroner-s-report-blames-cocaine-for-drowning-of-illinois-boy-10.html | Coroner's Report Blames Cocaine For Drowning of Illinois Boy, 10 | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/yankees-win-victory-may-be-costly.html | Yankees Win; Victory May Be Costly | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-to-save-the-endangered-addax-antelope-213388.html | To Save the Endangered Addax Antelope | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/essay-the-sobersided-summit.html | ESSAY; The Sobersided Summit | False | By William Safire | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/olympic-notebook-drug-tests-scare-off-athletes.html | Olympic Notebook; Drug Tests Scare Off Athletes | False | By Michael Janofsky | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/tv-notes.html | TV Notes | False | By Eleanor Blau | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-social-side-reporter-s-notebook-presidential-stroll-chaos-applause.html | THE MOSCOW SUMMIT: THE SOCIAL SIDE Reporter's Notebook; Presidential Stroll: Chaos and Applause | False | By Bill Keller, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/review-art-lane-s-romantic-paintings-depict-new-england-s-past.html | Review/Art; Lane's Romantic Paintings Depict New England's Past | False | By Michael Kimmelman, Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/results-plus-470388.html | RESULTS PLUS | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-digest-monday-may-30-1988.html | BUSINESS DIGEST: MONDAY, MAY 30, 1988 | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/shall-tourists-or-grapes-rule-in-the-napa-valley.html | Shall Tourists or Grapes Rule in the Napa Valley? | False | By Jane Gross, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-gateway-parks-area-needs-federal-help-491488.html | Gateway Parks Area Needs Federal Help | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/athens-journal-30-year-intermission-will-end-for-black-theater.html | Athens Journal; 30-Year Intermission Will End for Black Theater | False | By Sarah A. Kass, Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/alex-chilton-s-ironic-guitar.html | Alex Chilton's Ironic Guitar | False | By Peter Watrous | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/wqxr-to-stop-offering-reason-for-stock-moves.html | WQXR to Stop Offering Reason for Stock Moves | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-how-to-tell-psychologists-from-psychiatrists-213488.html | How to Tell Psychologists From Psychiatrists | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-climbing-the-walls.html | ON YOUR OWN; Climbing the Walls | False | By Barbara Lloyd | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/downturn-in-steel-predicted.html | Downturn In Steel Predicted | False | By Jonathan P. Hicks | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/indicted-state-senator-is-county-party-chief.html | Indicted State Senator Is County Party Chief | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-nonprofits-have-unfair-edge-in-marketplace-213688.html | Nonprofits Have Unfair Edge in Marketplace | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/washington-talk-art-and-politics-fuentes-a-world-citizen-at-home-in-washington.html | WASHINGTON TALK: Art and Politics; Fuentes a World Citizen at Home in Washington | False | By Barbara Gamarekian, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/american-league-twins-run-victory-streak-to-8-games.html | AMERICAN LEAGUE; Twins Run Victory Streak to 8 Games | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-serious-side-talks-strategic-arms-treaty-move-ahead-but-major.html | MOSCOW SUMMIT: THE SERIOUS SIDE; Talks on Strategic Arms Treaty Move Ahead, but Major Problems Remain | False | By Michael R. Gordon, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/three-days-in-managua-discord-gives-way-to-common-ground.html | Three Days in Managua: Discord Gives Way to Common Ground | False | By Stephen Kinzer, Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/gm-recall-on-throttle-defect.html | GM Recall on Throttle Defect | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/edith-newhall-weds.html | Edith Newhall Weds | False | | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/outdoors-bluefish-begin-to-stir.html | Outdoors: Bluefish Begin to Stir | False | By Nelson Bryant | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/plane-crashes-into-a-house-killing-four-people-in-arizona.html | Plane Crashes Into a House, Killing Four People in Arizona | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/ms-roberts-wed-to-dr-b-d-zevin.html | Ms. Roberts Wed To Dr. B. D. Zevin | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/soviet-cyclist-wins-in-jersey.html | Soviet Cyclist Wins in Jersey | False | Special to the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/eriko-kusomoto-marries-dr-robert-john-gottner.html | Eriko Kusomoto Marries Dr. Robert John Gottner | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/blues-liquid-solos-and-falsetto.html | Blues; Liquid Solos and Falsetto | False | By Peter Watrous | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/the-media-business-booksellers-meeting-draws-publishing-leaders-and-imitators.html | THE MEDIA BUSINESS; Booksellers' Meeting Draws Publishing Leaders, and Imitators | False | By Edwin McDowell | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-serious-side-reagan-gorbachev-begin-summit-parley-kremlin-strike.html | THE MOSCOW SUMMIT: THE SERIOUS SIDE; REAGAN AND GORBACHEV BEGIN SUMMIT PARLEY IN THE KREMLIN; 'STRIKE SPARKS' ON RIGHTS ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/l-the-consumer-will-pay-488988.html | The Consumer Will Pay | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/laura-lipitz-cherkis-is-wed-to-john-katz.html | Laura Lipitz Cherkis Is Wed to John Katz | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/machine-tool-orders-dropped-a-bit-in-april.html | Machine Tool Orders Dropped a Bit in April | False | By Jonathan P. Hicks | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/retailers-suffering-in-key-sector.html | Retailers Suffering In Key Sector | False | By Isadore Barmash | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/dukakis-afloat-off-jersey-calls-environmental-policy-ridiculous.html | Dukakis, Afloat Off Jersey, Calls Environmental Policy 'Ridiculous' | False | By Andrew Rosenthal, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/update-on-integration.html | Update on Integration | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/inside-412188.html | INSIDE | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/dana-alison-gelb-is-married-to-alan-paul-safran.html | Dana Alison Gelb Is Married to Alan Paul Safran | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/dance-2-kirov-stars-galvanize-ballet-theater-bayadere.html | Dance; 2 Kirov Stars Galvanize Ballet Theater 'Bayadere' | False | By Anna Kisselgoff | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/national-league-reds-blunder-in-9th-helps-pirates-win.html | NATIONAL LEAGUE; Reds' Blunder in 9th Helps Pirates Win | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/new-yorkers-co-milk-wars-ii-the-cartel-strikes-back.html | New Yorkers & Co.; Milk Wars II: The Cartel Strikes Back | False | By Albert Scardino | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/soviet-teen-ager-upsets-navratilova.html | Soviet Teen-Ager Upsets Navratilova | False | By Robin Herman, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/memorial-day.html | Memorial Day | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/bush-s-top-strategists-smooth-poll-taker-and-hard-driving-manager.html | Bush's Top Strategists: Smooth Poll-Taker and Hard-Driving Manager | False | By Maureen Dowd, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/pope-chooses-25-new-cardinals-including-two-american-prelates.html | POPE CHOOSES 25 NEW CARDINALS, INCLUDING TWO AMERICAN PRELATES | False | By Roberto Suro, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/metro-matters-from-city-hall-to-president-of-lincoln-center.html | Metro Matters; From City Hall To President Of Lincoln Center | False | By Sam Roberts | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/in-war-on-drugs-military-has-marginal-results.html | In War on Drugs, Military Has Marginal Results | False | By Richard Halloran, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/in-experiment-summer-job-program-tries-matching-the-student-to-the-job.html | In Experiment, Summer Job Program Tries Matching the Student to the Job | False | By Howard W. French | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/amy-eppler-wed-to-steven-epstein.html | Amy Eppler Wed To Steven Epstein | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/paris-journal-68-to-88-a-maoist-s-great-leap-to-the-mainstream.html | Paris Journal; '68 to '88: A Maoist's Great Leap to the Mainstream | False | By James M. Markham, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/li-doctor-is-found-slain-at-starrett-city.html | L.I. Doctor Is Found Slain at Starrett City | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/mears-wins-a-checkered-500-for-his-3d-indy-title.html | Mears Wins a Checkered 500 for His 3d Indy Title | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/investigation-is-opened-of-prosecutor-in-queens.html | Investigation Is Opened Of Prosecutor in Queens | False | By Robert D. McFadden | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/robert-j-townsend-ski-coach-66.html | Robert J. Townsend, Ski Coach, 66 | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/ncaa-baseball-surprising-stanford-eliminates-rutgers.html | N.C.A.A. BASEBALL; Surprising Stanford Eliminates Rutgers | False | By Malcolm Moran, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/belmont-winner-is-mum.html | Belmont Winner Is Mum | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/westway-substitute-not-on-map-for-10-years.html | Westway Substitute Not on Map For 10 Years | False | By Joyce Purnick | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/bridge-336788.html | Bridge | False | By Alan Truscott | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/books/at-publishing-convention-booksellers-and-hype.html | At Publishing Convention, Booksellers and Hype | False | By Edwin McDowell, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/music-and-dance-series-to-open-in-central-park.html | Music and Dance Series To Open in Central Park | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/nba-playoffs-pistons-lead-but-still-worry.html | N.B.A. PLAYOFFS; Pistons Lead but Still Worry | False | By Sam Goldaper, Special to The New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-new-summit-proverb-speak-not-russian-ill.html | MOSCOW SUMMIT; New Summit Proverb: Speak Not Russian Ill | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/chinese-journalist-pushes-his-ideas-on-openness.html | Chinese Journalist Pushes His Ideas on 'Openness' | False | By Richard Bernstein, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/theater/theater-tammy-grimes-in-british-flavored-solo.html | Theater; Tammy Grimes in British-Flavored Solo | False | By Stephen Holden | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/west-point-to-update-polluting-plant.html | West Point to Update Polluting Plant | False | By Lisa W. Foderaro, Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/clipper-and-gipper-and-gorbachev-too.html | Clipper and Gipper And Gorbachev, Too | False | By Joseph Durso | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/beyond-the-kremlin.html | Beyond the Kremlin | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/dr-harold-rusch-cancer-researcher-79.html | Dr. Harold Rusch, Cancer Researcher, 79 | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/business-people-sears-merchandiser-given-a-broader-role.html | BUSINESS PEOPLE; Sears Merchandiser Given a Broader Role | False | By Isadore Barmash | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/international-report-europe-airlines-see-profit-drop.html | INTERNATIONAL REPORT; Europe Airlines See Profit Drop | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/memorial-day-closings.html | Memorial Day Closings | False | | 1988-06-02 | TX 2-349165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/catherine-keggi-counselor-weds.html | Catherine Keggi, Counselor, Weds | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/molly-heminway-is-wed-to-charles-e-k-moseley.html | Molly Heminway Is Wed to Charles E. K. Moseley | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/afghan-parliament-convenes-with-call-for-end-to-fighting.html | Afghan Parliament Convenes With Call for End to Fighting | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-of-the-times-the-science-of-socking-it.html | SPORTS OF THE TIMES; The Science of Socking It | False | By Ira Berkow | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/singapore-loses-its-perspective.html | Singapore Loses Its Perspective | False | By Jermoe Alan Cohen | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/golf-strange-surges-to-take-memorial.html | GOLF; Strange Surges To Take Memorial | False | By Gordon S. White Jr., Special To the New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/books/us-pen-unit-fights-for-east-bloc-victims.html | U.S PEN Unit Fights For East-Bloc Victims | False | By Walter Goodman | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-hot-potato-redux.html | SPORTS WORLD SPECIALS; Hot Potato Redux | False | By Robert Mcg. Thomas Jr. and David A. Raskin | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/sports-world-specials-the-fame-game.html | SPORTS WORLD SPECIALS; The Fame Game | False | By Robert Mcg. Thomas Jr. and David A. Raskin | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/music-joint-recital-osceola-davis-george-shirley.html | Music; Joint Recital: Osceola Davis, George Shirley | False | By Will Crutchfiled | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/moscow-summit-today-s-summit-schedule.html | MOSCOW SUMMIT; Today's Summit Schedule | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/new-zealand-minus-woolly-thinking.html | New Zealand (Minus Woolly Thinking) | False | By Charlotte Evans | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/world/israel-investigates-charges-that-army-buried-arabs.html | Israel Investigates Charges That Army Buried Arabs | False | By Joel Brinkley, Special To The New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/arts/dance-city-ballet-bill-a-model-of-diversity.html | Dance; City Ballet Bill A Model of Diversity | False | By Jennifer Dunning | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/commencements-a-college-tribute-to-a-lone-voice.html | COMMENCEMENTS; A COLLEGE TRIBUTE TO A 'LONE VOICE' | False | By James Feron, Special To The New York Times | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/sports/on-your-own-fitness-sports-energy-drinks-the-facts-and-fiction.html | ON YOUR OWN: FITNESS; Sports Energy Drinks: The Facts and Fiction | False | By Weilliam Stockton | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/obituaries/siaka-p-stevens-is-dead-at-82-sierra-leone-leader-for-17-years.html | Siaka P. Stevens Is Dead at 82; Sierra Leone Leader for 17 Years | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/style/judy-doctoroff-weds-james-anthony-o-neill.html | Judy Doctoroff Weds James Anthony O'Neill | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/woman-is-slain-while-holding-infant-in-arms.html | Woman Is Slain While Holding Infant in Arms | False | By John T. McQuiston | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/opinion/marketing-wins-news-loses-on-tv.html | Marketing Wins, News Loses, on TV | False | By John Hart | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/us/pentagon-reports-troop-cut.html | Pentagon Reports Troop Cut | False | AP | 1988-06-02 | TX 2-349165 | | |
| 1988-05-30 | 1988-05-30 | https://www.nytimes.com/1988/05/30/nyregion/quotation-of-the-day-477588.html | Quotation of the Day | False | | 1988-06-02 | TX 2-349165 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/stunt-pilot-killed-in-texas.html | Stunt Pilot Killed in Texas | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/peripherals-game-s-just-like-movie.html | PERIPHERALS; Game's Just Like Movie | False | By L. R. Shannon | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/among-sanchezes-talent-is-relative.html | Among Sanchezes, Talent Is Relative | False | By Robin Herman, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/swimming-new-wave-of-success-for-australians.html | Swimming: New Wave of Success for Australians | False | By Frank Litsky, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/job-description-is-confusing-as-yankee-turmoil-persists.html | Job Description Is Confusing As Yankee Turmoil Persists | False | By Murray Chass | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-redken-s-founder-hopes-to-take-company-private.html | BUSINESS PEOPLE; Redken's Founder Hopes To Take Company Private | False | By Andrea Adelson | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/michael-v-gilberti-jr-wed-to-paige-tunstall.html | Michael V. Gilberti Jr. Wed to Paige Tunstall | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/puzzling-findings-on-bottled-water-in-pregnancy.html | Puzzling Findings on Bottled Water in Pregnancy | False | By Andrew Pollack, Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-people-new-home-for-trotter.html | SPORTS PEOPLE; New Home for Trotter | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/waterford-journal-landmark-town-facing-development-challenge.html | Waterford Journal; Landmark Town Facing Development Challenge | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/officers-in-new-york-cram-for-sergeant-and-lieutenant-promotion.html | Officers in New York Cram for Sergeant and Lieutenant Promotion Exams | False | By James Hirsch | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/noriega-loses-support-among-poor.html | Noriega Loses Support Among Poor | False | By Steven Erlanger, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/changing-texas-politics-at-its-roots.html | Changing Texas Politics at Its Roots | False | By Peter Applebome, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-new-york-can-t-afford-to-economize-on-its-public-libraries-520688.html | New York Can't Afford to Economize on Its Public Libraries | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/international-artists-to-hold-7-free-seminars-in-festival.html | International Artists to Hold 7 Free Seminars in Festival | False | By Andrew L. Yarrow | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/five-top-sikh-priests-dismissed-in-attack-on-fundamentalism.html | Five Top Sikh Priests Dismissed in Attack On Fundamentalism | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/market-place-biotechnology-loses-luster.html | Market Place; Biotechnology Loses Luster | False | By Andrew Pollack | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-briefing-no-to-star-wars.html | WASHINGTON TALK: BRIEFING; No to 'Star Wars' | False | By John H. Cushman Jr. and Richard Hallgran | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/new-test-may-predict-recurrence-of-cancer-in-breast.html | New Test May Predict Recurrence Of Cancer In Breast | False | By Lawrence K. Altman, M.d. | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/beazer-wins-court-ruling.html | Beazer Wins Court Ruling | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-cherokee-s-head-faces-battle-to-hold-company.html | BUSINESS PEOPLE; Cherokee's Head Faces Battle to Hold Company | False | By Andrea Adelson | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/for-many-help-is-near-on-health-costs.html | For Many, Help Is Near on Health Costs | False | By Martin Tolchin, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/networks-look-for-news-in-moscow.html | Networks Look for News in Moscow | False | By Walter Goodman | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-soviet-pupils-spared-exams-while.html | Moscow Summit: Unmaking History and Debating Rights; Soviet Pupils Spared Exams While History Is Rewritten | False | By Esther B. Fein, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/in-midst-of-tradition-an-evolving-race.html | In Midst of Tradition, an Evolving Race | False | By David Falkner, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-people-north-korea-welcome.html | SPORTS PEOPLE; North Korea Welcome | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-to-the-unconverted-a-mighty-russian-pulpit-for-reagan.html | Moscow Summit: Preaching to the Unconverted; A Mighty Russian Pulpit for Reagan | False | By Steven V. Roberts, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/rise-in-mortgage-rates-is-causing-a-slowdown-in-housing-industry.html | Rise in Mortgage Rates Is Causing A Slowdown in Housing Industry | False | By Julia Flynn Siler, Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/beech-nut-pays-a-fine.html | Beech-Nut Pays a Fine | False | AP | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/diaper-import-quotas-under-fire.html | Diaper Import Quotas Under Fire | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-speed-control-device-520588.html | Speed Control Device | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/dividend-meetings-713588.html | Dividend Meetings | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/engineer-says-he-has-shed-guilt-over-shuttle.html | Engineer Says He Has Shed 'Guilt' over Shuttle | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/high-ratings-for-one-piece-swimsuits-in-hot-colors.html | High Ratings for One-Piece Swimsuits in Hot Colors | False | By Anne-Marie Schiro | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/shara-b-pulver-wed-to-david-alan-israel.html | Shara B. Pulver Wed To David Alan Israel | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/memorial-day-closings.html | Memorial Day Closings | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/walter-a-richards-jr-radio-and-television-writer-81.html | Walter A. Richards Jr., Radio and Television Writer, 81 | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/france-to-discipline-soldiers-in-caledonia-rescue-assault.html | France to Discipline Soldiers In Caledonia Rescue Assault | False | By Steven Greenhouse, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/weapons-cuts-by-third-world-to-be-urged-at-un.html | Weapons Cuts by Third World to Be Urged at U.N. | False | By Paul Lewis, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-cbs-sports-trying-to-find-black-announcers-520488.html | CBS Sports Trying to Find Black Announcers | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/bush-s-maine-neighbors-fear-change.html | Bush's Maine Neighbors Fear Change | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/australian-one-of-two-new-vatican-aides.html | Australian One of Two New Vatican Aides | False | Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/dukakis-signals-sense-of-import-on-black-vote.html | Dukakis Signals Sense of Import On Black Vote | False | By Robin Toner, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/credit-markets-short-term-rate-rise-anticipated.html | CREDIT MARKETS; Short-Term Rate Rise Anticipated | False | By Kenneth N. Gilpin | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/ncaa-lacrosse-orangemen-15-0-win-championship.html | N.C.A.A. Lacrosse; Orangemen (15-0) Win Championship | False | By William N. Wallace, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/ncaa-baseball-stanford-continues-to-scramble-back.html | N.C.A.A. Baseball; Stanford Continues To Scramble Back | False | By Malcolm Moran, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/traditional-allies-battle-over-pandas.html | Traditional Allies Battle Over Pandas | False | By Philip M. Boffey, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/by-design-shopping-for-fall.html | By Design; Shopping for Fall | False | By Carrie Donovan | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-ac-r-dhb-bess-adds-the-champs-chain.html | THE MEDIA BUSINESS: ADVERTISING; AC&R/DHB & Bess Adds the Champs Chain | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-the-pentagon-air-force-and-navy-try-steps-to-keep-jet-pilots.html | WASHINGTON TALK: THE PENTAGON; Air Force and Navy Try Steps to Keep Jet Pilots | False | By Richard Halloran, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/ex-israeli-officers-say-a-deal-for-peace-is-needed.html | Ex-Israeli Officers Say a Deal for Peace Is Needed | False | By Joel Brinkley, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/patterns-563388.html | PATTERNS | False | By Woody Hochswender | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/at-ice-clad-volcanoes-vigils-for-disaster.html | At Ice-Clad Volcanoes, Vigils for Disaster | False | By Walter Sullivan | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/gains-in-new-york-care-of-retarded.html | Gains in New York Care of Retarded | False | By Elizabeth Kolbert | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/michael-gifford-press-agent-53.html | Michael Gifford, Press Agent, 53 | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/dutch-recover-paintings.html | Dutch Recover Paintings | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/7-drown-in-mississippi-outing.html | 7 Drown in Mississippi Outing | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/commencements.html | COMMENCEMENTS | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/an-earthquake-off-indonesia-causes-blackout-in-australia.html | An Earthquake Off Indonesia Causes Blackout in Australia | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/trash-mounts-in-san-francisco-janitors-strike.html | Trash Mounts in San Francisco Janitors Strike | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-unconverted-excerpts-reagan-talks-dissidents-monastery.html | Moscow Summit: Preaching to the Unconverted; Excerpts From Reagan Talks to Dissidents and at Monastery democracy. | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-people-calling-it-quits.html | SPORTS PEOPLE; Calling It Quits | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/baseball-clemens-stops-angels-by-5-2.html | Baseball; Clemens Stops Angels by 5-2 | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-what-s-wrong-with-massachusetts-health-plan-732988.html | What's Wrong With Massachusetts Health Plan | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/grit-and-love-bring-team-closer-to-baseball-paradise.html | Grit and Love Bring Team Closer to Baseball Paradise | False | By Sara Rimer | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/east-beirut-car-bombing-kills-20-and-wounds-83.html | East Beirut Car Bombing Kills 20 and Wounds 83 | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/bridge-666788.html | Bridge | False | Alan Truscott | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/police-seeking-2-in-fatal-beating-of-a-doctor-66.html | Police Seeking 2 In Fatal Beating Of a Doctor, 66 | False | By Glenn Fowler | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/inside-573188.html | INSIDE | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-gorbachev-reagan-toasts-man-s.html | Moscow Summit: Unmaking History and Debating Rights; Gorbachev and Reagan Toasts: 'Man's Survival' and 'Peace and Freedom' | False | AP, Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/executive-changes-602188.html | EXECUTIVE CHANGES | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/darling-outlasts-dodgers-leary.html | Darling Outlasts Dodgers' Leary | False | By Joseph Durso | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/hughes-inquiry-is-reported.html | Hughes Inquiry Is Reported | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/reviews-television-minnelli-in-three-brief-plays.html | Reviews/Television; Minnelli In Three Brief Plays | False | By John J. O'Connor | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-the-good-news.html | Moscow Summit: Looking for the Good News | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/pianists-to-celebrate-steinway-in-gala.html | Pianists to Celebrate Steinway in Gala | False | By Allan Kozinn | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/grocery-store-owner-kills-robbery-suspect.html | Grocery Store Owner Kills Robbery Suspect | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/mini-city-of-condominiums-faces-long-review-process-in-westchester.html | 'Mini-City' of Condominiums Faces Long Review Process in Westchester | False | By Lisa W. Foderaro, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/bitter-race-focusing-on-bronx-prosecutor.html | Bitter Race Focusing On Bronx Prosecutor | False | By Frank Lynn | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/fire-destroys-woodstock-playhouse-and-arson-is-suspected.html | Fire Destroys Woodstock Playhouse and Arson Is Suspected | False | By Constance L. Hays | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/menu-at-the-state-dinner.html | Menu at the State Dinner | False | Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/arthur-f-jones-jr-writer-and-editor-85.html | Arthur F. Jones Jr., Writer and Editor, 85 | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/shakespeare-in-tokyo.html | Shakespeare In Tokyo | False | By Susan Chira, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/susan-einbinder-weds-aaron-brenner-editor.html | Susan Einbinder Weds Aaron Brenner, Editor | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-new-york-can-t-afford-economize-its-public-libraries-service-for-lifetime-728788.html | New York Can't Afford to Economize on Its Public Libraries; Service for a Lifetime | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/dr-alan-wolf-is-married-to-dr-paulette-ginsburg.html | Dr. Alan Wolf Is Married To Dr. Paulette Ginsburg | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/technology-rises-to-challenge-of-clever-intruders.html | Technology Rises to Challenge of Clever Intruders | False | By Malcolm W. Browne | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/george-bush-s-independence-day.html | George Bush's Independence Day | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/results-plus-673788.html | RESULTS PLUS | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/washington-talk-briefing-mr-rybakov-regrets.html | WASHINGTON TALK: BRIEFING; Mr. Rybakov Regrets | False | By John H. Cushman Jr. and Richard Hallgran | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/q-a-497788.html | Q&A | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/health-care-budget-cuts-in-new-york-are-assailed.html | Health-Care Budget Cuts In New York Are Assailed | False | By Bruce Lambert | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/the-un-today.html | The U.N. Today | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-of-the-times-piniella-to-resist-yankee-recycling.html | Sports of the Times; Piniella to Resist Yankee Recycling | False | By Dave Anderson | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/cuban-prison-life-is-said-to-improve.html | Cuban Prison Life Is Said to Improve | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-the-couple-s-guide-to-competitive-games-520288.html | The Couple's Guide to Competitive Games | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/homeless-center-offers-shelter-with-direction.html | Homeless Center Offers Shelter With Direction | False | By David S. Wilson, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/on-memorial-day-grieving-in-private.html | On Memorial Day, Grieving in Private | False | By Sarah Lyall | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/homer-in-14th-sinks-yankees.html | Homer in 14th Sinks Yankees | False | By Michael Martinez, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/for-mgmua-bidders-are-scarce.html | For MGM/UA, Bidders Are Scarce | False | By Geraldine Fabrikant | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-jordan-mcgrath-tries-unusual-magazine-ad.html | THE MEDIA BUSINESS: ADVERTISING; Jordan, McGrath Tries Unusual Magazine Ad | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-thompson-seeks-us-comeback.html | THE MEDIA BUSINESS: ADVERTISING; Thompson Seeks U.S. Comeback | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/indianapolis-500-mears-s-patience-pays-off-for-penske.html | Indianapolis 500; Mears's Patience Pays Off for Penske | False | By Gerald Eskenazi, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/seoul-assembly-opens-on-hopeful-note.html | Seoul Assembly Opens on Hopeful Note | False | By Susan Chira, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/how-to-finance-peace-in-nicaragua.html | How to Finance Peace in Nicaragua | False | By Charles A. Krause | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/nelligan-plays-role-echoing-her-life.html | Nelligan Plays Role Echoing Her Life | False | By Mervyn Rothstein | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-and-health-nursing-shortage-is-costing-billions.html | Business and Health; Nursing Shortage Is Costing Billions | False | By Milt Freudenheim | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/rochester-councilman-under-fire-for-absence.html | Rochester Councilman Under Fire for Absence | False | Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-digest-681188.html | BUSINESS DIGEST | False | | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/theater/uptown-musical-fights-to-keep-its-home.html | Uptown Musical Fights to Keep Its Home | False | By Nan Robertson | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-magazine-finds-a-niche-in-medicine-and-health.html | THE MEDIA BUSINESS; Magazine Finds A Niche In Medicine and Health | False | By Katherine Bishop, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-what-s-wrong-with-massachusetts-health-plan-long-waits-in-canada-573788.html | What's Wrong With Massachusetts Health Plan; Long Waits in Canada | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/on-my-mind-fear-no-evil.html | ON MY MIND; Fear No Evil | False | By A.m. Rosenthal | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/horse-racing-2d-victory-for-gulch-in-metropolitan.html | Horse Racing; 2d Victory for Gulch In Metropolitan | False | By Steven Crist | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/continental-dc-9-nearly-hits-light-plane-over-cleveland.html | Continental DC-9 Nearly Hits Light Plane Over Cleveland | False | By Richard Witkin | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/outsiders-stoke-angola-civil-war-with-men-weapons-and-bases.html | Outsiders Stoke Angola Civil War With Men, Weapons and Bases | False | By James Brooke, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/ernst-ruska-a-german-nobel-winner-dies-at-81.html | Ernst Ruska, a German Nobel Winner, Dies at 81 | False | By Malcolm W. Browne | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/our-towns-cadets-real-rite-is-rush-hour-at-the-altar.html | Our Towns; Cadets' Real Rite Is Rush Hour At the Altar | False | By Michael Winerip | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/a-hungarian-for-too-many-seasons.html | A Hungarian for Too Many Seasons | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-what-s-wrong-with-massachusetts-health-plan-medical-school-loans-725188.html | What's Wrong With Massachusetts Health Plan; Medical School Loans | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/chess-556088.html | Chess | False | Robert ByRne | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/c-correction-594188.html | Correction | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/review-music-kassav-plays-zouk-sound-of-caribbean.html | Review/Music; Kassav' Plays Zouk, Sound of Caribbean | False | By Jon Pareles | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-preaching-unconverted-president-meets-with-dissidents-tea-empathy.html | Moscow Summit: Preaching to the Unconverted; President Meets With Dissidents, And Tea and Empathy Are Served | False | By Felicity Barringer, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/irs-jolts-a-kansas-city-charity-with-tax-claim-against-an-estate.html | I.R.S. Jolts a Kansas City Charity With Tax Claim Against an Estate | False | By William Robbins, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-good-reporter-s-notebook-for-soviet-journalists.html | Moscow Summit: Looking for the Good News; Reporter's Notebook; For Soviet Journalists, Finding the Right Angle Was Never This Rough | False | By Bill Keller, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/style/joan-c-danziger-wed-in-massachusetts.html | Joan C. Danziger Wed in Massachusetts | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-unmaking-history-debating-rights-reagan-presses-gorbachev-church.html | Moscow Summit: Unmaking History and Debating Rights; REAGAN PRESSES GORBACHEV ON CHURCH AND CIVIL RIGHTS; 'SERMONIZING' ANNOYS HOSTS | False | By Philip Taubman, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/political-truth-for-88-people-will-accept-taxes-but-not-for-everything.html | Political Truth for '88: People Will Accept Taxes, but Not for Everything | False | By E. J. Dionne Jr., Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-lintas-given-new-task-by-phillips-van-heusen.html | THE MEDIA BUSINESS: ADVERTISING; Lintas Given New Task By Phillips-Van Heusen | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/communists-slip-socialists-gain-in-local-voting-in-italy.html | Communists Slip, Socialists Gain in Local Voting in Italy | False | Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/israel-enlists-madison-ave-to-revive-sagging-tourism.html | Israel Enlists Madison Ave. To Revive Sagging Tourism | False | By Joel Brinkley, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/business-people-new-belzberg-partner-made-it-big-in-muffins.html | BUSINESS PEOPLE; New Belzberg Partner Made It Big in Muffins | False | By Daniel F. Cuff | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/sec-vote-is-criticized.html | S.E.C. Vote Is Criticized | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/careers-improving-the-quality-of-meetings.html | Careers; Improving The Quality Of Meetings | False | By Elizabeth M. Fowler | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/for-raymond-carver-a-lifetime-of-storytelling.html | For Raymond Carver, a Lifetime of Storytelling | False | By Stewart Kellerman | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/jackson-makes-appeal-for-black-jewish-ties.html | Jackson Makes Appeal For Black-Jewish Ties | False | By Bernard Weinraub, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/economic-calendar.html | Economic Calendar | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-good-signing-two-modest-arms-accords-expected.html | Moscow Summit: Looking for the Good News; Signing of Two Modest Arms Accords Is Expected | False | By Michael R. Gordon, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/nba-playoffs-celtics-get-even-in-odd-way.html | N.B.A. Playoffs; Celtics Get Even in Odd Way | False | By Sam Goldaper, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/ailing-brazil-is-divided-on-economy.html | Ailing Brazil Is Divided On Economy | False | By Alan Riding, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/treasury-to-sell-one-year-bills-this-week.html | Treasury to Sell One-Year Bills This Week | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/movies/critic-s-notebook-in-new-films-the-rich-are-gross-even-murderous-but-not-immoral.html | Critic's Notebook; In New Films, the Rich Are Gross, Even Murderous, but Not Immoral | False | By Caryn James | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/at-last-a-turn-in-the-trade-deficit.html | At Last, a Turn in the Trade Deficit | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/news-summary-694388.html | News Summary | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/obituaries/charla-doherty-actress-41.html | Charla Doherty, Actress, 41 | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/quotations-of-the-day-710788.html | Quotations of the Day | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/movies/books-of-the-times-hollywood-studios-and-what-they-stood-for.html | Books of The Times; Hollywood Studios and What They Stood For | False | By John Gross | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/moscow-summit-looking-for-the-good-news-party-meeting-a-showdown.html | Moscow Summit: Looking for the Good News; Party Meeting A Showdown? | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/boat-flips-and-passenger-dies.html | Boat Flips and Passenger Dies | False | By John T. McQuiston | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/science-watch-bees-at-work-it-s-all-in-the-genes.html | Science Watch; Bees at Work: It's All in the Genes | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/orangemen-take-lacrosse-title.html | Orangemen Take Lacrosse Title | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/sports-people-ciccarelli-in-court.html | SPORTS PEOPLE; Ciccarelli in Court | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/checking-the-spread-of-a-new-xenophobia.html | Checking the Spread Of a New Xenophobia | False | By Anthony M. Solomon | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/for-mgm-ua-bidders-are-scarce.html | For MGM/UA, Bidders Are Scarce | False | By Geraldine Fabrikant | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/personal-computers-even-pc-s-join-in-year-of-the-mac.html | PERSONAL COMPUTERS; Even Pc's Join in Year Of the Mac | False | By Peter H. Lewis | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/new-york-needs-a-new-mayor.html | New York Needs A New Mayor | False | By Richard C. Wade | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/briefs-678288.html | BRIEFS | False | | 1988-06-02 | TX 2-349164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/nezahualcoyotl-journal-in-plain-of-hungry-coyote-millions-dwell-in-hope.html | Nezahualcoyotl Journal; In Plain of Hungry Coyote, Millions Dwell in Hope | False | By Larry Rohter, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/world-s-tallest-platform.html | World's Tallest Platform | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/opinion/l-letter-on-the-mideast-mr-awad-and-israel-s-reason-for-being-573688.html | Letter: On the Mideast; Mr. Awad and Israel's Reason for Being | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/a-flaw-in-the-research-process-uncorrected-errors-in-journals.html | A Flaw in the Research Process: Uncorrected Errors in Journals | False | By Lawrence K. Altman, M.d. | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/nyregion/coveted-but-worn-beach-reopens.html | Coveted, but Worn, Beach Reopens | False | By Eric Schmitt, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/sports/nba-playoffs-lakers-hope-to-recapture-momentum.html | N.B.A. Playoffs; Lakers Hope to Recapture Momentum | False | By William C. Rhoden, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/dollar-gains-on-continent.html | Dollar Gains On Continent | False | AP | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Philip H. Dougherty | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/arts/smithsonian-names-overseer-of-exhibitions.html | Smithsonian Names Overseer of Exhibitions | False | Special to the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/world/in-china-ideology-takes-a-back-seat-to-new-realities.html | IN CHINA, IDEOLOGY TAKES A BACK SEAT TO NEW REALITIES | False | By Edward A. Gargan, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/science/science-watch-preying-on-a-predator.html | Science Watch; Preying on a Predator | False | | 1988-06-02 | TX 2-349164 | | |
| 1988-05-31 | 1988-05-31 | https://www.nytimes.com/1988/05/31/us/army-finds-too-many-commanders-are-killed.html | Army Finds Too Many Commanders Are 'Killed' | False | By Richard Halloran, Special To the New York Times | 1988-06-02 | TX 2-349164 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/bogen-corp-reports-earnings-for-qtr-to-march-31.html | Bogen Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/geodyne-resources-reports-earnings-for-qtr-to-feb-29.html | Geodyne Resources reports earnings for Qtr to Feb 29 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/food-as-preventive-medicine-concept-finds-receptive-minds.html | Food as Preventive Medicine: Concept Finds Receptive Minds | False | By Trish Hall | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/los-angeles-journal-forced-apart-in-russia-couple-reunites-in-style.html | Los Angeles Journal; Forced Apart in Russia, Couple Reunites in Style | False | By Richard Bernstein, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-right-to-privacy-is-thrown-out-with-the-trash-045988.html | Right to Privacy Is Thrown Out With the Trash | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/topics-of-the-times-colors-of-the-moon.html | TOPICS OF THE TIMES; Colors of the Moon | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/delphi-information-systems-reports-earnings-for-qtr-to-march-31.html | Delphi Information Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-technology-computer-s-x-ray-movies-make-heart-procedure-faster-safer.html | BUSINESS TECHNOLOGY; Computer's X-Ray Movies Make Heart Procedure Faster and Safer | False | By John Markoff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/nuclear-data-reports-earnings-for-qtr-to-feb-29.html | Nuclear Data reports earnings for Qtr to Feb 29 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/us-rig-count-rises.html | U.S. Rig Count Rises | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/truvel-corp-reports-earnings-for-qtr-to-march-31.html | Truvel Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/dynamic-homes-reports-earnings-for-qtr-to-march-31.html | Dynamic Homes reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/dispute-threatens-plo-syrian-reconciliation.html | Dispute Threatens P.L.O.-Syrian Reconciliation | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/local-stations-reject-live-reagan-talk.html | Local Stations Reject Live Reagan Talk | False | By Peter J. Boyer | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/discount-stores-win-a-5-4-ruling-in-supreme-court.html | DISCOUNT STORES WIN A 5-4 RULING IN SUPREME COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/opening-for-democracy-in-pakistan.html | Opening for Democracy in Pakistan | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/news-summary-978688.html | NEWS SUMMARY | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/french-open-darkness-halts-a-brilliant-lendl-mcenroe-match.html | French Open; Darkness Halts a Brilliant Lendl-McEnroe Match | False | By Robin Herman, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/nine-years-after-slaying-we-think-we-got-the-guy.html | Nine Years After Slaying: 'We Think We Got the Guy' | False | By George James | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-microwave-food-spots-feature-dick-cavett.html | THE MEDIA BUSINESS: Advertising; Microwave Food Spots Feature Dick Cavett | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/synercom-technology-reports-earnings-for-qtr-to-april-30.html | Synercom Technology reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/kimmins-corp-reports-earnings-for-qtr-to-march-31.html | Kimmins Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-supply-side-revolution-alive-and-well-967788.html | Supply-Side Revolution Alive and Well | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/halt-in-aids-virus-growth-is-discovered-in-4-patients.html | Halt in AIDS Virus Growth Is Discovered in 4 Patients | False | By Gina Kolata | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/us-to-enforce-sanctions-for-hiring-illegal-aliens.html | U.S. to Enforce Sanctions for Hiring Illegal Aliens | False | By David Johnston, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-trail-blazers-deal.html | SPORTS PEOPLE; Trail Blazers Deal | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/gladys-shultz-sanders-consultant-69.html | Gladys Shultz Sanders, Consultant, 69 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-right-to-privacy-is-thrown-out-with-the-trash-ends-and-means-816388.html | Right to Privacy Is Thrown Out With the Trash; Ends and Means | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/optelcom-inc-reports-earnings-for-qtr-to-may-31.html | Optelcom Inc reports earnings for Qtr to May 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/star-classics-reports-earnings-for-qtr-to-march-31.html | Star Classics reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/food-notes-720488.html | FOOD NOTES | False | By Florence Fabricant | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/finance-briefs-849188.html | FINANCE BRIEFS | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-chicago.html | AT THE NATION'S TABLE; Chicago | False | By Dennis Ray Wheaton | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-organ-kei-koito-s-spirited-bach.html | Review/Organ; Kei Koito's Spirited Bach | False | By Will Crutchfield | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/universal-voltronics-reports-earnings-for-qtr-to-march-31.html | Universal Voltronics reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/warsaw-journal-the-very-young-decide-to-form-a-cutting-edge.html | Warsaw Journal; The Very Young Decide to Form a Cutting Edge | False | By John Tagliabue, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/surprise-market-rally-sends-dow-up-7468.html | Surprise Market Rally Sends Dow Up 74.68 | False | By Lawrence J. Demaria | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Whiting Petroleum Corp () reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/focus-put-on-poindexter-in-iran-contra-case.html | Focus Put on Poindexter in Iran-Contra Case | False | By Stephen Engelberg, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/yugoslav-communists-end-raucous-meeting.html | Yugoslav Communists End Raucous Meeting | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-what-they-ate-at-spaso-house.html | MOSCOW SUMMIT; What They Ate At Spaso House | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/60-minute-gourmet-719288.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/next-beware-demon-hamburger.html | Next, Beware Demon Hamburger? | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/results-plus-970788.html | Results Plus | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/floor-traders-had-big-profit-despite-crash.html | Floor Traders Had Big Profit Despite Crash | False | By James Sterngold | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-weltman-signs.html | SPORTS PEOPLE; Weltman Signs | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/books/books-of-the-times-two-faces-of-picasso-predominantly-tho-darker.html | Books of The Times; Two Faces of Picasso, Predominantly the Darker | False | By Michiko Kakutani | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/marsh-supermarkets-reports-earnings-for-qtr-to-april-2.html | Marsh Supermarkets reports earnings for Qtr to April 2 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-walters-settlement.html | SPORTS PEOPLE; Walters Settlement | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/with-lenin-watching.html | With Lenin Watching | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-united-sets-pact-with-italian-airline.html | COMPANY NEWS; United Sets Pact With Italian Airline | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-of-the-times-bermuda-triangle-monday.html | Sports of The Times; Bermuda Triangle Monday | False | By George Vecsey | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/eve-poulson-purvis-women-s-rights-leader-69.html | Eve Poulson Purvis, Women's Rights Leader, 69 | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-don-t-open-any-doors-for-iran-s-mullahs-792388.html | Don't Open Any Doors For Iran's Mullahs | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/datapoint-corp-reports-earnings-for-qtr-to-april-30.html | Datapoint Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/democrats-friendly-not-feuding-in-new-york.html | Democrats Friendly, Not Feuding, In New York | False | By Frank Lynn | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/dutch-police-recover-stolen-paintings.html | Dutch Police Recover Stolen Paintings | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/briefs-980088.html | BRIEFS | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/first-connecticut-small-business-investment-reports-earnings-for-year-to-march-31.html | First Connecticut Small Busiess Investment reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/new-zealand-wineries-present-21-of-their-best.html | New Zealand Wineries Present 21 of Their Best | False | By Howard G. Goldberg | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-tech-sym-stake.html | COMPANY NEWS; Tech-Sym Stake | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/austin-mayor-is-unseated.html | Austin Mayor Is Unseated | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/c-corrections-012788.html | Corrections | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/spring-offensive-for-city-schools.html | Spring Offensive for City Schools | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/j-higby-s-inc-reports-earnings-for-qtr-to-march-31.html | J Higby's Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-jersey-may-pay-for-heart-drug.html | COMPANY NEWS; Jersey May Pay For Heart Drug | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/choice-drug-systems-reports-earnings-for-year-to-feb-28.html | Choice Drug Systems reports earnings for Year to Feb 28 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/thousand-trails-reports-earnings-for-qtr-to-march-31.html | Thousand Trails reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/buy-gm-iacocca-pondered-it-in-87.html | Buy G.M.? Iacocca Pondered It in '87 | False | By John Holusha, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/brown-group-reports-earnings-for-qtr-to-april-30.html | Brown Group reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/istec-industries-technolohes-ltd-reports-earnings-for-qtr-to-march-31.html | Istec Industries & Technolohes Ltd reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-bathroom-journal-fails-but-a-new-idea-is-due.html | THE MEDIA BUSINESS; Advertising Bathroom Journal Fails, But a New Idea Is Due | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/credit-markets-treasury-notes-and-bonds-rally.html | CREDIT MARKETS; Treasury Notes and Bonds Rally | False | By Kenneth N. Gilpin | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/supreme-court-roundup-small-errors-do-not-require-reversal-in-death-sentences.html | Supreme Court Roundup Small Errors Do Not Require Reversal in Death Sentences | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/petrie-stores-corp-reports-earnings-for-qtr-to-april-30.html | Petrie Stores Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/valley-forge-corp-reports-earnings-for-qtr-to-march-31.html | Valley Forge Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/united-fire-casualty-reports-earnings-for-qtr-to-march-31.html | United Fire & Casualty reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/steinberg-doctor-admits-guilt.html | Steinberg Doctor Admits Guilt | False | By Ronald Sullivan | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-new-flyers-coach.html | SPORTS PEOPLE; New Flyers Coach | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/guilty-plea-from-w-r-grace-in-a-case-of-water-pollution.html | Guilty Plea From W. R. Grace In a Case of Water Pollution | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/everex-systems-reports-earnings-for-qtr-to-april-30.html | Everex Systems reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | Unit Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | Watsco Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/koch-lesion-is-linked-to-a-form-of-cancer.html | Koch Lesion Is Linked to a Form of Cancer | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-hewlett-packard-in-zenith-accord.html | COMPANY NEWS; Hewlett-Packard In Zenith Accord | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/united-coasts-reports-earnings-for-qtr-to-march-31.html | United Coasts reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/golf-tour-for-a-range-of-intentions.html | Golf Tour for a Range of Intentions | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/smoke-alarm-law-is-signed.html | Smoke Alarm Law Is Signed | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/chinese-mine-blast-kills-49.html | Chinese Mine Blast Kills 49 | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/david-j-fitzgibbons-drug-executive-82.html | David J. Fitzgibbons Drug Executive, 82 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/c-corrections-879688.html | Corrections | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-ballet-new-dancers-in-balanchine-s-jewels.html | Review/Ballet; New Dancers in Balanchine's 'Jewels' | False | By Anna Kisselgoff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/pregnant-women-received-drug-without-consent-hospital-says.html | Pregnant Women Received Drug Without Consent, Hospital Says | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/court-fails-to-consider-big-awards.html | Court Fails To Consider Big Awards | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/prices-paid-to-farmers-increased-3.1-in-may.html | Prices Paid to Farmers Increased 3.1% in May | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/theater/review-theater-the-changing-fortunes-of-titus-andronicus.html | Review/Theater; The Changing Fortunes Of 'Titus Andronicus' | False | By Wilborn Hampton | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/economic-scene-warsaw-s-failure-haunts-moscow.html | Economic Scene; Warsaw's Failure Haunts Moscow | False | By Peter Passell | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/clinton-gas-systems-reports-earnings-for-qtr-to-march-31.html | Clinton Gas Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | Kellwood Co reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/education-lessons.html | Education; Lessons | False | By Michael Norman | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/boxing-notebook-espn-has-share-of-arum-s-card.html | Boxing Notebook; ESPN Has Share Of Arum's Card | False | By Phil Berger | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/the-crash-of-88-it-almost-happened.html | The Crash Of '88? It Almost Happened. | False | By Martin Mayer | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/to-our-readers.html | To Our Readers | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/about-new-york-joel-zeltzer-an-alternative-to-rikers-island.html | About New York; Joel Zeltzer: An Alternative To Rikers Island | False | By Douglas Martin | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/c-corrections-012888.html | Corrections | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-people-ex-president-of-sterling-gets-key-beecham-job.html | BUSINESS PEOPLE; Ex-President of Sterling Gets Key Beecham Job | False | By Daniel F. Cuff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/style/eating-well.html | EATING WELL | False | By Jonathan Probber | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-bellevue-once-again-needs-a-manager-before-drift-sets-in-792488.html | Bellevue Once Again Needs a Manager Before Drift Sets In | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-year-to-march-31.html | Matsushita Electric Industrial Co Ltd reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/2-facing-ouster-in-furor-over-a-s.html | 2 Facing Ouster in Furor Over A's | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-reagans-dinner-in-moscow-draws-diverse-soviet-crowd.html | MOSCOW SUMMIT; Reagns' Dinner in Moscow Draws Diverse Soviet Crowd | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/plea-on-savings-industry-funds.html | Plea on Savings Industry Funds | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/what-a-relief-allen-goes-9.html | What a Relief, Allen Goes 9 | False | By Michael Martinez, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-stop-and-shop-sets-sale-of-58-bradlees.html | COMPANY NEWS; Stop and Shop Sets Sale of 58 Bradlees | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/duarte-seeks-treatment-of-stomach-disease.html | Duarte Seeks Treatment of Stomach Disease | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-president-charms-students-but-his-ideas-lack-converts.html | MOSCOW SUMMIT; President Charms Students, But His Ideas Lack Converts | False | By Steven V. Roberts, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/3-are-charged-in-the-slaying-of-a-woman.html | 3 Are Charged In the Slaying Of a Woman | False | By Constance L. Hays | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-pritzkers-transfer-stake-in-ramada.html | COMPANY NEWS; Pritzkers Transfer Stake in Ramada | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/crazy-eddie-shows-deficit-for-4th-quarter-and-year.html | Crazy Eddie Shows Deficit For 4th Quarter and Year | False | By Daniel F. Cuff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/movies/reviews-film-bruce-burger-berserk.html | Reviews/Film; Bruce Burger Berserk | False | By Caryn James | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-reagan-gorbachev-toasts-voice-peace-vision-future.html | MOSCOW SUMMIT; Reagan and Gorbachev Toasts: 'Voice' of Peace and a Vision of the Future | False | AP, Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/wedgestone-financial-reports-earnings-for-qtr-to-march-31.html | Wedgestone Financial reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/codercard-reports-earnings-for-qtr-to-march-31.html | Codercard reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/ncaa-baseball-freshman-pitcher-leads-stanford-to-omaha-series.html | N.C.A.A. Baseball; Freshman Pitcher Leads Stanford to Omaha Series | False | By Malcolm Moran, Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/five-go-on-trial-in-the-burning-of-foster-home.html | Five Go on Trial In the Burning of Foster Home | False | By Joseph P. Fried | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/new-york-tries-to-press-pace-of-shoreham-talks.html | New York Tries to Press Pace of Shoreham Talks | False | By Philip S. Gutis, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/education-fourth-graders-writing-biography-and-opening-a-door-to-history.html | Education; Fourth Graders Writing Biography And Opening a Door to History | False | By Joseph Berger | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/los-angeles-plans-new-concert-hall.html | Los Angeles Plans New Concert Hall | False | By Bernard Holland | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/wine-talk-753688.html | WINE TALK | False | By Frank J. Prial | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-april-30.html | Niagara Mohawk Power Corp reports earnings for 12mo April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/finance-new-issues-rates-rise-again-in-citicorp-auction.html | FINANCE/NEW ISSUES; Rates Rise Again In Citicorp Auction | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/dukakis-s-wife-set-to-return-to-boston-for-hospital-care.html | Dukakis's Wife Set to Return To Boston for Hospital Care | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/st-regis-to-be-closed-for-at-least-a-year.html | St. Regis to Be Closed for at Least a Year | False | By Craig Wolff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/river-oaks-industries-reports-earnings-for-qtr-to-march-31.html | River Oaks Industries reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/jackson-says-he-deserves-thought-as-running-mate.html | Jackson Says He Deserves Thought as Running Mate | False | By Bernard Weinraub, Special To The New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-y-r-wins-campaign-for-british-reserves.html | THE MEDIA BUSINESS; Advertising; Y.&R. Wins Campaign For British Reserves | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/new-zealand-hoists-sail-off-california-coast.html | New Zealand Hoists Sail Off California Coast | False | By Barbara Lloyd, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/topics-of-the-times-when-aides-aid-incumbents.html | TOPICS OF THE TIMES; When Aides Aid Incumbents | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/real-estate-ritz-carlton-style-coming-to-jersey-too.html | Real Estate; Ritz-Carlton Style Coming To Jersey, Too | False | By Shawn G. Kennedy | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/bush-dismisses-advice-to-revamp-campaign.html | Bush Dismisses Advice To Revamp Campaign | False | By Gerald M. Boyd, Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/dynatrend-inc-reports-earnings-for-qtr-to-march-27.html | Dynatrend Inc reports earnings for Qtr to March 27 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-april-30.html | Boston Five Cents Savings Bank reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/bridge-823788.html | Bridge | False | By Alan Truscott | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/xoma-corp-reports-earnings-for-qtr-to-march-31.html | Xoma Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/cml-group-inc-reports-earnings-for-qtr-to-april-30.html | CML Group Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-forerunner-to-trilling-047688.html | Forerunner to Trilling | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/style/more-threats-to-privacy-seen-as-computer-links-broaden.html | More Threats to Privacy Seen As Computer Links Broaden | False | By John Markoff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/vortec-corp-reports-earnings-for-qtr-to-march-31.html | Vortec Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/tanana-finding-the-best-of-times-are-with-the-tigers.html | Tanana Finding the Best of Times Are With the Tigers | False | By Joe Lapointe, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/evergood-products-reports-earnings-for-year-to-march-31.html | Evergood Products reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-abbreviated-social-register.html | THE MEDIA BUSINESS; Advertising; Abbreviated Social Register | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/continental-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | Continental Federal Savings & Loan reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/new-century-entertainment-reports-earnings-for-year-to-feb-29.html | New Century Entertainment reports earnings for Year to Feb 29 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/de-gustibus-velveeta-has-birthday-some-celebrate.html | DE GUSTIBUS; Velveeta Has Birthday; Some Celebrate | False | By Marian Burros | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-entertaining-in-moscow-a-guest-list.html | MOSCOW SUMMIT; Entertaining In Moscow: A Guest List | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/inside-932888.html | INSIDE | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/shades-of-the-50-s-the-little-fur-will-be-big-again.html | Shades of the 50's! The 'Little' Fur Will Be Big Again | False | By Bernadine Morris | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/british-magazine-plants-flag-in-us.html | British Magazine Plants Flag in U.S. | False | By Steve Lohr, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/macmillan-will-split-into-2-parts.html | Macmillan Will Split Into 2 Parts | False | By Geraldine Fabrikant | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/jiffy-lube-international-reports-earnings-for-qtr-to-march-31.html | Jiffy Lube International reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/cardiac-control-systems-reports-earnings-for-year-to-march-31.html | Cardiac Control Systems reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/general-public-utilities-reports-earnings-for-12mo-april-30.html | General Public Utilities reports earnings for 12mo April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-magazine-ad-pages-up.html | THE MEDIA BUSINESS: Advertising; Magazine Ad Pages Up | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/esterline-corp-reports-earnings-for-qtr-to-april-30.html | Esterline Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/south-africa-clerics-back-protest-strikes.html | South Africa Clerics Back Protest Strikes | False | By John D. Battersby, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-women-are-moving-up-in-one-area.html | THE MEDIA BUSINESS: Advertising; Women Are Moving Up In One Area | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/data-technology-corp-reports-earnings-for-qtr-to-feb-29.html | Data Technology Corp reports earnings for Qtr to Feb 29 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/transactions-969088.html | Transactions | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/richard-w-morin-envoy-and-librarian-85.html | Richard W. Morin, Envoy and Librarian, 85 | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/digital-optronics-reports-earnings-for-qtr-to-march-31.html | Digital Optronics reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/from-trump-to-fish-farming-bookmobile-has-it.html | From Trump to Fish Farming, Bookmobile Has It | False | By Sue M. Halpern, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/l-right-to-privacy-is-thrown-out-with-the-trash-the-tiny-minority-046288.html | Right to Privacy Is Thrown Out With the Trash; The Tiny Minority' | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/beazer-said-to-reach-deal-with-koppers-at-61-a-share.html | Beazer Said to Reach Deal With Koppers at $61 a Share | False | By Kurt Eichenwald | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/movies/reviews-film-in-austria-after-the-war-unabated-anti-semitism.html | Reviews/Film; In Austria After the War, Unabated Anti-Semitism | False | By Walter Goodman | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/market-place-quiet-redemption-of-bearer-bonds.html | Market Place; Quiet Redemption Of Bearer Bonds | False | By Michael Quint | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/mitsubishi-motors-corp-reports-earnings-for-year-to-march-31.html | Mitsubishi Motors Corp reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/unusual-alliance-battles-california-ballot-proposal.html | Unusual Alliance Battles California Ballot Proposal | False | By Richard L. Berke, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/key-geller-clients-may-quit-executive-testifies.html | Key Geller Clients May Quit, Executive Testifies | False | By Stephen Labaton | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/coastamerica-corp-reports-earnings-for-qtr-to-april-30.html | CoastAmerica Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/three-star-cuisine-deep-in-burgundy.html | Three-Star Cuisine Deep in Burgundy | False | By Bryan Miller | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/sunlite-inc-reports-earnings-for-qtr-to-march-31.html | Sunlite Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-iowa-tire-concern-buys-6.6-of-hon.html | COMPANY NEWS; Iowa Tire Concern Buys 6.6% of Hon | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/finance-new-issues-new-york-city-and-mac-get-higher-bond-ratings.html | FINANCE/NEW ISSUES; New York City and M.A.C. Get Higher Bond Ratings | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/april-home-sales-up-maybe-at-peak.html | April Home Sales Up, Maybe at Peak | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/stockholder-systems-reports-earnings-for-qtr-to-march-31.html | Stockholder Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/torres-successor-picked.html | Torres Successor Picked | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-first-100-days.html | WASHINGTON TALK: BRIEFING; First 100 Days | False | By Martin Tolchin and Richard Halloran | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-gorbachev-voices-irritation-slow-pace-missile-talks-reagan.html | MOSCOW SUMMIT: GORBACHEV VOICES IRRITATION AT SLOW PACE OF MISSILE TALKS; REAGAN IMPRESSES SOVIET ELITE; The Vintage Actor Gets Great Reviews | False | By Bill Keller, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-icahn-suit-charges-texaco-greenmail-bid.html | COMPANY NEWS; Icahn Suit Charges Texaco Greenmail Bid | False | By Matthew L. Wald | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/pakistanis-barely-fazed-by-shake-up.html | Pakistanis Barely Fazed by Shake-Up | False | By John Kifner, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-first-lady-s-day-of-poise-and-pause.html | MOSCOW SUMMIT; First Lady's Day of Poise and Pause | False | By Felicity Barringer, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/style/at-the-nations-table-seattle.html | AT THE NATION'S TABLE; Seattle | False | By Schuyler Ingle | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/unifast-industries-reports-earnings-for-qtr-to-march-31.html | Unifast Industries reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/quotation-of-the-day-012188.html | Quotation of the Day | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/executive-changes-983388.html | EXECUTIVE CHANGES | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/kidnapping-suspect-helps-syria-to-enforce-cease-fire-in-beirut.html | Kidnapping Suspect Helps Syria To Enforce Cease-Fire in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-houston.html | AT THE NATION'S TABLE; Houston | False | By Lisa Belkin | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/appeals-court-upholds-congress-s-salary-plan.html | Appeals Court Upholds Congress's Salary Plan | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/electronic-data-technologies-reports-earnings-for-qtr-to-march-31.html | Electronic Data Technologies reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/measures-are-announced-to-curb-school-violence.html | Measures Are Announced to Curb School Violence | False | By Michel Marriott | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/am-international-inc-reports-earnings-for-qtr-to-april-30.html | AM International Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/nba-playoffs-lakers-run-past-mavericks.html | N.B.A. Playoffs; Lakers Run Past Mavericks | False | By William C. Rhoden, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-azerbaijani-city-shut-by-armenian-strikers.html | MOSCOW SUMMIT; Azerbaijani City Shut By Armenian Strikers | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-television-sills-and-new-york-city-opera-on-tour-in-taiwan.html | Review/Television; Sills and New York City Opera on Tour in Taiwan | False | By John J. O'Connor | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/cassini-awarded-16-million.html | Cassini Awarded $16 Million | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/key-rates-016988.html | KEY RATES | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/commencement.html | COMMENCEMENT | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/adc-telecommunications-inc-reports-earnings-for-qtr-to-april-30.html | ADC Telecommunications Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/observer-black-hat-farewell.html | OBSERVER; Black Hat, Farewell | False | By Russell Baker | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/l-dining-with-toddlers-756388.html | Dining With Toddlers | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/the-un-today.html | The U.N. Today | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | Certron Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/the-old-china-and-the-new.html | The Old China, and the New | False | By Arne J. de Keijzer | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/cato-corp-reports-earnings-for-qtr-to-april-30.html | Cato Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/ethiopia-to-let-the-un-monitor-famine-aid.html | Ethiopia to Let the U.N. Monitor Famine Aid | False | By Paul Lewis, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/review-books-when-us-kept-tabs-on-writers.html | Review/Books; When U.S. Kept Tabs on Writers | False | By Richard Gid Powers | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/marion-armbruster-pierce-educator-79.html | Marion Armbruster Pierce, Educator, 79 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/vista-resources-reports-earnings-for-qtr-to-march-31.html | Vista Resources reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-diplomatic-relations-an-ex-pow-leads-drive-for-hanoi-ties.html | WASHINGTON TALK: DIPLOMATIC RELATIONS; An Ex-P.O.W. Leads Drive for Hanoi Ties | False | Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/redken-laboratories-reports-earnings-for-qtr-to-april-30.html | Redken Laboratories reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-excerpts-from-the-president-s-talks-to-artists-and-students.html | MOSCOW SUMMIT; Excerpts From the President's Talks to Artists and Students | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/british-airways-reports-earnings-for-year-to-march-31.html | British Airways reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-assessing-health-care.html | WASHINGTON TALK: BRIEFING; Assessing Health Care | False | By Martin Tolchin and Richard Halloran | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/prisoner-holds-doctor-hostage-for-six-hours.html | Prisoner Holds Doctor Hostage for Six Hours | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/macdermid-inc-reports-earnings-for-qtr-to-march-31.html | MacDermid Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/winthrop-insured-mortgage-reports-earnings-for-qtr-to-march-31.html | Winthrop Insured Mortgage reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-rose-to-return.html | SPORTS PEOPLE; Rose to Return | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/concept-90-marketing-reports-earnings-for-year-to-feb-29.html | Concept 90 Marketing reports earnings for Year to Feb 29 | False | | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/track-and-field-ncaa-title-meet-a-test-for-olympics.html | Track and Field; N.C.A.A. Title Meet a Test for Olympics | False | By Michael Janofsky, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/new-center-in-italy-for-modern-art.html | New Center In Italy for Modern Art | False | By Douglas C. McGill | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/prosecutor-is-reported-to-rule-out-seeking-any-indictment-of-meese.html | Prosecutor Is Reported to Rule Out Seeking Any Indictment of Meese | False | By Leslie Maitland Werner, Special to the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-group-offers-2.8-billion-for-centel.html | COMPANY NEWS; Group Offers $2.8 Billion For Centel | False | By Julia Flynn Siler, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/antarctic-fare-that-rates-a-yum-yum.html | Antarctic Fare That Rates a 'Yum Yum' | False | By Charlotte Evans | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/writers-readings.html | Writers' Readings | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/metropolitan-diary-776988.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/theater/review-theater-new-cherry-orchard-uses-radical-approach-to-the-popular-classic.html | Review/Theater; New 'Cherry Orchard' Uses Radical Approach To the Popular Classic | False | By Mel Gussow, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-the-summit-schedule.html | MOSCOW SUMMIT; The Summit Schedule | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/elster-s-homer-lifts-mets.html | Elster's Homer Lifts Mets | False | By Joseph Durso | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/bank-officers-suspended.html | Bank Officers Suspended | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/futures-options-dry-weather-raises-prices-of-all-crops.html | FUTURES/OPTIONS; Dry Weather Raises Prices of All Crops | False | By H. J. Maidenberg | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-people-top-positions-filled-by-allied-federated.html | BUSINESS PEOPLE; Top Positions Filled By Allied/Federated | False | By Daniel F. Cuff | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/western-health-plans-reports-earnings-for-qtr-to-march-31.html | Western Health Plans reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/new-schools-chief-lifting-spirits-but-some-say-he-lags-in-albany.html | New Schools Chief Lifting Spirits But Some Say He Lags in Albany | False | By Jane Perlez | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/sports-people-baseball-draft.html | SPORTS PEOPLE; Baseball Draft | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/cbs-tv-sets-restructuring.html | CBS-TV Sets Restructuring | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/tempest-technologies-reports-earnings-for-qtr-to-march-31.html | Tempest Technologies reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/san-francisco-pupils-told-about-aids-by-victims.html | San Francisco Pupils Told About AIDS by Victims | False | By Katherine Bishop, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/crazy-eddie-inc-reports-earnings-for-qtr-to-feb-28.html | Crazy Eddie Inc reports earnings for Qtr to Feb 28 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/retailers-say-ruling-will-tend-to-stabilize-prices.html | Retailers Say Ruling Will Tend to Stabilize Prices | False | By Isadore Barmash | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/moscow-summit-us-and-soviet-agree-to-widen-student-exchange.html | MOSCOW SUMMIT; U.S. and Soviet Agree to Widen Student Exchange | False | By Michael R. Gordon, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/arts/the-pop-life-959788.html | The Pop Life | False | By Stephen Holden | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/3-get-maximum-terms-in-heinous-park-killing.html | 3 Get Maximum Terms In 'Heinous' Park Killing | False | By Leonard Buder | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/business-digest-992888.html | BUSINESS DIGEST | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/luria-l-son-inc-reports-earnings-for-qtr-to-april-30.html | Luria, L & Son Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | National Bank of Canada reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/sports/baseball-stieb-blanks-brewers-on-1-hit.html | Baseball; Stieb Blanks Brewers on 1 Hit | False | AP | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/community-shares-reports-earnings-for-qtr-to-march-31.html | Community Shares reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/opinion/foreign-affairs-soviet-people-are-waiting.html | FOREIGN AFFAIRS; Soviet People Are Waiting | False | By Flora Lewis | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Philip H. Dougherty | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/education-teacher-shortage-recruit-abroad.html | Education; Teacher Shortage? Recruit Abroad | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/world/glints-of-hope-for-un-food-agency.html | Glints of Hope for U.N. Food Agency | False | By Paul Lewis, Special To the New York Times | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/virginia-ram-episcopal-leader-dies-at-65.html | Virginia Ram, Episcopal Leader, Dies at 65 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-undercover-talk.html | WASHINGTON TALK: BRIEFING; Undercover Talk | False | By Martin Tolchin and Richard Halloran | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/nyregion/bronx-democratic-chairman-refuses-to-support-prosecutor.html | Bronx Democratic Chairman Refuses to Support Prosecutor | False | By Frank Lynn | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/stock-prices-rise-sharply.html | Stock Prices Rise Sharply | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/tvi-corp-reports-earnings-for-qtr-to-march-31.html | TVI Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/company-news-italian-support-cited-on-irving-bid.html | COMPANY NEWS; Italian Support Cited on Irving Bid | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/us/washington-talk-briefing-alphabet-soup.html | WASHINGTON TALK: BRIEFING; Alphabet Soup | False | By Martin Tolchin and Richard Halloran | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/hwc-distribution-reports-earnings-for-qtr-to-march-31.html | HWC Distribution reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/business/pauley-petroleum-reports-earnings-for-qtr-to-march-31.html | Pauley Petroleum reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-01 | 1988-06-01 | https://www.nytimes.com/1988/06/01/obituaries/edna-boyne-campbell-library-founder-80.html | Edna Boyne Campbell, Library Founder, 80 | False | | 1988-06-03 | TX 2-312242 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/a-monkey-is-trained-to-help-the-disabled.html | A Monkey Is Trained to Help the Disabled | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/blast-in-west-german-mine-kills-at-least-16.html | Blast in West German Mine Kills at Least 16 | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/results-plus-291888.html | RESULTS PLUS | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/out-with-aggressive-decor.html | Out With Aggressive Decor | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/ethics-panel-may-consider-inquiry-into-wright-finances.html | ETHICS PANEL MAY CONSIDER INQUIRY INTO WRIGHT FINANCES | False | By Irvin Molotsky, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/moscow-summit-gorbachev-criticizes-reagan-seeing-missed-opportunities-but-calls.html | MOSCOW SUMMIT: GORBACHEV CRITICIZES REAGAN, SEEING 'MISSED OPPORTUNITIES,' BUT CALLS VISIT A 'MAJOR EVENT'; SUMMIT TALKS END | False | By Philip Taubman, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/futures-options-soybeans-close-above-8-on-big-last-minute-order.html | FUTURES/OPTIONS; SOYBEANS CLOSE ABOVE $8 ON BIG LAST-MINUTE ORDER | False | By H. J. Maidenberg | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/republicans-ready-to-vie-for-power.html | Republicans Ready to Vie for Power | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-people-magazine-has-deal-with-walt.html | THE MEDIA BUSINESS: ADVERTISING; PEOPLE MAGAZINE HAS DEAL WITH WALT DISNEY | False | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/commencements-cooper-union.html | COMMENCEMENTS; Cooper Union | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-29.html | Bob Evans Farms Inc reports earnings for Qtr to April 29 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-notebook-psychologists-view-behavior-by-martin.html | Baseball Notebook; Psychologists View Behavior by Martin | False | By Murray Chass | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/dream-season-ends-for-brooklyn-school.html | Dream Season Ends For Brooklyn School | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/nytest-environmental-reports-earnings-for-qtr-to-march-31.html | Nytest Environmental reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-his-goal-is-tv.html | SPORTS PEOPLE; His Goal Is TV | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-experimental-treatments-cancer-agency-seeks-patients-for-clinical-trials.html | HEALTH: EXPERIMENTAL TREATMENTS; Cancer Agency Seeks Patients for Clinical Trials | False | By Philip M. Boffey, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-end-the-losing-war-on-drugs-by-legalizing-them-won-t-stop-profits-374488.html | End the Losing War on Drugs by Legalizing Them; Won't Stop Profits | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/cypress-fund-reports-earnings-for-as-of-march-31.html | Cypress Fund reports earnings for As of March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | Personal Diagnostics Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/seymour-goeld-casino-executive-71.html | Seymour Goeld, Casino Executive, 71 | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | Block Drug Co reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/uribe-s-wife-dies-of-heart-attack.html | Uribe's Wife Dies Of Heart Attack | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/mills-jennings-co-reports-earnings-for-qtr-to-feb-28.html | Mills Jennings Co reports earnings for Qtr to Feb 28 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-295788.html | COMPANY NEWS; | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/events-tenement-tour-and-garden-art.html | Events: Tenement Tour and Garden Art | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-fargo-completes-barclays-purchase.html | COMPANY NEWS; FARGO COMPLETES BARCLAYS PURCHASE | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/anderson-says-he-will-retire-as-state-senator.html | Anderson Says He Will Retire As State Senator | False | By Jeffrey Schmalz, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/compny-news-vote-delayed-on-forced-arbitration.html | COMPNY NEWS; Vote Delayed On Forced Arbitration | False | By Gregory A. Robb, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/smithfield-foods-inc-reports-earnings-for-qtr-to-may-1.html | Smithfield Foods Inc reports earnings for Qtr to May 1 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/contempt-charges-urged-on-lord-geller-testimony.html | Contempt Charges Urged On Lord, Geller Testimony | False | By Stephen Labaton | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/united-stockyards-corp-reports-earnings-for-qtr-to-april-30.html | United Stockyards Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/the-un-today.html | The U.N. Today | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/japanese-shifting-on-us-realty.html | Japanese Shifting on U.S. Realty | False | By Eric N. Berg | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/beyond-camp-summer-fun-for-youth.html | Beyond Camp: Summer Fun for Youth | False | By Merri Rosenberg | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/scholar-s-time-as-taxi-chief-politics-made-it-a-hard-ride.html | Scholar's Time as Taxi Chief: Politics Made It a Hard Ride | False | By Kirk Johnson | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/reggae-artist-appeals-jagger-copyright-case.html | Reggae Artist Appeals Jagger Copyright Case | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-hope-but-no-promises.html | MOSCOW SUMMIT; Hope, But No Promises | False | By Michael R. Gordon, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-brian-bedford-as-shylock-in-washington-merchant.html | Review/Theater; Brian Bedford as Shylock In Washington 'Merchant' | False | By Mel Gussow, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/telefonica-reports-earnings-for-qtr-to-march-31.html | Telefonica reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/aep-industries-reports-earnings-for-qtr-to-april-30.html | AEP Industries reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-draft-angels-get-abbott-one-hand-pitcher.html | Baseball Draft; Angels Get Abbott, One-Hand Pitcher | False | By Murray Chass | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-sprinter-sidelined.html | SPORTS PEOPLE; Sprinter Sidelined | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-surgery-for-jockey.html | SPORTS PEOPLE; Surgery for Jockey | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-angotti-thomas-hedge-founder-is.html | THE MEDIA BUSINESS; ADVERTISING; ANGOTTI THOMAS HEDGE FOUNDER IS RETURNING | | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-why-mum-s-the-word-in-british-cabinet-098388.html | Why Mum's the Word in British Cabinet | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/furniture-that-s-plain-spoken.html | Furniture That's Plain-Spoken | False | By Suzanne Slesin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-227588.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-review-television-summit-coverage-is-camera-turning-cruel.html | MOSCOW SUMMIT: Review/Television; Summit Coverage: Is Camera Turning Cruel? | False | By Walter Goodman | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/emerson-buchanan-educator-78.html | Emerson Buchanan, Educator, 78 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/japanese-income-up.html | Japanese Income Up | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/argentina-loan-proposal.html | Argentina Loan Proposal | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/southeastern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | Southeastern Public Service Co reports earnings for Qtr to Feb 28 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-327988.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-327688.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | Wyle Laboratories reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/joseph-bostic-79-a-sports-journalist-and-a-disk-jockey.html | Joseph Bostic, 79, A Sports Journalist And a Disk Jockey | False | By Thomas Rogers | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/zenith-responds-to-rumors.html | Zenith Responds to Rumors | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/briefs-148888.html | BRIEFS | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/therapeutic-technologies-reports-earnings-for-qtr-to-march-31.html | Therapeutic Technologies reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-first-bank-system-in-colorado-deal.html | COMPANY NEWS; FIRST BANK SYSTEM IN COLORADO DEAL | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/an-era-erased-by-paint.html | An Era Erased By Paint | False | By Barry Farber | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/top-negotiator-wants-to-continue-us-efforts-to-drive-noriega-out.html | Top Negotiator Wants to Continue U.S. Efforts to Drive Noriega Out | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reporters-notebook-veil-on-personalities-is-drawn-back.html | MOSCOW SUMMIT: Reporters' Notebook; Veil on Personalities Is Drawn Back | False | By Bill Keller, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/new-frontier-divorced-but-friends.html | New Frontier: Divorced but Friends | False | By Brooke Kroeger | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/kenji-fukunaga-politician-77.html | Kenji Fukunaga, Politician, 77 | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/miller-and-green-disagree-over-new-agency.html | Miller and Green Disagree Over New Agency | False | By James Barron, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/lacana-mining-corporation-reports-earnings-for-qtr-to-march-31.html | Lacana Mining Corporation reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-in-diamond-diplomacy-first-round-to-the-yanks.html | MOSCOW SUMMIT; In Diamond Diplomacy, First Round to the Yanks | False | By Felicity Barringer, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/transactions-301588.html | Transactions | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/carp-with-genes-altered-grow-faster.html | Carp With Genes Altered Grow Faster | False | By Keith Schneider, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-advanced-micro-sets-siemens-deal.html | COMPANY NEWS; ADVANCED MICRO SETS SIEMENS DEAL | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/bridge-145188.html | Bridge | False | Alan Truscott Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-a-sophisticated-show-slightly-tongue-in-chic.html | Currents; A Sophisticated Show, Slightly Tongue in Chic | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/essay-doomed-to-cooperate.html | ESSAY; Doomed to Cooperate? | False | By William Safire | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-april-30.html | Clark Consolidated Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/gradco-systems-reports-earnings-for-qtr-to-march-31.html | Gradco Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/singapore-seeks-to-end-strain-with-us.html | Singapore Seeks to End Strain With U.S. | False | By Seth Mydans, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/democracies-held-hostage.html | Democracies Held Hostage | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-two-rumors-give-texaco-stock-a-lift.html | COMPANY NEWS; TWO RUMORS GIVE TEXACO STOCK A LIFT | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/ethiopia-denies-food-is-weapon.html | Ethiopia Denies Food Is Weapon | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/disruption-in-mci-service.html | Disruption in MCI Service | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/market-place-street-watches-stock-volatility.html | MARKET PLACE; STREET WATCHES STOCK VOLATILITY | False | Anise C. Wallace | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/size-of-us-family-continues-to-drop-census-bureau-says.html | Size of U.S. Family Continues To Drop, Census Bureau Says | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/arbor-drugs-inc-reports-earnings-for-qtr-to-april-30.html | Arbor Drugs Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-schering-cooper.html | COMPANY NEWS; SCHERING-COOPER | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/fighting-pollution-in-the-sound-a-seagoing-sentinel.html | Fighting Pollution in the Sound: A Seagoing Sentinel | False | By Constance L. Hays, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/boatmen-s-lifts-centerre-bid.html | Boatmen's Lifts Centerre Bid | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/cuc-international-inc-reports-earnings-for-qtr-to-april-30.html | CUC International Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-327888.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-orders-at-factories-surge-1.2.html | NEW ORDERS AT FACTORIES SURGE 1.2% | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | Bowne & Co Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/books/critic-s-notebook-keeping-up-with-campaign-biographies-8-to-go.html | Critic's Notebook; Keeping Up With Campaign Biographies: 8 to Go | False | By Christopher Lehmann-Haupt | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-us-information-agency-wick-finds-high-profile-need-not-be-target.html | WASHINGTON TALK: U.S. INFORMATION AGENCY; Wick Finds a High Profile Need Not Be a Target | False | By David Binder, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/edna-boyne-campbell-library-founder-80.html | Edna Boyne Campbell, Library Founder, 80 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/van-buren-s-house-is-a-home-once-more.html | Van Buren's House Is a Home Once More | False | By Elizabeth Kolbert | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-psychotherapists-zero-in-on-making-too-much-of-failure.html | HEALTH; Psychotherapists Zero In on Making Too Much of Failure | False | By Daniel Goleman | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-end-the-losing-war-on-drugs-by-legalizing-them-the-cost-of-prohibition-373888.html | End the Losing War on Drugs by Legalizing Them; The Cost of Prohibition | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-ballet-mark-morris-matches-quirks-with-thomson.html | Review/Ballet; Mark Morris Matches Quirks With Thomson | False | By Anna Kisselgoff | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/panama-drug-ring-said-to-be-broken.html | PANAMA DRUG RING SAID TO BE BROKEN | False | By Leslie Maitland Werner, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-april-30.html | Audio/Video Affiliates Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/outdoors-trout-fishing-tape-an-aid-to-anglers.html | OUTDOORS; Trout Fishing Tape An Aid to Anglers | False | By Nelson Bryant | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/borland-deal-for-surpass.html | Borland Deal for Surpass | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-50-women-in-design-tell-how-they-got-there.html | Currents; 50 Women in Design Tell How They Got There | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-microsoft-word-program.html | New Microsoft Word Program | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-magazine-industry-campaign.html | THE MEDIA BUSINESS: ADVERTISING; MAGAZINE INDUSTRY CAMPAIGN | False | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/kinshasa-journal-hunger-competes-with-a-thirst-for-knowledge.html | Kinshasa Journal; Hunger Competes With a Thirst for Knowledge | False | By Steven Greenhouse, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/key-rates-419588.html | KEY RATES | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/style/donna-l-ellis-a-lawyer-is-wed-to-mitchell-f-senft.html | Donna L. Ellis, a Lawyer, Is Wed to Mitchell F. Senft | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/a-master-of-the-politics-of-understatement.html | A Master of the Politics of Understatement | False | By Mark A. Uhlig | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-television-for-some-vietnam-veterans-a-battle-with-stress.html | Review/Television; For Some Vietnam Veterans, a Battle With Stress | False | By Walter Goodman | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/senator-seeks-merrill-data.html | SENATOR SEEKS MERRILL DATA | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; PEOPLE | False | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/sym-tek-systems-earnings-for-qtr-to-march-31.html | Sym-Tek Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-not-all-new-york-antismoking-bills-are-equal-098688.html | Not All New York Antismoking Bills Are Equal | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-more-jews-reported-leaving-soviet-union.html | MOSCOW SUMMIT; More Jews Reported Leaving Soviet Union | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-327788.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-gorbachev-s-words-soviet-us-relations-on-healthy-track.html | MOSCOW SUMMIT; Gorbachev's Words: 'Soviet-U.S. Relations on Healthy Track' | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/sahara-casino-partners-reports-earnings-for-qtr-to-march-31.html | Sahara Casino Partners reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-for-2-exiles-in-ohio-incredible-scenes-in-moscow.html | MOSCOW SUMMIT; For 2 Exiles in Ohio, Incredible Scenes in Moscow | False | By William E. Schmidt, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/clamps-necessities-for-fixing-furniture.html | Clamps: Necessities For Fixing Furniture | False | By Michael Varese | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | Northwest Teleproductions reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/baseball-braves-mahler-wins-7th-straight-14-2.html | BASEBALL; Braves' Mahler Wins 7th Straight, 14-2 | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/topics-of-the-times-cops-kids-and-drugs.html | Topics of The Times; Cops, Kids and Drugs | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/city-gas-co-of-florida-reports-earnings-for-12mo-march-31.html | City Gas Co of Florida reports earnings for 12mo March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/soup-kitchen-gets-a-kennedy-visit.html | Soup Kitchen Gets a Kennedy Visit | False | By Douglas Martin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/toll-brothers-reports-earnings-for-qtr-to-april-30.html | Toll Brothers reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-april-23.html | Edison Brothers Stores Inc reports earnings for Qtr to April 23 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-perot-company-in-postal-deal.html | New Perot Company in Postal Deal | False | By Doron P. Levin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/consumer-rates-yields-rise-slightly.html | CONSUMER RATES; Yields Rise Slightly | False | By H. J. Maidenberg | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reagan-s-words-differences-continue-to-recede.html | MOSCOW SUMMIT; Reagan's Words: 'Differences Continue to Recede' | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/dow-jumps-32.89-more-to-2064.01.html | Dow Jumps 32.89 More, To 2,064.01 | False | By Lawrence J. Demaria | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/mets-play-catch-up-yanks-play-june-classic-but-both-lose-athletics-4-yankees-3.html | Mets Play Catch-Up, Yanks Play June Classic, but Both Lose; Athletics 4, Yankees 3 | False | By Michael Martinez, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-tate-now-has-90-of-staley-s-shares.html | COMPANY NEWS; TATE NOW HAS 90% OF STALEY'S SHARES | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/credit-markets-rally-in-bond-prices-continues.html | CREDIT MARKETS; RALLY IN BOND PRICES CONTINUES | False | By Kenneth N. Gilpin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/books/books-of-the-times-an-individual-s-triumph-over-soviet-state-power.html | Books of The Times; An Individual's Triumph Over Soviet State Power | False | By Walter Goodman | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-baker-and-dresser-to-sell-bj-titan.html | COMPANY NEWS; BAKER AND DRESSER TO SELL BJ-TITAN | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/america-s-cup-catamaran-crew-baptism-by-water.html | America's Cup; Catamaran Crew: Baptism by Water | False | By Barbara Lloyd, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-end-the-losing-war-on-drugs-by-legalizing-them-098888.html | End the Losing War on Drugs by Legalizing Them | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/2-vie-to-be-first-jersey-black-in-congress.html | 2 Vie to Be First Jersey Black in Congress | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/federal-judge-rules-on-arc.html | Federal Judge Rules on 'Arc' | False | By Douglas C. McGill | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-april-30.html | Agency Rent-A-Car Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/record-regards-for-broadway.html | Record Regards for Broadway | False | By Mervyn Rothstein | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-bay-quits-yanks.html | SPORTS PEOPLE; Bay Quits Yanks | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/40-german-tourists-robbed.html | 40 German Tourists Robbed | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/russell-deyoung-is-dead-at-79-led-goodyear-tire-and-rubber.html | Russell DeYoung Is Dead at 79; Led Goodyear Tire and Rubber | False | By Alfonso A. Narvaez | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/redman-industries-inc-reports-earnings-for-qtr-to-april-1.html | Redman Industries Inc reports earnings for Qtr to April 1 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reagan-says-he-was-moved-by-contacts-with-russians.html | MOSCOW SUMMIT; Reagan Says He Was Moved By Contacts With Russians | False | By Steven V. Roberts, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/wedtech-witness-sticks-to-account.html | Wedtech Witness Sticks to Account | False | By Howard W. French | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-guokas-joins-magic.html | SPORTS PEOPLE; Guokas Joins Magic | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/metro-matters-ask-not-for-whom-the-beeper-tolls.html | Metro Matters; Ask Not For Whom The Beeper Tolls | False | By Sam Roberts | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/german-s-red-square-plane-offered-for-sale.html | German's Red Square Plane Offered for Sale | False | By Serge Schmemann, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/pistons-push-celtics-to-brink.html | Pistons Push Celtics to Brink | False | By Sam Goldaper, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-april-30.html | Maverick Restaurant Corp reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/news-summary-304088.html | NEWS SUMMARY | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/dukakis-ponders-role-of-jackson.html | DUKAKIS PONDERS ROLE OF JACKSON | False | By Robin Toner, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/mcnally-play-wins-prize.html | McNally Play Wins Prize | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/prime-medical-services-reports-earnings-for-qtr-to-march-31.html | Prime Medical Services reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/drexler-technology-corp-reports-earnings-for-qtr-to-march-31.html | Drexler Technology Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/jackson-campaigning-in-jersey-criticizes-reagan-on-environment.html | JACKSON, CAMPAIGNING IN JERSEY, CRITICIZES REAGAN ON ENVIRONMENT | False | By Bernard Weinraub, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-of-the-times-the-cubs-new-name.html | SPORTS OF THE TIMES; The Cubs' New Name | False | By Dave Anderson | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/cut-in-capital-gains-tax-backed.html | CUT IN CAPITAL GAINS TAX BACKED | False | By Gary Klott, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/skyline-chili-reports-earnings-for-qtr-to-may-8.html | Skyline Chili reports earnings for Qtr to May 8 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/slaying-suspect-dies-in-shootout-with-troopers.html | Slaying Suspect Dies in Shootout With Troopers | False | By James Feron | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-jazz-terumasa-hino-a-trumpeter-from-japan.html | Review/Jazz; Terumasa Hino, A Trumpeter From Japan | False | By Peter Watrous | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/track-and-field-devers-s-choices-are-all-good.html | Track and Field; Devers's Choices Are All Good | False | By Michael Janofsky, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/inside-315588.html | INSIDE | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/for-literacy-volunteers-more-challenges.html | For Literacy Volunteers, More Challenges | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-bad-day-at-nrc.html | WASHINGTON TALK: BRIEFING; Bad Day at N.R.C. | False | By Linda Greenhouse and Martin Tolchin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/bush-says-he-has-earned-support-of-right-wing.html | Bush Says He Has Earned Support of Right Wing | False | By Gerald M. Boyd, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/telecast-inc-reports-earnings-for-qtr-to-march-31.html | Telecast Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/it-s-not-a-mud-wrestling-match-it-s-a-rent-guidelines-meeting.html | It's Not a Mud-Wrestling Match, It's a Rent Guidelines Meeting | False | By Alan Finder | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/june-buchanan-college-co-founder-100.html | June Buchanan, College Co-founder, 100 | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/campaign-trail.html | Campaign Trail | False | By Andrew Rosenthal | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/medicare-glaser-corp-reports-earnings-for-qtr-to-march-31.html | Medicare-Glaser Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-architecture-sardonic-designs-in-city-for-sale.html | Review/Architecture; Sardonic Designs in 'City for Sale' | False | By Paul Goldberger | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/keep-an-eye-on-chile.html | Keep an Eye on Chile | False | By Ariel Dorfman | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-publishers-look-to-west-coast-publicity-firms.html | THE MEDIA BUSINESS; PUBLISHERS LOOK TO WEST COAST PUBLICITY FIRMS | False | By Edwin McDowell, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/executive-changes-136088.html | EXECUTIVE CHANGES | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-honoring-a-polo-grandstand-with-royal-appeal.html | Currents; Honoring a Polo Grandstand With Royal Appeal | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-ex-shearson-aide-leads-new-minority-run-firm.html | BUSINESS PEOPLE; Ex-Shearson Aide Leads New Minority-Run Firm | False | By Daniel F. Cuff | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-ammirati-puris-ends-fuji-photo.html | THE MEDIA BUSINESS: ADVERTISING; AMMIRATI & PURIS ENDS FUJI PHOTO ACCOUNT BID | False | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-just-like-old-times.html | WASHINGTON TALK: BRIEFING; Just Like Old Times | False | By Linda Greenhouse and Martin Tolchin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/new-low-for-mexico-city-corruption.html | New Low for Mexico City Corruption | False | By Larry Rohter, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/us-chides-company-on-herbicide-sale-ban.html | U.S. Chides Company On Herbicide-Sale Ban | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | Royal Bank of Canada reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/minntech-reports-earnings-for-qtr-to-march-31.html | Minntech reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/french-open-lendl-is-perfect-and-mcenroe-is-out.html | French Open; Lendl Is Perfect, and McEnroe Is Out | False | By Robin Herman, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/ex-premier-seeks-to-emerge-from-ruins-of-french-right.html | Ex-Premier Seeks to Emerge From Ruins of French Right | False | By James M. Markham, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/briefs-295388.html | BRIEFS | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/expert-panel-sees-poor-leadership-in-us-aids-battle.html | EXPERT PANEL SEES POOR LEADERSHIP IN U.S. AIDS BATTLE | False | By Philip M. Boffey, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/scholar-will-fill-justice-dept-post.html | SCHOLAR WILL FILL JUSTICE DEPT. POST | False | By Stuart Taylor Jr., Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/insituform-southeast-reports-earnings-for-qtr-to-march-31.html | Insituform Southeast reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/lawyer-seeks-nomination-by-gop.html | Lawyer Seeks Nomination By G.O.P. | False | By Frank Lynn | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/moscow-summit-reagan-s-gift-recalls-hollywood-blacklist.html | MOSCOW SUMMIT; Reagan's Gift Recalls Hollywood Blacklist | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/finance-new-issues-383388.html | FINANCE/NEW ISSUES; | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/claire-s-stores-inc-reports-earnings-for-qtr-to-april-30.html | Claire's Stores Inc reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-2-nhl-coaches-hired.html | SPORTS PEOPLE; 2 N.H.L. Coaches Hired | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/syntrex-inc-reports-earnings-for-qtr-to-april-29.html | Syntrex Inc reports earnings for Qtr to April 29 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/high-court-to-weigh-custody-of-twins.html | High Court To Weigh Custody Of Twins | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/seward-journal-alaskas-savage-and-untamed-finally-get-a-home-behind-bars.html | Seward Journal; Alaska's Savage and Untamed Finally Get a Home Behind Bars | False | By Hal Spencer | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/drivers-end-3-week-slowdown-at-the-times.html | Drivers End 3-Week Slowdown at The Times | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/penn-traffic-co-reports-earnings-for-qtr-to-april-30.html | Penn Traffic Co reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/laurence-kaye-84-furrier-in-manhattan.html | Laurence Kaye, 84, Furrier in Manhattan | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/cigarette-maker-blameless-in-death-lawyer-says.html | Cigarette Maker Blameless in Death, Lawyer Says | False | By Donald Janson, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/city-gardener-doorstep-gardening-for-the-unlanded.html | CITY GARDENER; Doorstep Gardening, for the Unlanded | False | By Linda Yang | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/review-recital-soprano-sings-handel-arias.html | Review/Recital; Soprano Sings Handel Arias | False | By Allan Kozinn | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/where-to-find-it-evoking-memories-one-record-at-a-time.html | WHERE TO FIND IT; Evoking Memories One Record at a Time | False | By Daryln Brewer | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/terra-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Terra Mines Ltd reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-in-zero-positive-tragedy-of-aids-keeps-buckling-into-farce.html | Review/Theater; In 'Zero Positive,' Tragedy of AIDS Keeps Buckling Into Farce | False | By Frank Rich | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-march-31.html | Petroleum Investments Ltd reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/massachusetts-deficit-grows.html | MASSACHUSETTS DEFICIT GROWS | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/stronger-pc-from-ibm.html | Stronger PC From I.B.M. | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/finance-new-issues-kidder-peabody-is-chosen-to-aid-in-israel-refinancing.html | FINANCE/NEW ISSUES; Kidder, Peabody Is Chosen to Aid in Israel Refinancing | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/abroad-at-home-profound-change-of-policy.html | ABROAD AT HOME; 'Profound Change of Policy' | False | By Anthony Lewis | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/dingell-asks-the-big-board-to-give-data-on-specialists.html | DINGELL ASKS THE BIG BOARD TO GIVE DATA ON SPECIALISTS | False | By Kurt Eichenwald | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/arts/tv-notes.html | TV Notes | False | Eleanor Blau | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/harnischfeger-industries-reports-earnings-for-qtr-to-april-30.html | Harnischfeger Industries reports earnings for Qtr to April 30 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-advertising-highprotein-drink.html | THE MEDIA BUSINESS: ADVERTISING; HIGH-PROTEIN DRINK | False | By Phillip H. Dougherty | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | Novo Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-judge-sets-june-20-for-allegheny-vote.html | COMPANY NEWS; JUDGE SETS JUNE 20 FOR ALLEGHENY VOTE | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/fellowes-m-pruyn-physician-79.html | Fellowes M. Pruyn, Physician, 79 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/korean-strikes-disrupt-hyundai-s-operations.html | Korean Strikes Disrupt Hyundai's Operations | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-ex-british-coal-chief-heads-trusthouse-unit.html | BUSINESS PEOPLE; Ex-British Coal Chief Heads Trusthouse Unit | False | By Marion Underhill | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/future-trend-index-gained-0.2-in-april.html | Future-Trend Index Gained 0.2% in April | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/mobile-america-reports-earnings-for-qtr-to-march-31.html | Mobile America reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/bid-to-rename-courthouse.html | Bid to Rename Courthouse | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/printronix-inc-reports-earnings-for-qtr-to-march-25.html | Printronix Inc reports earnings for Qtr to March 25 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-shadow-theater-gives-drawing-new-dimension.html | Currents; Shadow Theater Gives Drawing New Dimension | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/finance-new-issues-heller-financial-sets-note-offering.html | FINANCE/NEW ISSUES; HELLER FINANCIAL SETS NOTE OFFERING | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-us-favors-open-flow-of-science-information-098588.html | U.S. Favors Open Flow of Science Information | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/currents-isozaki-wins-an-award-for-his-architectural-art.html | Currents; Isozaki Wins an Award For His Architectural Art | False | By Joseph Giovannini | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/wedco-technology-reports-earnings-for-year-to-march-31.html | Wedco Technology reports earnings for Year to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/sporting-life-inc-reports-earnings-for-qtr-to-march-31.html | Sporting Life Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/deficit-slows-san-francisco-mayor.html | Deficit Slows San Francisco Mayor | False | By Jane Gross, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/theater/review-theater-memories-of-vietnam.html | Review/Theater; Memories of Vietnam | False | By Stephen Holden | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/no-bed-of-feathers-for-a-goose-in-hungary.html | No Bed of Feathers for a Goose in Hungary | False | By Henry Kamm, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/the-tempering-of-michael-dukakis-how-he-rebounded-from-78-defeat.html | THE TEMPERING OF MICHAEL DUKAKIS: HOW HE REBOUNDED FROM '78 DEFEAT | False | By Robin Toner, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/4th-suspect-is-charged-in-murder.html | 4th Suspect Is Charged in Murder | False | By Sarah Lyall | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/mets-play-catch-up-yanks-play-june-classic-but-both-lose-dodgers-4-mets-3.html | Mets Play Catch-Up, Yanks Play June Classic, but Both Lose; Dodgers 4, Mets 3 | False | By Joseph Durso | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-march-31.html | Marathon Office Supply Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/study-finds-rate-of-abortion-is-high-among-us-women.html | Study Finds Rate of Abortion Is High Among U.S. Women | False | By Gina Kolata | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/and-nearby-real-hardball.html | And Nearby, Real Hardball | False | | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/thatcher-salute-to-reagan-years.html | THATCHER SALUTE TO REAGAN YEARS | False | By Howell Raines, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-may-8.html | Max & Erma's Restaurants reports earnings for Qtr to May 8 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/boy-gets-30-day-suspension-in-attack-on-teacher.html | Boy Gets 30-Day Suspension in Attack on Teacher | False | By Sarah Lyall | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/koppers-at-last-accepts-beazer-s-bid.html | Koppers at Last Accepts Beazer's Bid | False | By Kurt Eichenwald | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/finance-new-issues-383988.html | FINANCE/NEW ISSUES; | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/company-news-one-seabrook-owner-stops-paying-upkeep.html | COMPANY NEWS; One Seabrook Owner Stops Paying Upkeep | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/quotation-of-the-day-325488.html | Quotation of the Day | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/talking-deals-negotiating-to-buy-airplanes.html | Talking Deals; Negotiating To Buy Airplanes | False | Agis Salpukas | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/world/india-s-population-tops-800-million.html | INDIA'S POPULATION TOPS 800 MILLION | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/pratt-at-its-centennial-to-get-a-mall.html | Pratt, at Its Centennial, to Get a Mall | False | By Suzanne Slesin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/washington-talk-briefing-poverty-in-the-country.html | WASHINGTON TALK: BRIEFING; Poverty in the Country | False | By Linda Greenhouse and Martin Tolchin | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/melvin-starr-69-head-of-a-firm-that-created-signs-on-times-sq.html | Melvin Starr, 69, Head of a Firm That Created Signs on Times Sq. | False | By Alfonso A. Narvaez | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/pro-football-notebook-free-agency-battle-returning-to-court.html | Pro Football Notebook; Free-Agency Battle Returning to Court | False | By Thomas George | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/the-media-business-big-changes-at-time-unit.html | THE MEDIA BUSINESS; BIG CHANGES AT TIME UNIT | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/topics-of-the-times-disembodied-melodies.html | Topics of The Times; Disembodied Melodies | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-people-founder-of-atari-sets-a-return-engagement.html | BUSINESS PEOPLE; Founder of Atari Sets A Return Engagement | False | By Lawrence M. Fisher | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/l-end-the-losing-war-on-drugs-by-legalizing-them-same-old-song-372488.html | End the Losing War on Drugs by Legalizing Them; Same Old Song | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/health-excerpts-from-report.html | HEALTH; Excerpts From Report | False | Special to the New York Times | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/best-energy-systems-reports-earnings-for-qtr-to-march-31.html | Best Energy Systems reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/opinion/risks-worth-taking-for-oil.html | Risks Worth Taking for Oil | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/obituaries/peter-hurkos-77-a-psychic-used-by-police.html | Peter Hurkos, 77, a Psychic Used by Police | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/c-corrections-328088.html | Corrections | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/new-york-city-sales-still-soft.html | New York City Sales Still Soft | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/garden/q-a-021888.html | Q&A | False | By Bernard Gladstone | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/leading-indicators-component-analysis.html | Leading Indicators: Component Analysis | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/business-digest-302388.html | BUSINESS DIGEST | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/house-backs-a-move-for-a-drug-free-workplace.html | House Backs a Move for a Drug-Free Workplace | False | By Susan F. Rasky, Special To the New York Times | 1988-06-03 | TX 2-312245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-islandes-sign-a-finn.html | SPORTS PEOPLE; Islandes Sign a Finn | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/construction-spending-up-0-1-in-april.html | CONSTRUCTION SPENDING UP 0.1% IN APRIL | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-revival-at-tulane.html | SPORTS PEOPLE; Revival at Tulane | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/comair-inc-reports-earnings-for-qtr-to-march-31.html | Comair Inc reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/us/drownings-ruled-accidental.html | Drownings Ruled Accidental | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/nyregion/jersey-court-upholds-limits-on-shelter-aid-for-homeless.html | Jersey Court Upholds Limits On Shelter Aid for Homeless | False | AP | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/business/consolidated-tvx-mining-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated TVX Mining Corp reports earnings for Qtr to March 31 | False | | 1988-06-03 | TX 2-312245 | | |
| 1988-06-02 | 1988-06-02 | https://www.nytimes.com/1988/06/02/sports/sports-people-simpson-signs.html | Sports People; Simpson Signs | False | | 1988-06-03 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/brazil-president-gets-5-year-term.html | BRAZIL PRESIDENT GETS 5-YEAR TERM | False | By Alan Riding, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/the-un-today.html | The U.N. Today | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/results-plus-621288.html | Results Plus | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/soviet-says-pakistan-broke-afghan-withdrawal-accord.html | Soviet Says Pakistan Broke Afghan Withdrawal Accord | False | By Paul Lewis, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/boxing-post-still-open.html | Boxing Post Still Open | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/books/puncturer-of-picasso-is-serene-at-center-of-furor.html | Puncturer of Picasso Is Serene at Center of Furor | False | By Leslie Bennetts, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/c-corrections-539688.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/dow-falls-1156-to-end-2day-rally.html | Dow Falls 11.56 to End 2-Day Rally | False | By Lawrence J. Demaria | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/stuyvesant-van-veen-muralist-is-dead-at-77.html | Stuyvesant Van Veen, Muralist, Is Dead at 77 | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/executive-changes-466388.html | EXECUTIVE CHANGES | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/panel-delays-decision-on-inquiry-on-wright.html | Panel Delays Decision On Inquiry on Wright | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/bridge-617388.html | Bridge | False | Alan Truscott Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/futures-official-gets-stock-post.html | Futures Official Gets Stock Post | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-third-time-the-charm.html | Sports People; 'Third Time the Charm' | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-of-the-times-the-per-diem-coach.html | Sports of The Times; The Per-Diem Coach | False | By George Vecsey | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-reagan-widely-chided-on-soviet-rights-issue.html | SUMMIT AFTERMATH; Reagan Widely Chided On Soviet Rights Issue | False | By David E. Rosenbaum, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-agent-avoids-charges.html | Sports People; Agent Avoids Charges | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-gatt-gets-a-move-on.html | WASHINGTON TALK: BRIEFING; GATT Gets a Move On | False | By Clyde H. Farnsworth | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/ex-premier-attacks-khomeini-as-despot.html | Ex-Premier Attacks Khomeini as Despot | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/running-samuelson-tests-her-resolve.html | Running Samuelson Tests Her Resolve | False | By Frank Litsky | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/excerpts-from-report-by-aids-panel-chairman.html | Excerpts From Report by AIDS Panel Chairman | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/c-corrections-678388.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/vengeance-is-cited-in-slaying-of-mother-holding-her-infant.html | Vengeance Is Cited in Slaying Of Mother Holding Her Infant | False | By Don Terry | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-snap-judgments-inc.html | WASHINGTON TALK: BRIEFING; Snap Judgments Inc. | False | By Clyde H. Farnsworth | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/mecham-s-lawyer-sees-innocent-mistake.html | Mecham's Lawyer Sees 'Innocent Mistake' | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/tex-mex-ball-club-spices-up-league.html | Tex-Mex Ball Club Spices Up League | False | By Larry Rohter, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/handwritten-donizetti-score-discovered-at-royal-opera.html | Handwritten Donizetti Score Discovered at Royal Opera | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/david-beat-goliath-moynihan-s-challenger-points-out.html | David Beat Goliath, Moynihan's Challenger Points Out | False | By Clifford D. May | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/art-farmer-quintet.html | Art Farmer Quintet | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/custody-case-lifts-veil-on-a-psychotherapy-cult.html | Custody Case Lifts Veil On a 'Psychotherapy Cult' | False | By Tamar Lewin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/tobacco-lawyers-say-smoker-was-not-misled.html | Tobacco Lawyers Say Smoker Was Not Misled | False | By Donald Janson, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/currency-markets-dollar-mixed-in-wild-day-gold-climbs-sharply-in-us.html | CURRENCY MARKETS; Dollar Mixed in Wild Day; Gold Climbs Sharply in U.S. | False | By H. J. Maidenberg | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/finance-new-issues-chrysler-financial-yield-to-be-9.606.html | FINANCE/NEW ISSUES; Chrysler Financial Yield to Be 9.606% | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/25-wars-are-still-going-on.html | '25 Wars Are Still Going On' | False | By James Reston | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/frank-morgan-quartet.html | Frank Morgan Quartet | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/french-open-swede-upsets-lendl-in-3-sets.html | French Open; Swede Upsets Lendl In 3 Sets | False | By Robin Herman, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/4-concerns-lift-copper-prices.html | 4 Concerns Lift Copper Prices | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/columbia-selects-dean-for-journalism-school.html | Columbia Selects Dean For Journalism School | False | By Alex S. Jones | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/michael-navarre-rights-advocate-33.html | Michael Navarre, Rights Advocate, 33 | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/blues-at-under-acme.html | Blues at Under Acme | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/shifts-seen-at-retail-group.html | Shifts Seen at Retail Group | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-van-cortlandt-s-swans-416788.html | Van Cortlandt's Swans | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/new-rules-on-atom-fuel-to-japan.html | New Rules on Atom Fuel to Japan | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/key-rates-702088.html | KEY RATES | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-educator-urges-soviet-print-khrushchev-speech-on-stalin.html | SUMMIT AFTERMATH; Educator Urges Soviet Print Khrushchev Speech on Stalin | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-bloom-and-hill-holliday-chosen-nissan-finalists.html | THE MEDIA BUSINESS: Advertising; Bloom and Hill, Holliday Chosen Nissan Finalists | False | By Philip H. Dougherty | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/icahn-in-appeal-to-wary-analysts.html | Icahn in Appeal to Wary Analysts | False | By Matthew L. Wald | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-from-a-beauty-shop-a-fantastic-summit.html | SUMMIT AFTERMATH; From a Beauty Shop: A 'Fantastic' Summit | False | By Andrew Rosenthal | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-tom-hanks-as-a-13-year-old-in-big.html | Review/Film; Tom Hanks as a 13-Year-Old, in 'Big' | False | By Janet Maslin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/college-world-series-new-format-has-few-fans.html | College World Series; New Format Has Few Fans | False | By Malcolm Moran, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-east-bloc-reacts-to-summit-much-praise-some-criticism.html | SUMMIT AFTERMATH; East Bloc Reacts to Summit: Much Praise, Some Criticism | False | By John Tagliabue, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-stock-market-should-control-program-trading-709388.html | Stock Market Should Control Program Trading | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/london-journal-ultimate-outsider-she-crumples-old-boys-ties.html | London Journal; Ultimate Outsider, She Crumples Old Boys' Ties | False | By Francis X. Clines, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-americans-expect-israel-to-live-up-to-its-values-what-palestinians-want-417188.html | Americans Expect Israel to Live Up to Its Values; What Palestinians Want | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/missing-financier-failed-to-produce-records-us-says-in-lawsuit.html | Missing Financier Failed to Produce Records, U.S. Says in Lawsuit | False | By Marvine Howe | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/tv-weekend-david-bowie-glass-spider-tour.html | TV Weekend; 'David Bowie: Glass Spider Tour' | False | By John J. O'Connor | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/moynihan-nominated-by-acclamation.html | Moynihan Nominated by Acclamation | False | By Frank Lynn, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/books/book-notes-442888.html | Book Notes | False | Edwin McDowell | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/finance-new-issues-notes-from-a-unit-of-gulf-western.html | FINANCE/NEW ISSUES; Notes From a Unit Of Gulf & Western | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/transactions-559388.html | Transactions | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-bank-of-new-york-ordered-to-show-data.html | COMPANY NEWS; Bank of New York Ordered to Show Data | False | By Michael Quint | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/about-real-estate-luxury-tower-at-10th-ave-and-42d-st.html | About Real Estate; Luxury Tower at 10th Ave. and 42d St. | False | By Andree Brooks | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-cherokee-spurns-takeover-proposal.html | COMPANY NEWS; Cherokee Spurns Takeover Proposal | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/the-sunshine-in-gray-markets.html | The Sunshine in Gray Markets | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-parting-words-gorbachev-and-reagan-say-their-farewells.html | SUMMIT AFTERMATH; Parting Words: Gorbachev and Reagan Say Their Farewells | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/the-summit-reassuringly-ordinary.html | The Summit: Reassuringly Ordinary | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/growing-chorus-in-panama-when-in-doubt-blame-us.html | Growing Chorus in Panama: When in Doubt, Blame U.S. | False | By Steven Erlanger, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-at-t-seeks-fee-increases.html | COMPANY NEWS; A.T.&T. Seeks Fee Increases | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/house-backs-conference-bill-on-major-illness.html | House Backs Conference Bill on Major Illness | False | By Martin Tolchin, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/elias-e-sugarman-editor-87.html | Elias E. Sugarman, Editor, 87 | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/nba-playoffs-mavericks-force-a-7th-game.html | N.B.A. Playoffs; Mavericks Force a 7th Game | False | By William C. Rhoden, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/harpsichord-unlimited.html | Harpsichord Unlimited | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-poet-puts-his-stamp-on-a-gang.html | Review/Film; Poet Puts His Stamp On a Gang | False | By Caryn James | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/uribe-is-placed-on-disabled-list.html | Uribe Is Placed On Disabled List | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/wife-facing-surgery-dulakis-puts-off-campaign.html | Wife Facing Surgery, Dukakis Puts Off Campaign | False | By Robin Toner, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-warm-up-for-mcenroe.html | Sports People; Warm-Up for McEnroe | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/wedtech-trial-told-of-demand-by-biaggi.html | Wedtech Trial Told of Demand by Biaggi | False | By Howard W. French | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/americans-polled-on-israel.html | Americans Polled on Israel | False | By Peter Steinfels | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/warning-is-issued-on-cocaine-and-sex.html | WARNING IS ISSUED ON COCAINE AND SEX | False | By Lawrence K. Altman | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/william-wilson-author-82.html | William Wilson, Author, 82 | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/an-unlikely-dance-collaboration.html | An Unlikely Dance Collaboration | False | By Jennifer Dunning | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/nissan-s-us-expansion.html | Nissan's U.S. Expansion | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/diversity-of-lower-broadway-galleries.html | Diversity of Lower Broadway Galleries | False | By Michael Kimmelman | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/arab-girl-kills-yeshiva-student-in-jerusalem.html | Arab Girl Kills Yeshiva Student in Jerusalem | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/inside-594688.html | INSIDE | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-rli-tender-offer-for-redken-starts.html | COMPANY NEWS; RLI Tender Offer For Redken Starts | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/panel-urges-hong-kong-stock-reform.html | Panel Urges Hong Kong Stock Reform | False | By Barbara Basler, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/perot-company-to-study-efficiency-of-post-office.html | Perot Company to Study Efficiency of Post Office | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/is-libyan-terrorism-on-rise-debate-divides-us-officials.html | Is Libyan Terrorism on Rise? Debate Divides U.S. Officials | False | By Elaine Sciolino, Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/26-people-and-10000-seized-in-a-cocaine-raid-in-harlem.html | 26 People and $10,000 Seized In a Cocaine Raid in Harlem | False | By Sarah Lyall | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/economic-scene-pressures-to-cut-military-spending.html | Economic Scene; Pressures to Cut Military Spending | False | By Leonard Silk | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/jackson-challenges-youth-gang-at-housing-project-in-watts.html | Jackson Challenges Youth Gang at Housing Project in Watts | False | By Bernard Weinraub, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/chamber-ensemble.html | Chamber Ensemble | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-people.html | BUSINESS PEOPLE; | False | By Nina Andrews | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-the-time-has-come-to-give-queens-its-promised-courthouse-417088.html | The Time Has Come to Give Queens Its Promised Courthouse | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/review-art-messer-s-farewell-modern-treasures-from-prague.html | Review/Art; Messer's Farewell: Modern Treasures From Prague | False | By Michael Brenson | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/our-towns-scientist-s-vision-carrying-coals-to-shoreham.html | Our Towns; Scientist's Vision: Carrying Coals To Shoreham | False | By Michael Winerip | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/duarte-has-stomach-cancer-and-liver-problems.html | Duarte Has Stomach Cancer and Liver Problems | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/martin-suspended-for-three-games.html | Martin Suspended For Three Games | False | By Michael Martinez, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/style/trevor-davis-married-to-diane-betty-cohen.html | Trevor Davis Married To Diane Betty Cohen | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/demand-up-plants-can-take-it.html | Demand Up? Plants Can Take It | False | By Louis Uchitelle | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/queens-symphony.html | Queens Symphony | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/david-loth-author-88.html | David Loth, Author, 88 | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/bulldozer-pierces-gas-line.html | Bulldozer Pierces Gas Line | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/tokyo-lifts-stock-margins.html | Tokyo Lifts Stock Margins | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-summitry-beyond-gorbachev-used-reagan-s-visit-bolster-his.html | SUMMIT AFTERMATH: SUMMITRY AND BEYOND; Gorbachev Used Reagan's Visit to Bolster His Position Before Big Party Conference | False | By Philip Taubman, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/yo-mary-hey-dave.html | Yo, Mary! Hey, Dave! | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/reviews-ballet-a-sampler-of-start-at-spoleto-festival.html | Reviews/Ballet; A Sampler of Start At Spoleto Festival | False | By Jennifer Dunning, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/no-survivors-seen-in-mine-explosion.html | NO SURVIVORS SEEN IN MINE EXPLOSION | False | By Serge Schmemann, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/thousands-of-sugar-workers-reap-bitter-harvest.html | Thousands of Sugar Workers Reap Bitter Harvest | False | By Keith Schneider, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/news-summary-634388.html | NEWS SUMMARY | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-hornets-hire-coach.html | Sports People; Hornets Hire Coach | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/south-korea-swept-by-labor-unrest.html | South Korea Swept by Labor Unrest | False | By Susan Chira, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/ibm-adds-7-computers-cuts-prices.html | I.B.M. Adds 7 Computers, Cuts Prices | False | By John Markoff | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-briefing-of-freud-and-politics.html | WASHINGTON TALK: BRIEFING; Of Freud and Politics | False | By Clyde H. Farnsworth | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/theater/on-stage.html | On Stage | False | Enid Nemy | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/sounds-around-town-404288.html | Sounds Around Town | False | By John S. Wilson | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-summit-wasn-t-the-world-series-us-says-but-was-still-a-success.html | SUMMIT AFTERMATH; Summit Wasn't the World Series, U.S. Says, but Was Still a Success | False | By Steven V. Roberts, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-bo-jackson-injured.html | Sports People; Bo Jackson Injured | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-drive-for-anti-takeover-clients-raises-eyebrows.html | THE LAW; Drive for Anti-Takeover Clients Raises Eyebrows | False | By Stephen Labaton | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/policeman-slain-in-sri-lanka.html | Policeman Slain in Sri Lanka | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/auctions.html | Auctions | False | Rita Reif | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/shooting-spree-drug-link.html | Shooting Spree Drug Link | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/finance-new-issues-619588.html | FINANCE/NEW ISSUES; | False | | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/us-envoy-s-bulletproof-car-comes-under-fire-in-beirut.html | U.S. Envoy's Bulletproof Car Comes Under Fire in Beirut | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS; Treasury Notes and Bonds Fall | False | By Kenneth N. Gilpin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/raj-kapoor-top-indian-film-star-is-dead-at-64.html | Raj Kapoor, Top Indian Film Star, Is Dead at 64 | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/washington-talk-national-security-agency-career-ruins-wake-iran-contra-affair.html | WASHINGTON TALK: NATIONAL SECURITY AGENCY; A Career in Ruins in Wake of Iran-Contra Affair | False | By Stephen Engelberg, Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/in-desolate-israeli-desert-2000-prisoners-just-sit.html | In Desolate Israeli Desert, 2,000 Prisoners 'Just Sit' | False | By Joel Brinkley, Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/three-queens-houses-notorious-for-marijuana-sales-are-seized.html | Three Queens Houses, 'Notorious' For Marijuana Sales, Are Seized | False | By George James | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/books/books-of-the-times-memoir-of-a-soviet-life-undercover.html | Books of The Times; Memoir of a Soviet Life Undercover | False | By John Gross | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/north-campaigns-for-republicans.html | NORTH CAMPAIGNS FOR REPUBLICANS | False | By Michael Oreskes, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/horse-racing-notebook-belmont-field-looks-small.html | Horse Racing Notebook; Belmont Field Looks Small | False | By Steven Crist | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/had-enough-glasnost-try-peredishka.html | Had Enough Glasnost? Try Peredishka. | False | By Jack Fruchtman Jr. | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-bids-are-weighed-for-tenneco-units.html | COMPANY NEWS; Bids Are Weighed For Tenneco Units | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/korean-exports-up-16.html | Korean Exports Up 16% | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/a-new-plan-is-presented-for-coliseum.html | A New Plan Is Presented For Coliseum | False | By Richard Levine | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/bush-is-missing-the-point-conservatives-want-vision.html | Bush Is Missing the Point: Conservatives Want Vision | False | By Richard A. Viguerie | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/warren-anderson-s-legacy.html | Warren Anderson's Legacy | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-shifts-at-top-of-national-review.html | THE MEDIA BUSINESS; Advertising; Shifts at Top Of National Review | False | By William H. Dougherty | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/o-corrections-677988.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/aids-panel-s-chief-urges-ban-on-bias-against-infected.html | AIDS PANEL'S CHIEF URGES BAN ON BIAS AGAINST INFECTED | False | By Philip M. Boffey, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/indianapolis-journal-citizen-finds-way-to-rout-prostitutes.html | Indianapolis Journal; Citizen Finds Way To Rout Prostitutes | False | By Brian D. Smith, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/review-film-rusticity-for-chevy-chase.html | Review/Film; Rusticity For Chevy Chase | False | By Vincent Canby | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-let-s-get-rid-of-the-electoral-college-joker-416888.html | Let's Get Rid of the Electoral College Joker | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/odom-seeks-assembly-seat.html | Odom Seeks Assembly Seat | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-hands-and-skis-across-arctic-for-canada-and-soviet.html | SUMMIT AFTERMATH; Hands (and Skis) Across Arctic for Canada and Soviet | False | By John F. Burns, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/when-the-quest-turns-to-hunger.html | When the Quest Turns to Hunger | False | By Bryan Miller | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/on-my-mind-formerly-the-evil-empire.html | ON MY MIND; Formerly, The Evil Empire | False | By A. M. Rosenthal | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/market-place-analyst-choices-in-pink-sheets.html | Market Place; Analyst Choices In 'Pink Sheets' | False | By Philip H. Wiggins | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/it-s-lobro-in-soho-as-latest-magnet-for-art.html | It's LoBro in SoHo As Latest Magnet for Art | False | By Douglas C. McGill | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/c-corrections-678788.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/trying-to-calm-a-storm-with-a-new-skyscraper.html | Trying to Calm a Storm With a New Skyscraper | False | By Paul Goldberger | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/baseball-cards-win-in-14-38-are-left-on-base.html | Baseball; Cards Win in 14; 38 Are Left on Base | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/restaurants-477688.html | Restaurants | False | Bryan Miller | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/peter-hurkos-77-a-psychic-used-by-police.html | Peter Hurkos, 77, a Psychic Used by Police | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/sounds-around-town-738588.html | Sounds Around Town | False | By Jon Pareles | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/horace-hildreth-85-ex-governor-of-maine.html | Horace Hildreth, 85, Ex-Governor of Maine | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/c-corrections-677588.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-americans-expect-israel-to-live-up-to-its-values-wartime-morality-706688.html | Americans Expect Israel to Live Up to Its Values; Wartime Morality | False | | | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-briefs-632588.html | BRIEFS | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/key-protein-fragment-found-in-aids-study.html | Key Protein Fragment Found in AIDS Study | False | By Gina Kolata | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/pope-s-message-urges-talks-on-disarmament.html | Pope's Message Urges Talks on Disarmament | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/bear-stearns-earnings-up-in-quarter-but-fall-in-year.html | Bear Stearns Earnings Up In Quarter but Fall in Year | False | By Kurt Eichenwald | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/ennui-in-south-of-reno.html | Ennui In 'South Of Reno' | False | By Janet Maslin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/ukranian-folk-song.html | 'Ukranian Folk Song' | False | | | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/sports-people-cup-plan-rejected.html | Sports People; Cup Plan Rejected | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-tally-of-proxies-delayed-at-farmers.html | COMPANY NEWS; Tally of Proxies Delayed at Farmers | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/burlington-northern-s-spinoff-plan.html | Burlington Northern's Spinoff Plan | False | By Agis Salpukas | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/salvatore-ruggiero-judge-74.html | Salvatore Ruggiero, Judge, 74 | False | | | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/company-news-owner-of-viacom-raises-wms-stake.html | COMPANY NEWS; Owner of Viacom Raises WMS Stake | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/justice-dept-dispute-over-maternity-leave-catches-the-attention-of-a-house-panel.html | Justice Dept. Dispute Over Maternity Leave Catches the Attention of a House Panel | False | By Tamar Lewin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/review-art-from-milton-resnick-dense-fields-of-paint.html | Review/Art; From Milton Resnick, Dense Fields of Paint | False | By Roberta Smith | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/finance-briefs-503188.html | FINANCE BRIEFS | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/seldom-scene.html | Seldom Scene | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/us-japan-chip-talks-collapse.html | U.S.-Japan Chip Talks Collapse | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/opinion/l-americans-expect-israel-to-live-up-to-its-values-706988.html | Americans Expect Israel to Live Up to Its Values | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/movies/reviews-film-one-woman-s-fight-against-atrocities-of-nazism.html | Reviews/Film; One Woman's Fight Against Atrocities of Nazism | False | By Vincent Canby | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/farm-exports-increase.html | Farm Exports Increase | False | AP | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/caribbean-verve-brightens-new-york.html | Caribbean Verve Brightens New York | False | By Thomas Morgan | 1988-06-06 | TX 2-312236 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/light-and-dark-sides-of-tudor-s-dances.html | Light and Dark Sides Of Tudor's Dances | False | By Anna Kisselgoff | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/for-bush-trouble-among-the-faithful.html | For Bush, Trouble Among the Faithful | False | By E.j. Dionne Jr., Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/weak-bench-hurting-celtics.html | Weak Bench Hurting Celtics | False | By Sam Goldaper, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/obituaries/frederic-n-witty-77-ex-clothing-executive.html | Frederic N. Witty, 77, Ex-Clothing Executive | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/sports/johnson-s-homer-in-13th-keeps-cone-streak-alive.html | Johnson's Homer in 13th Keeps Cone Streak Alive | False | By Joseph Durso | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/the-media-business-advertising-britain-s-shandwick-expands-in-the-us.html | THE MEDIA BUSINESS: Advertising; Britain's Shandwick Expands in the U.S. | False | By Philip H. Dougherty | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/style/cheryl-dipaolo-marries-bradford-mills.html | Cheryl DiPaolo Marries Bradford Mills | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/quotation-of-the-day-675888.html | Quotation of the Day | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/dining-out-long-island.html | Dining Out: Long Island | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/on-brazilian-tv-the-subtle-sell-pays-off-big-too.html | On Brazilian TV, the Subtle Sell Pays Off Big, Too | False | By Alan Riding, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-people-head-of-metro-mobile-joins-edelman-for-a-bid.html | BUSINESS PEOPLE; Head of Metro Mobile Joins Edelman for a Bid | False | By Julia Flynn Siler | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/summit-aftermath-gorbachev-signature-is-a-reagan-souvenir.html | SUMMIT AFTERMATH; Gorbachev Signature Is a Reagan Souvenir | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/eastern-airlines-and-continental-are-termed-safe.html | EASTERN AIRLINES AND CONTINENTAL ARE TERMED SAFE | False | By Richard Witkin, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/the-law-what-s-a-lawmaker-to-do-about-the-constitution.html | THE LAW; What's a Lawmaker to Do About the Constitution? | False | By Linda Greenhouse, Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/c-corrections-678988.html | Corrections | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/world/2-ex-secretaries-urge-a-consensus.html | 2 EX-SECRETARIES URGE A CONSENSUS | False | By Fox Butterfield | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/arts/pop-jazz-2-singers-2-styles-but-it-s-all-cabaret-at-the-ballroom.html | Pop/Jazz; 2 Singers, 2 Styles, But It's All Cabaret At the Ballroom | False | By Stephen Holden | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/consumer-group-asks-recall-of-suzuki-samurai-as-unsafe.html | Consumer Group Asks Recall Of Suzuki Samurai as Unsafe | False | By Doron P. Levin | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/black-ex-gi-a-bridge-between-jackson-and-dukakis.html | Black Ex-G.I. a Bridge Between Jackson and Dukakis | False | Special to the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/us/of-deukmejian-s-demise-and-the-party-s-fall-peril.html | Of Deukmejian's Demise And the Party's Fall Peril | False | By R. W. Apple Jr., Special To the New York Times | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/nyregion/commencements.html | COMMENCEMENTS | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-03 | 1988-06-03 | https://www.nytimes.com/1988/06/03/business/business-digest-636188.html | BUSINESS DIGEST | False | | 1988-06-06 | TX 2-312236 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/directors-warn-writers-about-independent-pacts.html | Directors Warn Writers About Independent Pacts | False | By Jeremy Gerard | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-a-scanning-profiler-for-fine-measurement.html | Patents; A Scanning Profiler For Fine Measurement | False | By Stacy V. Jones | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/d-w-i-corp-reports-earnings-for-qtr-to-march-31.html | D W I Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/data-disclosure-in-contra-case-fought-by-us.html | Data Disclosure In Contra Case Fought by U.S. | False | By Stephen Engelberg, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/jazz-a-pair-of-solo-pianists-in-unlikely-apposition.html | Jazz; A Pair of Solo Pianists In Unlikely Apposition | False | By John S. Wilson | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/inacomp-computer-centers-reports-earnings-for-qtr-to-april-30.html | Inacomp Computer Centers reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/pacer-corp-reports-earnings-for-qtr-to-march-31.html | Pacer Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/waiting-for-koch-will-they-run-or-won-t-they.html | Waiting for Koch: Will They Run or Won't They? | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/former-islander-is-shot-to-death.html | Former Islander Is Shot to Death | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/china-says-little-about-the-summit.html | CHINA SAYS LITTLE ABOUT THE SUMMIT | False | By Edward A. Gargan, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/oshap-technologies-reports-earnings-for-year-to-dec-31.html | Oshap Technologies reports earnings for Year to Dec 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Universal Security Instruents Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/metro-datelines-accountant-accused-in-narcotics-case.html | METRO DATELINES; Accountant Accused In Narcotics Case | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/biocraft-laboratories-reports-earnings-for-qtr-to-march-31.html | Biocraft Laboratories reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/explosives-inquiry-widens.html | Explosives Inquiry Widens | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/friedman-industries-inc-reports-earnings-for-qtr-to-march-31.html | Friedman Industries Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/cuomo-swats-reform-wing-of-state-party.html | Cuomo Swats Reform Wing Of State Party | False | By Frank Lynn, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-grown-men-re-live-cub-scout-days.html | Reviews/Film; Grown Men Re-live Cub Scout Days | False | By Janet Maslin | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-of-the-times-the-goose-in-his-old-nest.html | Sports of the Times; The Goose in His Old Nest | False | By Ira Berkow | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/utility-in-seabrook-write-off-accord.html | Utility in Seabrook Write-Off Accord | False | By Matthew L. Wald | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/dart-drug-corp-reports-earnings-for-qtr-to-april-30.html | Dart Drug Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/beijing-journal-public-flirtation-with-private-desire.html | BEIJING JOURNAL; Public Flirtation With Private Desire | False | By Edward A. Gargan, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-leveraged-buyout-of-lumex-studied.html | COMPANY NEWS; Leveraged Buyout Of Lumex Studied | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-yugo-airbags.html | COMPANY NEWS; Yugo Airbags | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/bishop-inc-reports-earnings-for-qtr-to-march-31.html | Bishop Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/dr-michele-smith-married-in-jersey.html | Dr. Michele Smith Married in Jersey | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/brian-roberts-newspaper-editor-81.html | Brian Roberts; Newspaper Editor, 81 | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/reviews-music-convention-of-pianists-celebrates-steinway.html | Reviews/Music; Convention of Pianists Celebrates Steinway | False | By Michael Kimmelman | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Telephone & Data Systems Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/millicom-inc-reports-earnings-for-qtr-to-march-31.html | Millicom Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/referee-is-appointed-in-irving-bank-dispute.html | Referee Is Appointed In Irving Bank Dispute | False | By Michael Quint | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/phonetel-technologies-reports-earnings-for-qtr-to-march-31.html | Phonetel Technologies reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/unemployment-rises-to-5.5-as-wages-gain.html | Unemployment Rises to 5.5% As Wages Gain | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/new-home-opening-for-cinque-gallery.html | New Home Opening For cinque Gallery | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/college-admissions-shaky-ethics.html | College Admissions: Shaky Ethics | False | By Donald H. Werner | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/delegate-tally.html | DELEGATE TALLY | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/man-in-the-news-james-david-watkins-a-compassionate-pragmatist.html | MAN IN THE NEWS: James David Watkins; A Compassionate Pragmatist | False | By Bernard E. Trainor, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/gallery-for-len-tversky.html | Gallery for Len Tversky | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/the-job-picture.html | The Job Picture | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/helping-arts-thrive-in-the-suburbs.html | Helping Arts Thrive in the Suburbs | False | By Andrew L. Yarrow | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-arts-and-humanities-agencies-were-embattled-766588.html | Arts and Humanities Agencies Were Embattled | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-too-strong-a-lens-839288.html | Too Strong a Lens | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/circus-circus-enterprises-reports-earnings-for-qtr-to-april-30.html | Circus Circus Enterprises reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-after-hours-toothaches-may-keep-on-hurting.html | CONSUMER'S WORLD; After-Hours Toothaches May Keep On Hurting | False | By Leonard Sloane | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/s-k-i-ltd-reports-earnings-for-qtr-to-april-24.html | S-K-I Ltd reports earnings for Qtr to April 24 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | Dycom Industries reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-frankness-begins-as-soviet-and-central-european-writers-meet-766388.html | Frankness Begins as Soviet and Central European Writers Meet | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/designs-inc-reports-earnings-for-qtr-to-april-30.html | Designs Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-multiple-murder-as-healthy-fun-for-the-children.html | Reviews/Film; Multiple Murder As Healthy Fun For the Children | False | By Caryn James | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/dukakis-counts-on-dropouts-delegates.html | Dukakis Counts on Dropouts' Delegates | False | By Andrew Rosenthal, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/quotation-of-the-day-026188.html | Quotation of the Day | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-3d-imaging-in-diagnosis-of-heart-ills.html | Patents; 3-D Imaging In Diagnosis Of Heart Ills | False | By Stacy V. Jones | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/transmation-inc-reports-earnings-for-year-to-march-31.html | Transmation Inc reports earnings for Year to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/us-soviet-tension-is-now-receding-reagan-declares.html | U.S.-SOVIET TENSION IS NOW RECEDING, REAGAN DECLARES | False | By Steven V. Roberts, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/2-die-as-tower-falls.html | 2 Die as Tower Falls | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/pay-deliverers-robbed-again-a-guard-is-shot.html | Pay Deliverers Robbed Again; A Guard Is Shot | False | By Don Terry | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/4-die-in-worst-south-africa-bombing-in-a-year.html | 4 Die in Worst South Africa Bombing in a Year | False | AP, Special to the New York Times | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-writing-instrument-does-not-touch-paper.html | Patents; Writing Instrument Does Not Touch Paper | False | By Stacy V. Jones | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-april-3.html | Western Microwave Laboratories Inc reports earnings for Qtr to April 3 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/li-dispute-are-2-pools-1-too-many.html | L.I. Dispute: Are 2 Pools 1 Too Many? | False | By Eric Schmitt, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/meese-s-lawyer-is-linked-to-a-bribe-from-wedtech.html | Meese's Lawyer Is Linked To a Bribe From Wedtech | False | By Howard W. French | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/star-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Star Technologies Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/john-3-0-easily-stops-the-orioles.html | John (3-0) Easily Stops the Orioles | False | By Joe Sexton, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/extend-new-yorks-subways.html | Extend New York's Subways | False | By Nathan Glazer | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/theater/a-theater-s-24-year-road-to-a-tony.html | A Theater's 24-Year Road to a Tony | False | By Aljean Harmetz, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/resutls-plus.html | RESUTLS PLUS | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-quaker-state-sells-restaurant-chain.html | COMPANY NEWS; Quaker State Sells Restaurant Chain | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/plane-s-problems-hinder-drug-fight.html | PLANE'S PROBLEMS HINDER DRUG FIGHT | False | By John H. Cushman Jr., Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/review-ballet-nuances-and-innuendos-of-liebeslieder-walzer.html | Review/Ballet; Nuances and Innuendos Of 'Liebeslieder Walzer' | False | By Jack Anderson | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/where-the-money-is-wall-s-t-s-best-paid-people.html | Where the Money Is: Wall St.'s Best-Paid People | False | By Alison Leigh Cowan | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/1885-gain-puts-dow-at-207130.html | 18.85 Gain Puts Dow At 2,071.30 | False | By Lawrence J. Demaria | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/c-correction-842788.html | Correction | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH Group Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/under-heavy-fire-california-governor-drops-budget-plan.html | Under Heavy Fire, California Governor Drops Budget Plan | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/metro-datelines-dead-man-s-purchase-of-house-is-checked.html | METRO DATELINES; Dead Man's Purchase Of House Is Checked | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/shultz-in-cairo-seeks-new-peace-effort.html | Shultz, in Cairo, Seeks New Peace Effort | False | By Robert Pear, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/aircraft-experts-fault-old-inspection-methods.html | Aircraft Experts Fault Old Inspection Methods | False | By Richard Witkin, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/vehicle-sales-rose-by-10.6-in-may.html | Vehicle Sales Rose by 10.6% in May | False | By Philip E. Ross, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/nfl-dorsett-is-traded-to-broncos.html | N.F.L.; Dorsett Is Traded to Broncos | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/some-jersey-democrats-stump-with-candidates.html | Some Jersey Democrats Stump With Candidates | False | By Joseph F. Sullivan, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/c-corrections-026288.html | Corrections | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/4-vibraphonists.html | 4 Vibraphonists | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-today-coach-s-magic-formula.html | SPORTS TODAY; Coach's Magic Formula | False | | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-refugees-deserve-better-from-us-766488.html | Refugees Deserve Better From Us | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/subway-token-clerk-burned-during-attempted-robbery.html | Subway Token Clerk Burned During Attempted Robbery | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/man-guilty-in-hagaddah-case.html | Man Guilty in Hagaddah Case | False | By Constance L. Hays | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/a-century-later-ripper-mystery-remains.html | A Century Later, Ripper Mystery Remains | False | By Howell Raines, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/six-are-found-alive-60-hours-after-blast-in-w-german-mine.html | Six Are Found Alive 60 Hours After Blast In W. German Mine | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/wilson-foods-corp-reports-earnings-for-qtr-to-april-30.html | Wilson Foods Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/umpires-resolution.html | Umpires' Resolution | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/amal-disbands-militia-outside-south.html | Amal Disbands Militia Outside South | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/radiation-leak-report-is-investigated-as-false.html | Radiation Leak Report Is Investigated as False | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/c-corrections-026788.html | Corrections | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/disks-pressing-on-spinal-cord-presented-great-hazard.html | Disks Pressing on Spinal Cord Presented Great Hazard | False | By Philip M. Boffey | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/horace-hildreth-85-ex-governor-of-maine.html | Horace Hildreth, 85, Ex-Governor of Maine | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/3-ex-cuban-prisoners-tell-of-beatings-and-protests.html | 3 Ex-Cuban Prisoners Tell of Beatings and Protests | False | By Joseph B. Treaster, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/ruling-permits-polling-of-voters-in-montana.html | Ruling Permits Polling Of Voters in Montana | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/reagn-in-new-tack-on-rights-in-soviet.html | Reagn in New Tack On Rights in Soviet | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-coping-with-buying-grill-become-more-sophisticated-expensive.html | CONSUMER'S WORLD; COPING/With Buying a Grill become more sophisticated and expensive. | False | By Florence Fabricant | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/environmental-systems-co-reports-earnings-for-qtr-to-april-30.html | Environmental Systems Co reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-today-agent-sues-agent.html | SPORTS TODAY; Agent Sues Agent | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-20.html | Genovese Drug Stores Inc reports earnings for Qtr to May 20 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/ecology-environment-inc-reports-earnings-for-qtr-to-april-30.html | Ecology & Environment Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/abrams-urges-brawley-lawyers-to-testify-on-what-they-know.html | Abrams Urges Brawley Lawyers To Testify on What They Know | False | By Ralph Blumenthal | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/beijing-auction-a-failure-antiques-priced-too-high.html | Beijing Auction a Failure; Antiques Priced Too High | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/stumbling-forward-in-brazil.html | Stumbling Forward in Brazil | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/ibm-account-up-for-bids-in-a-setback-to-lord-geller.html | I.B.M. Account Up for Bids In a Setback to Lord, Geller | False | By Stephen Labaton | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/nj-transit-dismisses-3-workers-after-crash.html | N.J. Transit Dismisses 3 Workers After Crash | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-another-olmsted-park-831388.html | Another Olmsted Park | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/arab-is-killed-on-the-west-bank.html | Arab Is Killed on the West Bank | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/eli-scientific-reports-earnings-for-qtr-to-feb-29.html | Eli Scientific reports earnings for Qtr to Feb 29 | False | | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-today-marquette-aide.html | SPORTS TODAY; Marquette Aide | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/hunter-college-shuts-areas-containing-asbestos.html | Hunter College Shuts Areas Containing Asbestos | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/unemployment-the-biggest-states.html | Unemployment: The Biggest States | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/in-environmental-group-s-war-trees-are-weapon-of-choice.html | In Environmental Group's War, Trees Are Weapon of Choice | False | By Bill Girdner, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | Hitachi Ltd reports earnings for Year to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/atom-smasher-supported.html | Atom Smasher Supported | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-on-landmarking-chambers-farm-833588.html | On Landmarking Chambers Farm | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/ibf-approves-12-round-fights.html | I.B.F. Approves 12-Round Fights | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/key-rates-022788.html | KEY RATES | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/ex-insurance-agent-in-jersey-pleads-guilty-in-fraud-case.html | Ex-Insurance Agent in Jersey Pleads Guilty in Fraud Case | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/spartech-corp-reports-earnings-for-qtr-to-april-30.html | Spartech Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/coke-executive-joins-law-firm.html | Coke Executive Joins Law Firm | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/penn-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Penn-Pacific Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/hitachi-posts-gain-in-profits.html | Hitachi Posts Gain in Profits | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/to-the-raided-he-s-icahn-the-terror.html | To the Raided, He's Icahn the Terror | False | By Robert J. Cole | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/sakharov-in-new-forum-still-dissents.html | Sakharov, In New Forum, Still Dissents | False | By Felicity Barringer, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/college-world-series-arizona-state-uses-element-of-surprise.html | COLLEGE WORLD SERIES; ARIZONA STATE USES ELEMENT OF SURPRISE | False | By Malcolm Moran, Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/mayoral-hopefuls-jostling-for-position-in-silly-season.html | Mayoral Hopefuls Jostling for Position in 'Silly Season' | False | By Joyce Purnick | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/in-the-sparks-from-a-soviet-torch-a-first-whack-at-destroying-arms.html | In the Sparks From a Soviet Torch, A First Whack at Destroying Arms | False | By Philip Taubman, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/3-hits-not-enough-for-mets.html | 3 Hits Not Enough for Mets | False | By Joseph Durso | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-today-special-invitation.html | SPORTS TODAY; Special Invitation | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/bridge-with-international-team-playoffs-under-their-belts-westerners-look.html | Bridge; With International Team playoffs under their belts, Westerners look forward to Venice. | False | By Alan Truscott, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-referee-is-appointed-in-irving-bank-dispute.html | COMPANY NEWS; Referee Is Appointed In Irving Bank Dispute | False | By Michael Quint | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/datametrics-corp-reports-earnings-for-qtr-to-april-30.html | Datametrics Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/fbi-reportedly-faults-its-inquiry-on-foes-of-latin-america-policy.html | F.B.I. Reportedly Faults Its Inquiry on Foes of Latin America Policy | False | By Philip Shenon, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/henry-mechutan-furrier-89.html | Henry Mechutan; Furrier, 89 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/metro-datelines-young-couple-held-in-murder-of-mother.html | METRO DATELINES; Young Couple Held In Murder of Mother | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/us-companies-to-build-rocket-that-can-be-fired-from-airplane.html | U.S. Companies to Build Rocket That Can Be Fired From Airplane | False | By John Noble Wilford | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/franklin-holding-reports-earnings-for-year-to-march-31.html | Franklin Holding reports earnings for Year to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/general-technologies-group-inc-reports-earnings-for-year-to-dec-31.html | General Technologies Group Inc reports earnings for Year to Dec 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-april-30.html | Stewart & Stevenson Services Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/us-mexican-talks-on-debt-are-expected.html | U.S.-Mexican Talks on Debt Are Expected | False | By Larry Rohter, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/president-quits-at-firestone.html | President Quits At Firestone | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/the-unemployment-rates-for-may-rise-in-new-york-and-new-jersey.html | The Unemployment Rates for May Rise in New York and New Jersey | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/novell-inc-reports-earnings-for-qtr-to-april-30.html | Novell Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/si-handling-systems-inc-reports-earnings-for-year-to-feb-28.html | SI Handling Systems Inc reports earnings for Year to Feb 28 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/theater/review-theater-lampooning-technology-s-effects.html | Review/Theater; Lampooning Technology's Effects | False | By Stephen Holden | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/at-pratt-a-celebration-of-community-service.html | At Pratt, a Celebration Of Community Service | False | By Thomas Morgan | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/hunter-melnor-inc-reports-earnings-for-qtr-to-may-1.html | Hunter-Melnor Inc reports earnings for Qtr to May 1 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/e-corrections-911988.html | Corrections | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-news-schwab-sets-cuts.html | COMPANY NEWS; Schwab Sets Cuts | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Wilton Enterprises Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-april-30.html | Pep Boys--Manny, Moe & Jack reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/normandy-oil-gas-company-inc-reports-earnings-for-qtr-to-march-31.html | Normandy Oil & Gas Company Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/repligen-corp-reports-earnings-for-qtr-to-march-31.html | Repligen Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/soviet-announces-shift-on-un-staff-demanded-by-us.html | SOVIET ANNOUNCES SHIFT ON U.N. STAFF DEMANDED BY U.S. | False | By Paul Lewis, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/william-wilson-author-82.html | William Wilson; Author, 82 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/bear-stearns-cos-reports-earnings-for-qtr-to-april-30.html | Bear Stearns Cos reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/security-federal-savings-loan-assn-cleveland-reports-earnings-for-qtr-to-march-31.html | Security Federal Savings & Loan Assn- Cleveland reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/car-jumps-curb-and-kills-man-in-chinatown.html | Car Jumps Curb and Kills Man in Chinatown | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/cuomo-proposes-3-point-program-for-budget-gap.html | Cuomo Proposes 3-Point Program For Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/rowing-cornell-breaks-course-record.html | Rowing: Cornell Breaks Course Record | False | By William N. Wallace, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/greenman-brothers-inc-reports-earnings-for-qtr-to-april-30.html | Greenman Brothers Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/kitty-dukakis-fine-after-operation.html | KITTY DUKAKIS FINE AFTER OPERATION | False | By Robin Toner, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-cattle-slaughter-tool.html | Patents; Cattle Slaughter Tool | False | By Stacy V. Jones | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/patents-drug-dispenser-sets-dosage-and-timing.html | Patents; Drug Dispenser Sets Dosage and Timing | False | By Stacy V. Jones | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/times-and-guild-negotiators-agree-on-6-year-labor-pact.html | TIMES AND GUILD NEGOTIATORS AGREE ON 6-YEAR LABOR PACT | False | By Robert D. McFadden | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-guidepost-food-coolers.html | CONSUMER'S WORLD; GUIDEPOST: Food Coolers | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/jury-s-racial-makeup-is-disputed.html | Jury's Racial Makeup Is Disputed | False | By Joseph P. Fried | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | Travelers Real Estate Investment Trust reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/sports-today.html | SPORTS TODAY | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-eye-tests-for-glasses-help-in-the-early-discovery-of-glaucoma-766288.html | Eye Tests for Glasses Help in the Early Discovery of Glaucoma | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/gia-cravotta-married-to-lieut-r-c-hinman.html | Gia Cravotta Married To Lieut. R. C. Hinman | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/bei-holdings-ltd-reports-earnings-for-qtr-to-april-30.html | BEI Holdings Ltd reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/transactions-950088.html | Transactions | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/keeping-air-safety-up-in-the-air.html | Keeping Air Safety Up in the Air | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | Collins Industries Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/baseball-smiley-s-1-hitter-ends-pirates-slide.html | BASEBALL; Smiley's 1-Hitter Ends Pirates' Slide | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/little-consortium-of-big-banks-is-aiding-inwood.html | Little Consortium of Big Banks Is Aiding Inwood | False | By Alan Finder | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/beijing-students-march-in-protest.html | BEIJING STUDENTS MARCH IN PROTEST | False | By Edward A. Gargan, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/movies/reviews-film-two-lonely-lovebirds-under-false-pretenses.html | Reviews/Film; Two Lonely Lovebirds, Under False Pretenses | False | By Vincent Canby | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/no-parole-in-atlanta-deaths.html | No Parole in Atlanta Deaths | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/national-lumber-supply-reports-earnings-for-qtr-to-april-30.html | National Lumber & Supply reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/new-library-president.html | New Library President | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/wheaton-college-to-offer-refunds.html | WHEATON COLLEGE TO OFFER REFUNDS | False | By Susan Diesenhouse, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/your-money-theater-investor-s-high-risk-role.html | Your Money; Theater Investor's High-Risk Role | False | By Jan M. Rosen | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | Kasler Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/intelogic-trace-inc-reports-earnings-for-qtr-to-april-30.html | Intelogic Trace Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/central-sprinkler-corp-reports-earnings-for-qtr-to-april-30.html | Central Sprinkler Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-poison-ivy-cream-industrial-strength.html | CONSUMER'S WORLD; Poison-Ivy Cream, Industrial Strength | False | By Deborah Blumenthal | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/nba-playoffs-celtics-miss-their-shots-and-the-finals.html | N.B.A. Playoffs; Celtics Miss Their Shots and the Finals | False | By Peter Alfano, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/french-open-wilander-leconte-gain-final.html | French Open; Wilander, Leconte Gain Final | False | By Robin Herman, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/rymer-co-reports-earnings-for-13wk-to-april-30.html | Rymer Co reports earnings for 13wk to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | Gelman Sciences Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/behind-the-soviet-pullout-from-afghanistan.html | Behind the Soviet Pullout From Afghanistan | False | By Armand Hammer | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/us-will-withhold-un-population-funds.html | U.S. Will Withhold U.N. Population Funds | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/c-corrections-026688.html | Corrections | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/observer-doing-american-things.html | OBSERVER; Doing American Things | False | By Russell Baker | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/c-corrections-026588.html | Corrections | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/metro-datelines-summation-delayed-in-cigarette-trial.html | METRO DATELINES; Summation Delayed In Cigarette Trial | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/dollar-general-corp-reports-earnings-for-qtr-to-april-30.html | Dollar General Corp reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/runner-s-surprising-road.html | Runner's Surprising Road | False | By Frank Litsky | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/hearing-on-jersey-city-schools-opens.html | Hearing on Jersey City Schools Opens | False | By Robert Hanley, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/mock-trial-of-waldheim-brings-hbo-under-fire.html | Mock Trial of Waldheim Brings HBO Under Fire | False | By Leslie Maitland Werner, Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/brendle-s-inc-reports-earnings-for-qtr-to-april-30.html | Brendle's Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/billie-holiday-honored-in-outdoor-jazz-concert.html | Billie Holiday Honored In Outdoor Jazz Concert | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/news-summary-972688.html | NEWS SUMMARY | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/style/consumer-s-world-rent-and-own-plans-handy-but-costly.html | CONSUMER'S WORLD; Rent-and-Own Plans: Handy but Costly | False | By Michael Decoursy Hinds | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/us-bonds-soar-on-short-covering.html | U.S. Bonds Soar on Short-Covering | False | By H. J. Maidenberg | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | Logicon Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/irish-music.html | Irish Music | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/elan-corp-reports-earnings-for-qtr-to-march-31.html | Elan Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/books/books-of-the-times-for-brutalized-misfits-the-perversities-of-passion.html | Books of The Times; For Brutalized Misfits, the Perversities of Passion | False | By Michiko Kakutani | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/pistons-knock-out-celtics-to-reach-final-round.html | Pistons Knock Out Celtics To Reach Final Round | False | By Sam Goldaper, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/black-to-lead-philadelphia-police.html | Black to Lead Philadelphia Police | False | Special to the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/american-stores-co-reports-earnings-for-qtr-to-april-30.html | American Stores Co reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/arts/reviews-music-a-tudor-style-group.html | Reviews/Music; A Tudor-Style Group | False | By Allan Kozinn | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/excerpts-from-president-s-address-on-us-soviet-relations.html | Excerpts From President's Address on U.S.-Soviet Relations | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/track-and-field-daniel-sets-ncaa-mark-in-200-meters.html | Track and Field; Daniel Sets N.C.A.A. Mark in 200 Meters | False | By Michael Janofsky, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | Perry Drug Stores Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/military-jury-finds-army-sergeant-guilty-of-attempted-espionage.html | Military Jury Finds Army Sergeant Guilty of Attempted Espionage | False | AP | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/l-letter-on-mining-oil-shale-claims-need-legal-protection-888388.html | Letter: On Mining Oil Shale Claims Need Legal Protection | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/company-briefs-908488.html | COMPANY BRIEFS | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/classic-corp-reports-earnings-for-qtr-to-march-31.html | Classic Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/fred-halstead-trotskyist-leader-dies-at-61.html | Fred Halstead, Trotskyist Leader, Dies at 61 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/heat-wave-in-india-kills-450-many-made-ill.html | Heat Wave in India Kills 450; Many Made Ill | False | By Sanjoy Hazarika, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/obituaries/gertrude-joy-grimm-waves-officer-83.html | Gertrude Joy Grimm; Waves Officer, 83 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/english-rally-behind-rowntree.html | English Rally Behind Rowntree | False | By Steve Lohr, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Interpharm Laboratories Inc reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/system-software-associates-inc-reports-earnings-for-qtr-to-april-30.html | System Software Associates Inc reports earnings for Qtr to April 30 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | Advanced Telecommunicaions reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-march-31.html | Travelers Realty Income Inestors reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/business-digest-saturday-june-4-1988.html | BUSINESS DIGEST: SATURDAY, JUNE 4, 1988 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/nyregion/editors-note-913588.html | Editors' Note | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/opinion/it-s-baby-selling-and-it-s-wrong.html | It's Baby-Selling, and It's Wrong | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/sports/from-umpires-a-get-tough-call-on-martin.html | From Umpires, a Get-Tough Call on Martin | False | By Murray Chass | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/world/no-headline-966488.html | No Headline | False | By John F. Burns, Special To the New York Times | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/business/macrochem-corp-reports-earnings-for-qtr-to-march-31.html | Macrochem Corp reports earnings for Qtr to March 31 | False | | 1988-06-09 | TX 2-349192 | | |
| 1988-06-04 | 1988-06-04 | https://www.nytimes.com/1988/06/04/us/old-shell-causes-bomb-scare.html | Old Shell Causes Bomb Scare | False | AP | 1988-06-09 | TX 2-349192 | | |